# EXHIBIT 37



**vodafone**

| Mobile number | Account number | Invoice number | Date |
|---|---|---|---|
| [redacted] REF: SUSHOVAN HUSSAIN | [redacted] | 828921896 | 19 Sep 11 |

# Itemisation for [redacted]

### This time you...
- saved £33.34 by using your inclusive allowance
- sent 494 text messages
- made 538.939MB of mobile browsing + data calls

## Calls

### Calls while in the UK

| time | number or description | more details | normal cost | you pay |
|---|---|---|---|---|
| **Mon 1 Aug** | | | | |
| 10:13 | 00447795601794 ▸ VPN | 16m 2s | 0.000 | 0.000 |
| 10:41 | 00447887573143 | 2m 53s | 0.289 | 0.000 ✓ |
| 10:53 | 00447795601794 ▸ VPN | 2m 24s | 0.000 | 0.000 |
| 11:26 | 00447795601794 ▸ VPN | 1m 56s | 0.000 | 0.000 |
| 14:05 | 00447795601794 ▸ VPN | 0m 23s | 0.000 | 0.000 |
| 14:06 | 01223448017 ▸ Cambridge | 0m 17s | 0.000 | 0.000 |
| 14:14 | 00447771901443 ▸ VPN | 9m 21s | 0.000 | 0.000 |
| 14:26 | 00447795601794 ▸ VPN | 3m 36s | 0.000 | 0.000 |
| 17:44 | 00447795601794 ▸ VPN | 8m 1s | 0.000 | 0.000 |
| 17:53 | 0014152604958 ▸ US or Canada | 0m 14s | 0.030 | 0.030 |
| 18:28 | Voicemail 121 | 2m 0s | 0.000 | 0.000 |
| 18:31 | 07771901443 ▸ VPN | 0m 22s | 0.000 | 0.000 |
| 20:00 | 01452555574 ▸ Gloucester | 13m 17s | 0.000 | 0.000 |
| 20:36 | 00442085242868 ▸ London | 0m 7s | 0.000 | 0.000 |
| 20:40 | 00442085242868 ▸ London | 0m 7s | 0.000 | 0.000 |
| 20:45 | 00442085242868 ▸ London | 0m 26s | 0.000 | 0.000 |
| 20:47 | Voicemail 121 | 0m 4s | 0.000 | 0.000 |
| **Tue 2 Aug** | | | | |
| 15:16 | 00447824425319 ▸ VPN | 9m 48s | 0.000 | 0.000 |
| 15:27 | 0014153702207 ▸ US or Canada | 0m 12s | 0.030 | 0.030 |
| 15:40 | 0014153702207 ▸ US or Canada | 0m 3s | 0.030 | 0.030 |
| 16:48 | 00447795601794 ▸ VPN | 0m 4s | 0.000 | 0.000 |
| 16:52 | 00447795601794 ▸ VPN | 0m 4s | 0.000 | 0.000 |
| 16:53 | 01223448017 ▸ Cambridge | 0m 19s | 0.000 | 0.000 |
| 19:01 | 07795601794 ▸ VPN | 9m 26s | 0.000 | 0.000 |
| 19:59 | 01452555574 ▸ Gloucester | 16m 35s | 0.000 | 0.000 |
| 20:16 | 00447767621632 ▸ VPN | 0m 3s | 0.000 | 0.000 |
| 20:17 | 00447767621632 ▸ VPN | 0m 4s | 0.000 | 0.000 |
| 20:17 | 00447767621632 ▸ VPN | 0m 3s | 0.000 | 0.000 |
| 20:17 | 00447767621632 ▸ VPN | 0m 3s | 0.000 | 0.000 |
| 20:17 | 00447767621632 ▸ VPN | 4m 43s | 0.000 | 0.000 |
| 20:36 | 00447887642054 | 2m 20s | 0.234 | 0.000 ✓ |
| 21:57 | 07810658776 ▸ VPN | 1m 1s | 0.000 | 0.000 |
| **Wed 3 Aug** | | | | |
| 09:44 | 00447771901443 ▸ VPN | 0m 50s | 0.000 | 0.000 |
| 09:45 | 00447795601794 ▸ VPN | 4m 5s | 0.000 | 0.000 |
| 10:04 | 00447795601794 ▸ VPN | 2m 44s | 0.000 | 0.000 |
| 10:54 | 00447795601794 ▸ VPN | 7m 26s | 0.000 | 0.000 |
| 12:06 | 00447795601794 ▸ VPN | 14m 36s | 0.000 | 0.000 |
| 12:21 | 00447795601794 ▸ VPN | 0m 44s | 0.000 | 0.000 |
| 12:36 | 00447795601794 ▸ VPN | 3m 19s | 0.000 | 0.000 |
| 14:10 | 00447767621632 ▸ VPN | 5m 13s | 0.000 | 0.000 |
| 15:47 | Voicemail 121 | 0m 28s | 0.000 | 0.000 |
| 16:20 | 00447771901443 ▸ VPN | 0m 23s | 0.000 | 0.000 |
| 16:47 | 00447771901443 ▸ VPN | 2m 35s | 0.000 | 0.000 |
| 18:46 | 00447767621632 ▸ VPN | 0m 22s | 0.000 | 0.000 |
| 18:47 | 00447771901443 ▸ VPN | 4m 57s | 0.000 | 0.000 |
| 18:56 | 07767621632 ▸ VPN | 5m 30s | 0.000 | 0.000 |
| 19:25 | 0014152439955 ▸ US or Canada | 3m 20s | 0.400 | 0.400 |
| 20:00 | 01452555574 ▸ Gloucester | 16m 16s | 0.000 | 0.000 |
| 20:18 | 0016177216786 ▸ US or Canada | 8m 3s | 0.966 | 0.966 |
| 20:27 | 0019256990371 ▸ US or Canada | 0m 17s | 0.034 | 0.034 |
| 21:17 | Voicemail 121 | 0m 12s | 0.000 | 0.000 |
| 21:17 | Voicemail 121 | 0m 55s | 0.000 | 0.000 |
| 21:18 | 0019256990371 ▸ US or Canada | 3m 17s | 0.394 | 0.394 |

### Calls continued

| time | number or description | more details | normal cost | you pay |
|---|---|---|---|---|
| **Thu 4 Aug** | | | | |
| 08:00 | 00447887642054 | 0m 22s | 0.037 | 0.000 ✓ |
| 08:38 | 00447887642054 | 0m 4s | 0.030 | 0.000 ✓ |
| 09:19 | 00447850349969 ▸ another network | 1m 59s | 0.595 | 0.000 ✓ |
| 11:47 | 00447795601794 ▸ VPN | 0m 21s | 0.000 | 0.000 |
| 13:21 | 0014159261156 ▸ US or Canada | 18m 13s | 2.186 | 2.186 |
| 14:28 | 00447765238088 ▸ VPN | 0m 42s | 0.000 | 0.000 |
| 19:15 | 0013129532304 ▸ US or Canada | 19m 34s | 2.348 | 2.348 |
| 19:45 | 00447767621632 ▸ VPN | 0m 20s | 0.000 | 0.000 |
| 19:48 | 0014153702207 ▸ US or Canada | 0m 3s | 0.030 | 0.030 |
| 19:48 | 0019256990371 ▸ US or Canada | 0m 19s | 0.038 | 0.038 |
| 21:14 | 0014159261156 ▸ US or Canada | 0m 6s | 0.030 | 0.030 |
| 21:27 | 0019256990371 ▸ US or Canada | 0m 32s | 0.064 | 0.064 |
| **Fri 5 Aug** | | | | |
| 11:51 | 00447747868578 ▸ VPN | 0m 3s | 0.000 | 0.000 |
| 11:52 | 00447802510876 | 0m 3s | 0.030 | 0.000 ✓ |
| 12:00 | 00447795601794 ▸ VPN | 2m 41s | 0.000 | 0.000 |
| 12:03 | 00447767621632 ▸ VPN | 0m 23s | 0.000 | 0.000 |
| 12:11 | 00447824425319 ▸ VPN | 0m 21s | 0.000 | 0.000 |
| 14:34 | 00447767621632 ▸ VPN | 0m 26s | 0.000 | 0.000 |
| 14:36 | 00447771901443 ▸ VPN | 0m 22s | 0.000 | 0.000 |
| 16:08 | 00447887573143 | 0m 3s | 0.030 | 0.000 ✓ |
| 16:09 | 0014159261156 ▸ US or Canada | 4m 41s | 0.562 | 0.562 |
| 17:14 | 0014159261156 ▸ US or Canada | 0m 2s | 0.030 | 0.030 |
| 18:14 | 0019256990371 ▸ US or Canada | 15m 31s | 1.862 | 1.862 |
| 18:30 | 0014159261156 ▸ US or Canada | 0m 1s | 0.030 | 0.030 |
| 18:31 | Voicemail 121 | 0m 23s | 0.000 | 0.000 |
| 18:44 | 07771901443 ▸ VPN | 4m 26s | 0.000 | 0.000 |
| 18:50 | 07767621632 ▸ VPN | 13m 8s | 0.000 | 0.000 |
| 19:11 | 0014153702207 ▸ US or Canada | 0m 17s | 0.034 | 0.034 |
| 19:45 | 00442085242868 ▸ London | 1m 53s | 0.000 | 0.000 |
| 20:43 | 0014159261156 ▸ US or Canada | 8m 25s | 1.010 | 1.010 |
| **Sat 6 Aug** | | | | |
| 10:18 | 00447747868578 ▸ VPN | 0m 29s | 0.000 | 0.000 |
| 10:29 | 00447957258629 ▸ another network | 3m 29s | 1.045 | 0.000 ✓ |
| 16:08 | 0014159261156 ▸ US or Canada | 3m 6s | 0.372 | 0.372 |
| 18:12 | 0019256990371 ▸ US or Canada | 4m 33s | 0.546 | 0.546 |
| 18:18 | 0014159261156 ▸ US or Canada | 4m 46s | 0.572 | 0.572 |
| 18:35 | Voicemail 121 | 1m 48s | 0.000 | 0.000 |
| 18:36 | 07771652662 ▸ another network | 0m 26s | 0.130 | 0.000 ✓ |
| 18:38 | 07771652882 ▸ another network | 0m 37s | 0.185 | 0.000 ✓ |
| 19:24 | 00447767621632 ▸ VPN | 0m 37s | 0.000 | 0.000 |
| 19:25 | 00447747868578 ▸ VPN | 0m 34s | 0.000 | 0.000 |
| 20:01 | 00447771920036 ▸ VPN | 0m 36s | 0.000 | 0.000 |
| **Sun 7 Aug** | | | | |
| 01:29 | 00441732456214 ▸ Sevenoaks | 0m 25s | 0.000 | 0.000 |
| 08:15 | 07784355153 ▸ another network | 0m 37s | 0.185 | 0.000 ✓ |
| 08:57 | 00447767621632 ▸ VPN | 0m 38s | 0.000 | 0.000 |
| 11:08 | 00447767621632 ▸ VPN | 0m 27s | 0.000 | 0.000 |
| **Sun 21 Aug** | | | | |
| 11:17 | 07887573143 | 1m 23s | 0.139 | 0.000 ✓ |
| 11:32 | 07887573143 | 0m 8s | 0.030 | 0.000 ✓ |
| 12:51 | 00447771901443 ▸ VPN | 2m 18s | 0.000 | 0.000 |
| 14:09 | 00447771901443 ▸ VPN | 0m 24s | 0.000 | 0.000 |
| 14:24 | 07881634219 | 1m 26s | 0.147 | 0.000 ✓ |
| 22:53 | 0019496372800 ▸ US or Canada | 4m 4s | 0.488 | 0.488 |

### Key
- ✓ Included in price plan
- ✎ Partly included in price plan
- ✉ Text message
- ✉ Multiple texts to the same number
- ))) Mobile browsing + data
- [shaded] Weekend

### Missing anything?
If anything you're expecting to see isn't showing, don't worry. Sometimes it takes a while for details to reach us. It will show on a future bill.

continued on the back - please turn over

## Calls continued

| time | number or description | more details | normal cost | you pay |
|---|---|---|---|---|
| **Mon 22 Aug** | | | | |
| 09:05 | 00447887642054 | 1m 26s | 0.144 | 0.000 ✔ |
| 09:33 | 00447850349969 ▸ another network | 0m 6s | 0.030 | 0.000 ✔ |
| 10:23 | 07824592921 | 6m 40s | 0.667 | 0.000 ✔ |
| 11:01 | 00447887642054 | 0m 17s | 0.030 | 0.000 ✔ |
| 11:02 | 01223448000 ▸ Cambridge | 1m 50s | 0.000 | 0.000 |
| 11:04 | 01223448000 ▸ Cambridge | 0m 52s | 0.000 | 0.000 |
| 11:20 | 00447887642054 | 0m 4s | 0.030 | 0.000 ✔ |
| 11:26 | 00447887642054 | 0m 4s | 0.030 | 0.000 ✔ |
| 12:00 | 01223448000 ▸ Cambridge | 3m 23s | 0.000 | 0.000 |
| 12:43 | 00447767621632 ▸ VPN | 2m 55s | 0.000 | 0.000 |
| 13:07 | 0019173737869 ▸ US or Canada | 0m 9s | 0.030 | 0.030 |
| 13:11 | 0019173737869 ▸ US or Canada | 0m 22s | 0.044 | 0.044 |
| 13:14 | 01223448000 ▸ Cambridge | 2m 3s | 0.000 | 0.000 |
| 13:17 | 0014153702207 ▸ US or Canada | 2m 15s | 0.270 | 0.270 |
| 13:25 | 01223448000 ▸ Cambridge | 1m 32s | 0.000 | 0.000 |
| 13:28 | 01223448011 ▸ Cambridge | 3m 12s | 0.000 | 0.000 |
| 13:34 | 01223448011 ▸ Cambridge | 1m 53s | 0.000 | 0.000 |
| 13:43 | 01223448000 ▸ Cambridge | 0m 55s | 0.000 | 0.000 |
| 13:52 | 01223448000 ▸ Cambridge | 4m 29s | 0.000 | 0.000 |
| 13:59 | 00447887642054 | 0m 16s | 0.030 | 0.000 ✔ |
| 16:32 | 00447771901443 ▸ VPN | 0m 46s | 0.000 | 0.000 |
| 16:33 | 0014153702207 ▸ US or Canada | 0m 19s | 0.038 | 0.038 |
| 16:34 | 0015164455033 ▸ US or Canada | 8m 9s | 0.978 | 0.978 |
| 17:03 | 00447767621632 ▸ VPN | 0m 21s | 0.000 | 0.000 |
| 17:03 | 00447771901443 ▸ VPN | 3m 52s | 0.000 | 0.000 |
| 17:08 | 00447767621632 ▸ VPN | 1m 27s | 0.000 | 0.000 |
| 18:44 | 0018882889021 ▸ US or Canada | 21m 32s | 2.584 | 2.584 |
| **Tue 23 Aug** | | | | |
| 10:13 | 07824592921 | 2m 11s | 0.219 | 0.000 ✔ |
| 10:58 | 00447850349969 ▸ another network | 0m 15s | 0.075 | 0.000 ✔ |
| 13:19 | 01223448011 ▸ Cambridge | 0m 56s | 0.000 | 0.000 |
| 13:25 | 00447939140880 | 0m 25s | 0.042 | 0.000 ✔ |
| 13:26 | 01223448000 ▸ Cambridge | 1m 10s | 0.000 | 0.000 |
| 13:28 | 00447730781360 ▸ VPN | 0m 24s | 0.000 | 0.000 |
| 13:28 | 01223448000 ▸ Cambridge | 1m 46s | 0.000 | 0.000 |
| 13:31 | 00447771920036 ▸ VPN | 0m 34s | 0.000 | 0.000 |
| 13:53 | 07887573143 | 2m 3s | 0.205 | 0.000 ✔ |
| 13:56 | 07771920036 ▸ VPN | 0m 33s | 0.000 | 0.000 |
| 14:04 | 07771920036 ▸ VPN | 1m 7s | 0.000 | 0.000 |
| 14:47 | 07730781360 ▸ VPN | 1m 27s | 0.000 | 0.000 |
| 14:57 | 07735626600 ▸ another network | 0m 18s | 0.090 | 0.000 ✔ |
| 15:00 | 07771901443 ▸ VPN | 1m 34s | 0.000 | 0.000 |
| 15:03 | 07771901443 ▸ VPN | 0m 31s | 0.000 | 0.000 |
| 15:04 | 00447850349969 ▸ another network | 2m 20s | 0.700 | 0.000 ✔ |
| 15:36 | 00447771901443 ▸ VPN | 3m 57s | 0.000 | 0.000 |
| 15:42 | 0014153702207 ▸ US or Canada | 0m 37s | 0.074 | 0.074 |
| 15:44 | 0014153702207 ▸ US or Canada | 11m 51s | 1.422 | 1.422 |
| 16:31 | 00447771901443 ▸ VPN | 10m 36s | 0.000 | 0.000 |
| 16:42 | 0014153702207 ▸ US or Canada | 6m 14s | 0.748 | 0.748 |
| 16:48 | Voicemail 121 | 1m 47s | 0.000 | 0.000 |
| 17:09 | 0014154127376 ▸ US or Canada | 0m 24s | 0.048 | 0.048 |
| 17:33 | 00447957256629 ▸ another network | 11m 32s | 3.460 | 0.000 ✔ |
| 17:45 | 00447887573143 | 3m 23s | 0.339 | 0.000 ✔ |
| 18:05 | 0014153702207 ▸ US or Canada | 1m 50s | 0.220 | 0.220 |
| 18:10 | 00447771920036 ▸ VPN | 0m 56s | 0.000 | 0.000 |
| 20:11 | 0014154127376 ▸ US or Canada | 0m 41s | 0.082 | 0.082 |
| 20:26 | 00447766484846 | 0m 29s | 0.049 | 0.000 ✔ |
| 20:27 | 00411732742328 ▸ Sevenoaks | 1m 45s | 0.000 | 0.000 |
| 20:28 | 00447717881660 ▸ another network | 0m 1s | 0.030 | 0.000 ✔ |
| **Wed 24 Aug** | | | | |
| 09:35 | Voicemail 121 | 0m 39s | 0.000 | 0.000 |
| 09:39 | 00447767621632 ▸ VPN | 0m 14s | 0.000 | 0.000 |
| 11:40 | 01223448011 ▸ Cambridge | 1m 2s | 0.000 | 0.000 |
| 11:42 | 00447747868578 ▸ VPN | 6m 51s | 0.000 | 0.000 |
| 11:52 | 01223448000 ▸ Cambridge | 7m 22s | 0.000 | 0.000 |
| 12:16 | 00447771920036 ▸ VPN | 0m 19s | 0.000 | 0.000 |

## Calls continued

| time | number or description | more details | normal cost | you pay |
|---|---|---|---|---|
| 12:59 | 0014153702207 ▸ US or Canada | 0m 13s | 0.030 | 0.030 |
| 14:02 | 00447801754508 ▸ another network | 18m 8s | 5.440 | 0.000 ✔ |
| 14:21 | 07789715243 ▸ VPN | 6m 45s | 0.000 | 0.000 |
| 14:28 | 00447771901443 ▸ VPN | 0m 34s | 0.000 | 0.000 |
| 15:16 | 0014153702207 ▸ US or Canada | 0m 21s | 0.042 | 0.042 |
| 15:46 | 00442085242868 ▸ London | 12m 26s | 0.000 | 0.000 |
| 16:23 | 0014153702207 ▸ US or Canada | 9m 36s | 1.152 | 1.152 |
| 18:13 | 00447771920036 ▸ VPN | 0m 24s | 0.000 | 0.000 |
| 18:28 | 00447771920036 ▸ VPN | 0m 12s | 0.000 | 0.000 |
| 18:29 | 0014154127376 ▸ US or Canada | 0m 26s | 0.052 | 0.052 |
| 18:30 | 00447939140880 | 0m 28s | 0.047 | 0.000 ✔ |
| 18:31 | 00447824425319 ▸ VPN | 0m 21s | 0.000 | 0.000 |
| 18:45 | 00447802338807 ▸ VPN | 0m 22s | 0.000 | 0.000 |
| 19:31 | 07775368368 | 0m 12s | 0.030 | 0.000 ✔ |
| 19:32 | 07775368368 | 0m 3s | 0.030 | 0.000 ✔ |
| 19:32 | Voicemail 121 | 2m 15s | 0.000 | 0.000 |
| 19:37 | 0014154127376 ▸ US or Canada | 0m 5s | 0.030 | 0.030 |
| 22:10 | 00447771901443 ▸ VPN | 11m 27s | 0.000 | 0.000 |
| 22:22 | 00447747868578 ▸ VPN | 0m 23s | 0.000 | 0.000 |
| 22:33 | 07789715243 ▸ VPN | 2m 24s | 0.000 | 0.000 |
| 22:36 | 07789715243 ▸ VPN | 0m 2s | 0.000 | 0.000 |
| 22:36 | 07789715243 ▸ VPN | 0m 3s | 0.000 | 0.000 |
| 22:38 | 07789715243 ▸ VPN | 7m 34s | 0.000 | 0.000 |
| 22:46 | 0014153702207 ▸ US or Canada | 7m 34s | 0.908 | 0.908 |
| **Thu 25 Aug** | | | | |
| 09:26 | 00447939140880 | 7m 57s | 0.795 | 0.000 ✔ |
| 10:31 | 07887573143 | 3m 13s | 0.322 | 0.000 ✔ |
| 10:36 | 07887573143 | 2m 47s | 0.279 | 0.000 ✔ |
| 12:00 | 00447767621632 ▸ VPN | 1m 48s | 0.000 | 0.000 |
| 12:49 | 00447967827112 | 0m 33s | 0.055 | 0.000 ✔ |
| 12:55 | 00447775368368 | 0m 2s | 0.030 | 0.000 ✔ |
| 14:14 | 00447875968634 ▸ another network | 0m 3s | 0.030 | 0.000 ✔ |
| 14:14 | 00447875968634 ▸ another network | 0m 6s | 0.030 | 0.000 ✔ |
| 14:50 | 00441223448058 ▸ Cambridge | 2m 18s | 0.000 | 0.000 |
| 14:57 | 00447875968634 ▸ another network | 0m 2s | 0.030 | 0.000 ✔ |
| 14:57 | 00442085242868 ▸ London | 5m 18s | 0.000 | 0.000 |
| 16:40 | 07836796715 | 0m 58s | 0.097 | 0.000 ✔ |
| 18:14 | 00447824425319 ▸ VPN | 10m 54s | 0.000 | 0.000 |
| 20:11 | 00442085242868 ▸ London | 6m 33s | 0.000 | 0.000 |
| 23:45 | 0014152604958 ▸ US or Canada | 1m 6s | 0.132 | 0.132 |
| **Fri 26 Aug** | | | | |
| 09:10 | 00447730781360 ▸ VPN | 0m 21s | 0.000 | 0.000 |
| 09:18 | 00447901547970 | 3m 37s | 0.362 | 0.000 ✔ |
| 13:48 | RAC Traffic Ser | 0m 55s | 0.461 | 0.461 |
| 14:18 | 01270780544 ▸ Crewe | 2m 25s | 0.000 | 0.000 |
| 14:56 | 02089347211 ▸ London | 21m 57s | 0.000 | 0.000 |
| 16:23 | 00447767823740 ▸ VPN | 0m 6s | 0.000 | 0.000 |
| 16:23 | 01223448000 ▸ Cambridge | 2m 19s | 0.000 | 0.000 |
| 18:43 | 0014153702207 ▸ US or Canada | 0m 4s | 0.030 | 0.030 |
| 18:54 | 07789715243 ▸ VPN | 0m 13s | 0.000 | 0.000 |
| **Sat 27 Aug** | | | | |
| 14:53 | 118118 | 2m 2s | 3.388 | 3.388 |
| 15:01 | 08448004488 | 0m 5s | 0.030 | 0.030 |
| **Mon 29 Aug** | | | | |
| 14:33 | 07887573143 | 0m 3s | 0.030 | 0.000 ✔ |
| 14:33 | 07887573143 | 1m 36s | 0.160 | 0.000 ✔ |
| 14:44 | 07887573143 | 0m 33s | 0.055 | 0.000 ✔ |
| 15:25 | 07887573143 | 0m 3s | 0.030 | 0.000 ✔ |
| 15:26 | 00447775368368 | 0m 3s | 0.030 | 0.000 ✔ |
| 15:26 | 00447766484846 | 0m 3s | 0.030 | 0.000 ✔ |
| **Tue 30 Aug** | | | | |
| 10:51 | 00447795801794 ▸ VPN | 0m 30s | 0.000 | 0.000 |
| 10:52 | 01223448017 ▸ Cambridge | 0m 28s | 0.000 | 0.000 |
| 10:53 | 00447887573143 | 1m 7s | 0.112 | 0.000 ✔ |
| 10:58 | 00447887573143 | 1m 0s | 0.100 | 0.000 ✔ |
| 11:00 | Voicemail 121 | 1m 22s | 0.000 | 0.000 |
| 11:10 | 00447887573143 | 1m 40s | 0.167 | 0.000 ✔ |

continued on the next page

**vodafone**

| Mobile number | Account number | Invoice number | Date |
|---|---|---|---|
| REF: SUSHOVAN HUSSAIN | | 828921896 | 19 Sep 11 |

## Itemisation for ▇▇▇▇▇ continued

### Calls continued

| time | number or description | more details | normal cost | you pay |
|---|---|---|---|---|
| 11:12 | 00447795601794 ▸ VPN | 0m 4s | 0.000 | 0.000 |
| 11:24 | 00447887573143 | 0m 8s | 0.030 | 0.000 ✓ |
| 11:35 | 00447887573143 | 0m 3s | 0.030 | 0.000 ✓ |
| 11:35 | 00447887573143 | 0m 44s | 0.074 | 0.000 ✓ |
| 11:41 | 00447795601794 ▸ VPN | 0m 4s | 0.000 | 0.000 |
| 11:43 | 00447887573143 | 0m 15s | 0.030 | 0.000 ✓ |
| 12:46 | Voicemail 121 | 2m 39s | 0.000 | 0.000 |
| 18:56 | Voicemail 121 | 1m 4s | 0.000 | 0.000 |
| **Wed 31 Aug** | | | | |
| 10:01 | 07717433549 | 0m 25s | 0.042 | 0.000 ✓ |
| 10:02 | 07813961089 | 0m 6s | 0.030 | 0.000 ✓ |
| 10:03 | 00447967827112 | 1m 49s | 0.182 | 0.000 ✓ |
| 10:06 | 02078970111 ▸ London | 55m 25s | 0.000 | 0.000 |
| 11:39 | Voicemail 121 | 0m 21s | 0.000 | 0.000 |
| 11:40 | 07838598998 | 0m 36s | 0.060 | 0.000 ✓ |
| 12:26 | 00447795601794 ▸ VPN | 0m 25s | 0.000 | 0.000 |
| 16:16 | Voicemail 121 | 2m 22s | 0.000 | 0.000 |
| 16:24 | 08000927333 | 0m 30s | 0.085 | 0.085 |
| 16:25 | 08000927333 | 7m 56s | 1.349 | 1.349 |
| 16:34 | 00447771920036 ▸ VPN | 0m 2s | 0.000 | 0.000 |
| 16:37 | 02070664424 | 0m 16s | 0.000 | 0.000 |
| 16:38 | 02070664424 ▸ London | 12m 22s | 0.000 | 0.000 |
| 16:51 | 02070664424 ▸ London | 1m 36s | 0.000 | 0.000 |
| 16:53 | 00447795601794 ▸ VPN | 0m 33s | 0.000 | 0.000 |
| Total of 91 calls inside VPN | | 3h 53m 19s | £0.000 | £0.000 |
| Total of 162 other calls | | 8h 26m 32s | £44.358 | £26.313 |
| Total of 253 calls while in the UK | | 12h 19m 51s | £44.358 | £26.313 |

### Calls made while abroad

| time | number or description | more details | normal cost | you pay |
|---|---|---|---|---|
| In USA ▸ Vodafone preferred network is Cingular (USA and Caribbean) | | | | |
| **Sun 7 Aug** | | | | |
| 14:54 | 14159261156 ▸ T-Mobile USA (Denver) | 1m 34s | 1.800 | 1.800 VAT at 0% |
| 15:22 | 14159261156 ▸ T-Mobile USA (Denver) | 0m 36s | 0.900 | 0.900 VAT at 0% |
| 19:37 | 14156840284 ▸ T-Mobile USA (Denver) | 0m 17s | 0.900 | 0.900 VAT at 0% |
| 20:41 | 14156840284 ▸ Cingular | 0m 51s | 0.900 | 0.900 VAT at 0% |
| 20:50 | 14156840284 ▸ Cingular | 0m 27s | 0.900 | 0.900 VAT at 0% |
| 20:51 | 447836121121 ▸ Cingular | 0m 33s | 0.900 | 0.900 VAT at 0% |
| 20:52 | 14156840284 ▸ Cingular | 0m 13s | 0.900 | 0.900 VAT at 0% |
| **Mon 8 Aug** | | | | |
| 02:04 | 447833467012 ▸ Cingular | 0m 11s | 0.900 | 0.900 VAT at 0% |
| 02:04 | 447833467012 ▸ Cingular | 0m 14s | 0.900 | 0.900 VAT at 0% |
| 02:05 | 447833467012 ▸ Cingular | 0m 28s | 0.900 | 0.900 VAT at 0% |
| 02:06 | 447771901443 ▸ Cingular | 11m 25s | 10.800 | 10.800 VAT at 0% |
| 02:23 | 447795601794 ▸ Cingular | 3m 6s | 3.600 | 3.600 VAT at 0% |
| 03:49 | 447795601794 ▸ Cingular | 12m 13s | 11.700 | 11.700 VAT at 0% |
| 04:02 | 447767621632 ▸ Cingular | 4m 29s | 4.500 | 4.500 VAT at 0% |
| 07:06 | 14153333333 ▸ Cingular | 1m 40s | 1.800 | 1.800 VAT at 0% |
| 07:31 | 447767621632 ▸ Cingular | 0m 24s | 0.900 | 0.900 VAT at 0% |
| 07:41 | 14159261156 ▸ Cingular | 1m 6s | 1.800 | 1.800 VAT at 0% |
| 07:43 | 447836121121 ▸ Cingular | 0m 7s | 0.900 | 0.900 VAT at 0% |
| 07:58 | 447836121121 ▸ Cingular | 0m 33s | 0.900 | 0.900 VAT at 0% |
| 08:06 | 447767621632 ▸ Cingular | 0m 2s | 0.900 | 0.900 VAT at 0% |
| 08:06 | 447747868578 ▸ Cingular | 0m 26s | 0.900 | 0.900 VAT at 0% |
| 08:16 | 14159261156 ▸ Cingular | 1m 21s | 1.800 | 1.800 VAT at 0% |
| 08:18 | 447795601794 ▸ Cingular | 0m 56s | 0.900 | 0.900 VAT at 0% |

### Calls continued

| time | number or description | more details | normal cost | you pay |
|---|---|---|---|---|
| 08:19 | 16177216786 ▸ Cingular | 2m 37s | 2.700 | 2.700 VAT at 0% |
| 10:36 | 447767621632 ▸ Cingular | 10m 48s | 9.900 | 9.900 VAT at 0% |
| 12:06 | 447767621632 ▸ Cingular | 2m 14s | 2.700 | 2.700 VAT at 0% |
| 12:08 | 447767621632 ▸ Cingular | 3m 5s | 3.600 | 3.600 VAT at 0% |
| 12:37 | 14153702207 ▸ Cingular | 0m 14s | 0.900 | 0.900 VAT at 0% |
| 12:46 | 14153702207 ▸ Cingular | 0m 12s | 0.900 | 0.900 VAT at 0% |
| 12:54 | 447833467012 ▸ Cingular | 0m 47s | 0.900 | 0.900 VAT at 0% |
| 12:57 | 14153702207 ▸ Cingular | 7m 8s | 7.200 | 7.200 VAT at 0% |
| 13:05 | 14159261156 ▸ Cingular | 1m 23s | 1.800 | 1.800 VAT at 0% |
| 13:59 | 14154201135 ▸ Cingular | 0m 3s | 0.900 | 0.900 VAT at 0% |
| 16:48 | 14154127376 ▸ Cingular | 0m 36s | 0.900 | 0.900 VAT at 0% |
| 17:50 | 14152352510 ▸ Cingular | 0m 6s | 0.900 | 0.900 VAT at 0% |
| 17:50 | 14152352510 ▸ Cingular | 0m 5s | 0.900 | 0.900 VAT at 0% |
| **Tue 9 Aug** | | | | |
| 04:40 | 447833467012 ▸ Cingular | 0m 44s | 0.900 | 0.900 VAT at 0% |
| 04:41 | 447767621632 ▸ Cingular | 12m 51s | 11.700 | 11.700 VAT at 0% |
| 04:54 | 447795601794 ▸ Cingular | 26m 23s | 24.300 | 24.300 VAT at 0% |
| 06:17 | 447730781360 ▸ Cingular | 4m 20s | 4.500 | 4.500 VAT at 0% |
| 07:20 | 447767621632 ▸ Cingular | 0m 21s | 0.900 | 0.900 VAT at 0% |
| 07:40 | 441223448000 ▸ Cingular | 6m 5s | 6.300 | 6.300 VAT at 0% |
| 07:47 | 447850349969 ▸ Cingular | 13m 36s | 12.600 | 12.600 VAT at 0% |
| 09:44 | 447767621632 ▸ Cingular | 0m 6s | 0.900 | 0.900 VAT at 0% |
| 10:16 | 447767621632 ▸ Cingular | 7m 21s | 7.200 | 7.200 VAT at 0% |
| 10:24 | 14152604958 ▸ Cingular | 2m 54s | 2.700 | 2.700 VAT at 0% |
| 13:00 | 447747868578 ▸ Cingular | 0m 22s | 0.900 | 0.900 VAT at 0% |
| 13:29 | 14153702207 ▸ Cingular | 0m 12s | 0.900 | 0.900 VAT at 0% |
| 13:29 | 14152604958 ▸ Cingular | 0m 24s | 0.900 | 0.900 VAT at 0% |
| 16:05 | 447767621632 ▸ Cingular | 0m 26s | 0.900 | 0.900 VAT at 0% |
| **Wed 10 Aug** | | | | |
| 06:10 | 447767621632 ▸ Cingular | 0m 21s | 0.900 | 0.900 VAT at 0% |
| 06:11 | 447771901443 ▸ Cingular | 5m 46s | 5.400 | 5.400 VAT at 0% |
| 06:17 | 447771901443 ▸ Cingular | 1m 14s | 1.800 | 1.800 VAT at 0% |
| 06:39 | 447767621632 ▸ Cingular | 5m 49s | 5.400 | 5.400 VAT at 0% |
| 06:45 | 447771901443 ▸ Cingular | 0m 44s | 0.900 | 0.900 VAT at 0% |
| 06:46 | 447771901443 ▸ Cingular | 1m 18s | 1.800 | 1.800 VAT at 0% |
| 07:01 | 18774067969 ▸ Cingular | 0m 47s | 0.900 | 0.900 VAT at 0% |
| 07:02 | 447801754508 ▸ Cingular | 0m 35s | 0.900 | 0.900 VAT at 0% |
| 07:03 | 18774067969 ▸ Cingular | 0m 16s | 0.900 | 0.900 VAT at 0% |
| 07:04 | 447801754508 ▸ Cingular | 21m 14s | 19.800 | 19.800 VAT at 0% |
| 07:57 | 442089347211 ▸ Cingular | 1h 12m 22s | 65.700 | 65.700 VAT at 0% |
| 09:22 | 14152439955 ▸ Cingular | 0m 47s | 0.900 | 0.900 VAT at 0% |
| 09:32 | 14153333333 ▸ Cingular | 0m 23s | 0.900 | 0.900 VAT at 0% |
| 09:39 | 14152439955 ▸ Cingular | 0m 37s | 0.900 | 0.900 VAT at 0% |
| 09:40 | 14153702207 ▸ Cingular | 8m 1s | 8.100 | 8.100 VAT at 0% |
| 09:48 | 14152439955 ▸ Cingular | 2m 17s | 2.700 | 2.700 VAT at 0% |
| 10:11 | 447767621632 ▸ Cingular | 5m 3s | 5.400 | 5.400 VAT at 0% |
| 13:24 | 447795601794 ▸ Cingular | 0m 14s | 0.900 | 0.900 VAT at 0% |
| 14:10 | 14152604958 ▸ Cingular | 0m 8s | 0.900 | 0.900 VAT at 0% |
| 16:32 | 14152439955 ▸ Cingular | 0m 15s | 0.900 | 0.900 VAT at 0% |
| 16:43 | 13129632304 ▸ Cingular | 0m 31s | 0.900 | 0.900 VAT at 0% |
| **Thu 11 Aug** | | | | |
| 06:06 | 447833467012 ▸ Cingular | 1m 45s | 1.800 | 1.800 VAT at 0% |
| 07:08 | 447771901443 ▸ Cingular | 0m 21s | 0.900 | 0.900 VAT at 0% |
| 07:09 | 447767621632 ▸ Cingular | 0m 21s | 0.900 | 0.900 VAT at 0% |
| 07:50 | 14153333333 ▸ Cingular | 1m 12s | 1.800 | 1.800 VAT at 0% |
| 11:55 | 447939140880 ▸ Cingular | 0m 24s | 0.900 | 0.900 VAT at 0% |
| 11:56 | 447802336807 ▸ Cingular | 7m 5s | 7.200 | 7.200 VAT at 0% |
| 13:14 | 447833467012 ▸ Cingular | 0m 22s | 0.900 | 0.900 VAT at 0% |

### Key

- ✓ Included in price plan
- ✓ Partly included in price plan
- ✉ Text message
- ✉ Multiple texts to the same number
- 📶 Mobile browsing + data
- ▓ Weekend

continued on the back - please turn over

## Calls continued

| time | number or description | more details | normal cost | you pay | |
|---|---|---|---|---|---|
| 13:38 | 447939140880 ▸ Cingular | 11m 13s | 10.800 | 10.800 | VAT at 0% |
| 15:47 | 447833467012 ▸ Cingular | 0m 36s | 0.900 | 0.900 | VAT at 0% |
| 15:48 | 14153702207 ▸ Cingular | 0m 14s | 0.900 | 0.900 | VAT at 0% |
| 15:49 | 447836121121 ▸ Cingular | 0m 40s | 0.900 | 0.900 | VAT at 0% |
| 17:14 | 14152352510 ▸ Cingular | 1m 39s | 1.800 | 1.800 | VAT at 0% |
| 17:51 | 14152439955 ▸ Cingular | 0m 5s | 0.900 | 0.900 | VAT at 0% |
| 17:51 | 19496372600 ▸ Cingular | 0m 5s | 0.900 | 0.900 | VAT at 0% |
| 17:52 | 19256990371 ▸ Cingular | 0m 3s | 0.900 | 0.900 | VAT at 0% |
| Fri 12 Aug | | | | | |
| 06:17 | 447795601794 ▸ Cingular | 21m 10s | 19.800 | 19.800 | VAT at 0% |
| 07:00 | 447767621632 ▸ Cingular | 2m 57s | 2.700 | 2.700 | VAT at 0% |
| 07:05 | 447767621632 ▸ Cingular | 3m 49s | 3.600 | 3.600 | VAT at 0% |
| 07:30 | 18669661187 ▸ Cingular | 1h 8m 33s | 62.100 | 62.100 | VAT at 0% |
| 08:39 | 447836121121 ▸ Cingular | 0m 33s | 0.900 | 0.900 | VAT at 0% |
| 09:38 | 447795601794 ▸ Cingular | 5m 38s | 5.400 | 5.400 | VAT at 0% |
| 10:03 | 447767621632 ▸ Cingular | 13m 3s | 12.600 | 12.600 | VAT at 0% |
| 10:17 | 14152352510 ▸ Cingular | 2m 53s | 2.700 | 2.700 | VAT at 0% |
| 12:41 | 447767621632 ▸ Cingular | 9m 28s | 9.000 | 9.000 | VAT at 0% |
| 13:07 | 447767621632 ▸ Cingular | 0m 4s | 0.900 | 0.900 | VAT at 0% |
| 13:09 | 447767621632 ▸ Cingular | 0m 2s | 0.900 | 0.900 | VAT at 0% |
| 13:52 | 447767621632 ▸ Cingular | 0m 5s | 0.900 | 0.900 | VAT at 0% |
| 15:47 | 14152439955 ▸ Cingular | 1m 7s | 1.800 | 1.800 | VAT at 0% |
| Sat 13 Aug | | | | | |
| 09:23 | 447771920036 ▸ Cingular | 0m 34s | 0.900 | 0.900 | VAT at 0% |
| 09:43 | 14152352510 ▸ Cingular | 0m 4s | 0.900 | 0.900 | VAT at 0% |
| 09:45 | 14152352510 ▸ Cingular | 0m 39s | 0.900 | 0.900 | VAT at 0% |
| 18:31 | 14153333333 ▸ Cingular | 3m 22s | 3.600 | 3.600 | VAT at 0% |
| 18:54 | 14152352510 ▸ Cingular | 1m 57s | 1.800 | 1.800 | VAT at 0% |
| 18:58 | 14152352510 ▸ Cingular | 0m 57s | 0.900 | 0.900 | VAT at 0% |
| 19:02 | 14152352510 ▸ Cingular | 0m 4s | 0.900 | 0.900 | VAT at 0% |
| 19:02 | 14152352510 ▸ Cingular | 0m 21s | 0.900 | 0.900 | VAT at 0% |
| 19:07 | 14154951111 ▸ Cingular | 0m 21s | 0.900 | 0.900 | VAT at 0% |
| 19:19 | 447836121121 ▸ Cingular | 0m 32s | 0.900 | 0.900 | VAT at 0% |
| Sun 14 Aug | | | | | |
| 07:25 | 447767621632 ▸ Cingular | 0m 25s | 0.900 | 0.900 | VAT at 0% |
| 08:18 | 447767621632 ▸ Cingular | 13m 36s | 12.600 | 12.600 | VAT at 0% |
| 08:34 | 15164455033 ▸ Cingular | 0m 39s | 0.900 | 0.900 | VAT at 0% |
| 10:40 | 14152352510 ▸ Cingular | 0m 5s | 0.900 | 0.900 | VAT at 0% |
| 10:40 | 14152352510 ▸ Cingular | 0m 5s | 0.900 | 0.900 | VAT at 0% |
| 10:41 | 14159261156 ▸ Cingular | 0m 5s | 0.900 | 0.900 | VAT at 0% |
| 12:30 | 447836121121 ▸ Cingular | 0m 24s | 0.900 | 0.900 | VAT at 0% |
| 12:34 | 447836121121 ▸ Cingular | 0m 32s | 0.900 | 0.900 | VAT at 0% |
| 12:35 | 447836121121 ▸ Cingular | 0m 32s | 0.900 | 0.900 | VAT at 0% |
| 12:36 | 447836121121 ▸ Cingular | 0m 33s | 0.900 | 0.900 | VAT at 0% |
| 12:37 | 447836121121 ▸ Cingular | 0m 32s | 0.900 | 0.900 | VAT at 0% |
| 12:40 | 447836121121 ▸ Cingular | 0m 33s | 0.900 | 0.900 | VAT at 0% |
| 12:41 | 447836121121 ▸ Cingular | 0m 11s | 0.900 | 0.900 | VAT at 0% |
| 13:16 | 447833467012 ▸ Cingular | 1m 3s | 1.800 | 1.800 | VAT at 0% |
| 13:18 | 447771901443 ▸ Cingular | 4m 50s | 4.500 | 4.500 | VAT at 0% |
| Mon 15 Aug | | | | | |
| 06:40 | 447767621632 ▸ Cingular | 3m 58s | 3.600 | 3.600 | VAT at 0% |
| 06:45 | 447795601794 ▸ Cingular | 0m 20s | 0.900 | 0.900 | VAT at 0% |
| 08:31 | 14153702207 ▸ Cingular | 4m 1s | 4.500 | 4.500 | VAT at 0% |
| 08:36 | 447833467012 ▸ Cingular | 0m 36s | 0.900 | 0.900 | VAT at 0% |
| 08:41 | 19734010660 ▸ Cingular | 8m 37s | 8.100 | 8.100 | VAT at 0% |
| 09:19 | 447795601794 ▸ Cingular | 7m 39s | 7.200 | 7.200 | VAT at 0% |
| 10:12 | 14153702207 ▸ Cingular | 0m 13s | 0.900 | 0.900 | VAT at 0% |
| 10:15 | 447771901443 ▸ Cingular | 1m 40s | 1.800 | 1.800 | VAT at 0% |
| 10:22 | 447795601794 ▸ Cingular | 0m 21s | 0.900 | 0.900 | VAT at 0% |
| 10:23 | 14152352510 ▸ Cingular | 1m 31s | 1.800 | 1.800 | VAT at 0% |
| 10:29 | 16506878043 ▸ Cingular | 0m 4s | 0.900 | 0.900 | VAT at 0% |
| 10:30 | 447833467012 ▸ Cingular | 0m 43s | 0.900 | 0.900 | VAT at 0% |
| 10:32 | 16506878043 ▸ Cingular | 2m 2s | 2.700 | 2.700 | VAT at 0% |
| 12:12 | 14152604958 ▸ Cingular | 7m 11s | 7.200 | 7.200 | VAT at 0% |
| 12:43 | 442085242868 ▸ Cingular | 0m 22s | 0.900 | 0.900 | VAT at 0% |
| 12:44 | 14152352510 ▸ Cingular | 0m 3s | 0.900 | 0.900 | VAT at 0% |
| 12:44 | 447887573143 ▸ Cingular | 0m 2s | 0.900 | 0.900 | VAT at 0% |

## Calls continued

| time | number or description | more details | normal cost | you pay | |
|---|---|---|---|---|---|
| 12:45 | 14159261156 ▸ Cingular | 0m 3s | 0.900 | 0.900 | VAT at 0% |
| 12:45 | 447767621632 ▸ Cingular | 0m 25s | 0.900 | 0.900 | VAT at 0% |
| 14:13 | 447824425319 ▸ Cingular | 35m 57s | 32.400 | 32.400 | VAT at 0% |
| 15:01 | 19173737869 ▸ Cingular | 5m 3s | 5.400 | 5.400 | VAT at 0% |
| 15:07 | 19256990371 ▸ Cingular | 9m 38s | 9.000 | 9.000 | VAT at 0% |
| 15:22 | 13129538264 ▸ Cingular | 0m 25s | 0.900 | 0.900 | VAT at 0% |
| 15:23 | 13129532304 ▸ Cingular | 0m 21s | 0.900 | 0.900 | VAT at 0% |
| 15:34 | 447824425319 ▸ Cingular | 3m 47s | 3.600 | 3.600 | VAT at 0% |
| 16:02 | 14152604958 ▸ Cingular | 8m 3s | 8.100 | 8.100 | VAT at 0% |
| 16:16 | 16177216786 ▸ Cingular | 11m 16s | 10.800 | 10.800 | VAT at 0% |
| 16:28 | 16177216786 ▸ Cingular | 0m 7s | 0.900 | 0.900 | VAT at 0% |
| 16:28 | 16177216786 ▸ Cingular | 3m 59s | 3.600 | 3.600 | VAT at 0% |
| Tue 16 Aug | | | | | |
| 01:58 | 442089047211 ▸ Cingular | 40m 24s | 36.900 | 36.900 | VAT at 0% |
| 02:41 | 447767621632 ▸ Cingular | 0m 28s | 0.900 | 0.900 | VAT at 0% |
| 02:42 | 447795601794 ▸ Cingular | 11m 59s | 10.800 | 10.800 | VAT at 0% |
| 02:54 | 447836121121 ▸ Cingular | 0m 33s | 0.900 | 0.900 | VAT at 0% |
| 07:11 | 447795601794 ▸ Cingular | 0m 42s | 0.900 | 0.900 | VAT at 0% |
| 07:35 | 447767621632 ▸ Cingular | 0m 21s | 0.900 | 0.900 | VAT at 0% |
| 07:36 | 447795601794 ▸ Cingular | 3m 4s | 3.600 | 3.600 | VAT at 0% |
| 07:48 | 447767621632 ▸ Cingular | 0m 2s | 0.900 | 0.900 | VAT at 0% |
| 07:58 | 15164455033 ▸ Cingular | 0m 18s | 0.900 | 0.900 | VAT at 0% |
| 08:02 | 441223448000 ▸ Cingular | 2m 2s | 2.700 | 2.700 | VAT at 0% |
| 08:05 | 14152604958 ▸ Cingular | 0m 38s | 0.900 | 0.900 | VAT at 0% |
| 08:06 | 447747868578 ▸ Cingular | 6m 19s | 6.300 | 6.300 | VAT at 0% |
| 08:13 | Invoke HOLD ▸ Cingular ▸ divert | 0m 0s | 0.000 | 0.000 | VAT at 0% |
| 08:13 | 14152604958 ▸ Cingular | 0m 34s | 0.900 | 0.900 | VAT at 0% |
| 08:17 | 14152604958 ▸ Cingular | 1m 57s | 1.800 | 1.800 | VAT at 0% |
| 09:21 | 447795601794 ▸ Cingular | 0m 29s | 0.900 | 0.900 | VAT at 0% |
| 09:33 | 14153702207 ▸ Cingular | 0m 13s | 0.900 | 0.900 | VAT at 0% |
| 10:21 | 15164455033 ▸ Cingular | 19m 30s | 18.000 | 18.000 | VAT at 0% |
| 10:44 | 447747868578 ▸ Cingular | 21m 53s | 19.800 | 19.800 | VAT at 0% |
| 11:09 | 447795601794 ▸ Cingular | 0m 21s | 0.900 | 0.900 | VAT at 0% |
| 11:10 | 14152604958 ▸ Cingular | 6m 0s | 5.400 | 5.400 | VAT at 0% |
| 11:42 | 447824425319 ▸ Cingular | 0m 46s | 0.900 | 0.900 | VAT at 0% |
| 11:46 | 14152604958 ▸ Cingular | 0m 27s | 0.900 | 0.900 | VAT at 0% |
| 13:41 | 447796173167 ▸ Cingular | 0m 16s | 0.900 | 0.900 | VAT at 0% |
| 13:47 | 447767621632 ▸ Cingular | 0m 23s | 0.900 | 0.900 | VAT at 0% |
| 13:48 | 447836121121 ▸ Cingular | 0m 2s | 0.900 | 0.900 | VAT at 0% |
| 14:27 | 447795601794 ▸ Cingular | 0m 23s | 0.900 | 0.900 | VAT at 0% |
| 14:40 | 447767621632 ▸ Cingular | 0m 40s | 0.900 | 0.900 | VAT at 0% |
| 14:41 | 447785310848 ▸ Cingular | 25m 40s | 23.400 | 23.400 | VAT at 0% |
| 15:09 | 447767621632 ▸ Cingular | 6m 40s | 6.300 | 6.300 | VAT at 0% |
| 16:23 | 447767621632 ▸ Cingular | 0m 3s | 0.900 | 0.900 | VAT at 0% |
| 16:30 | 14152439955 ▸ Cingular | 0m 49s | 0.900 | 0.900 | VAT at 0% |
| 16:42 | 14152352510 ▸ Cingular | 2m 37s | 2.700 | 2.700 | VAT at 0% |
| Wed 17 Aug | | | | | |
| 00:00 | 17026964520 ▸ Cingular | 45m 13s | 41.400 | 41.400 | VAT at 0% |
| 00:47 | 447767621632 ▸ Cingular | 0m 3s | 0.900 | 0.900 | VAT at 0% |
| 00:49 | 447767621632 ▸ Cingular | 0m 29s | 0.900 | 0.900 | VAT at 0% |
| 05:25 | 447747868578 ▸ Cingular | 0m 52s | 0.900 | 0.900 | VAT at 0% |
| 08:01 | 447767621632 ▸ Cingular | 1m 40s | 1.800 | 1.800 | VAT at 0% |
| 08:04 | 447795601794 ▸ Cingular | 0m 24s | 0.900 | 0.900 | VAT at 0% |
| 09:32 | 447747868578 ▸ Cingular | 0m 22s | 0.900 | 0.900 | VAT at 0% |
| 10:06 | 447939140880 ▸ Cingular | 0m 11s | 0.900 | 0.900 | VAT at 0% |
| 10:44 | 19173737869 ▸ Cingular | 0m 23s | 0.900 | 0.900 | VAT at 0% |
| 10:47 | 447767621632 ▸ Cingular | 13m 55s | 12.600 | 12.600 | VAT at 0% |
| 11:03 | 14152352510 ▸ Cingular | 1m 14s | 1.800 | 1.800 | VAT at 0% |
| 11:23 | 447785310848 ▸ Cingular | 11m 43s | 10.800 | 10.800 | VAT at 0% |
| 11:44 | 14152352510 ▸ Cingular | 0m 40s | 0.900 | 0.900 | VAT at 0% |
| 11:45 | 14152352510 ▸ Cingular | 0m 6s | 0.900 | 0.900 | VAT at 0% |
| 11:45 | 14152352510 ▸ Cingular | 0m 22s | 0.900 | 0.900 | VAT at 0% |
| 13:05 | 14152352510 ▸ Cingular | 0m 33s | 0.900 | 0.900 | VAT at 0% |
| 14:21 | 14152352510 ▸ Cingular | 0m 49s | 0.900 | 0.900 | VAT at 0% |
| 15:35 | 447824425319 ▸ Cingular | 18m 17s | 17.100 | 17.100 | VAT at 0% |
| 16:45 | 19173737869 ▸ Cingular | 10m 35s | 9.900 | 9.900 | VAT at 0% |
| 17:12 | 14152352510 ▸ Cingular | 0m 37s | 0.900 | 0.900 | VAT at 0% |

continued on the next page

Case 3:18-cr-00577-CRB   Document 240-3   Filed 10/13/23   Page 6 of 10



| Mobile number | Account number | Invoice number | Date |
|---|---|---|---|
| REF: SUSHOVAN HUSSAIN | | 828921896 | 19 Sep 11 |

# Itemisation for ▓▓▓ continued

## Calls continued

| time | number or description | more details | normal cost | you pay |
|---|---|---|---|---|
| **Thu 18 Aug** | | | | |
| 06:07 | 447771901443 ▸ Cingular | 2m 1s | 2.700 | 2.700 VAT at 0% |
| 06:12 | 447767621632 ▸ Cingular | 0m 31s | 0.900 | 0.900 VAT at 0% |
| 07:02 | 17198670497 ▸ Cingular | 31m 31s | 28.800 | 28.800 VAT at 0% |
| 07:46 | 447767621632 ▸ Cingular | 1m 9s | 1.800 | 1.800 VAT at 0% |
| 07:46 | 447795601794 ▸ Cingular | 0m 1s | 0.900 | 0.900 VAT at 0% |
| 07:46 | 447795601794 ▸ Cingular | 0m 3s | 0.900 | 0.900 VAT at 0% |
| 08:44 | 442070905000 ▸ Cingular | 0m 4s | 0.900 | 0.900 VAT at 0% |
| 08:45 | 442070905312 ▸ Cingular | 0m 30s | 0.900 | 0.900 VAT at 0% |
| 09:07 | 447767621632 ▸ Cingular | 1m 23s | 1.800 | 1.800 VAT at 0% |
| 09:23 | 447767621632 ▸ Cingular | 0m 3s | 0.900 | 0.900 VAT at 0% |
| 10:12 | 447767621632 ▸ Cingular | 0m 28s | 0.900 | 0.900 VAT at 0% |
| 11:13 | 14153702207 ▸ Cingular | 1m 52s | 1.800 | 1.800 VAT at 0% |
| 11:15 | 19173737869 ▸ Cingular | 0m 24s | 0.900 | 0.900 VAT at 0% |
| 11:17 | 447939140880 ▸ Cingular | 0m 27s | 0.900 | 0.900 VAT at 0% |
| 11:18 | 447802338807 ▸ Cingular | 4m 42s | 4.500 | 4.500 VAT at 0% |
| 11:23 | 447824425319 ▸ Cingular | 3m 47s | 3.600 | 3.600 VAT at 0% |
| 11:28 | 19173737869 ▸ Cingular | 3m 39s | 3.600 | 3.600 VAT at 0% |
| 11:32 | 447939140880 ▸ Cingular | 0m 21s | 0.900 | 0.900 VAT at 0% |
| 11:37 | 447785310848 ▸ Cingular | 0m 19s | 0.900 | 0.900 VAT at 0% |
| 11:38 | 447785310384 ▸ Cingular | 3m 58s | 3.600 | 3.600 VAT at 0% |
| 13:17 | 447767621632 ▸ Cingular | 0m 25s | 0.900 | 0.900 VAT at 0% |
| 13:25 | 14152352510 ▸ Cingular | 0m 51s | 0.900 | 0.900 VAT at 0% |
| 13:57 | 447767621632 ▸ Cingular | 1m 50s | 1.800 | 1.800 VAT at 0% |
| 16:21 | 6592369252 ▸ Cingular | 6m 56s | 12.530 | 12.530 VAT at 0% |
| 16:37 | 14152352510 ▸ Cingular | 1m 13s | 1.800 | 1.800 VAT at 0% |
| 16:50 | 16177216786 ▸ Cingular | 14m 0s | 12.600 | 12.600 VAT at 0% |
| **Fri 19 Aug** | | | | |
| 07:16 | 441732451334 ▸ Cingular | 0m 27s | 0.900 | 0.900 VAT at 0% |
| 07:17 | 441732454227 ▸ Cingular | 1m 0s | 0.900 | 0.900 VAT at 0% |
| 07:18 | 447717500206 ▸ Cingular | 0m 51s | 0.900 | 0.900 VAT at 0% |
| 07:20 | 447792944801 ▸ Cingular | 0m 3s | 0.900 | 0.900 VAT at 0% |
| 07:51 | 447833467012 ▸ Cingular | 3m 38s | 3.600 | 3.600 VAT at 0% |
| 07:55 | 447767621632 ▸ Cingular | 3m 26s | 3.600 | 3.600 VAT at 0% |
| 08:03 | 19496372600 ▸ Cingular | 0m 27s | 0.900 | 0.900 VAT at 0% |
| 08:03 | 447836121121 ▸ Cingular | 0m 32s | 0.900 | 0.900 VAT at 0% |
| 08:11 | 19173737869 ▸ Cingular | 4m 39s | 4.500 | 4.500 VAT at 0% |
| 08:17 | 447775368368 ▸ Cingular | 0m 3s | 0.900 | 0.900 VAT at 0% |
| 08:17 | 14154201135 ▸ Cingular | 0m 46s | 0.900 | 0.900 VAT at 0% |
| 08:22 | 19256990371 ▸ Cingular | 0m 20s | 0.900 | 0.900 VAT at 0% |
| 08:23 | 14152352510 ▸ Cingular | 0m 42s | 0.900 | 0.900 VAT at 0% |
| 08:27 | 447824425319 ▸ Cingular | 10m 4s | 9.900 | 9.900 VAT at 0% |
| 08:44 | 19256990371 ▸ Cingular | 0m 26s | 0.900 | 0.900 VAT at 0% |
| 08:44 | 14153702207 ▸ Cingular | 3m 55s | 3.600 | 3.600 VAT at 0% |
| 08:49 | 14153702207 ▸ Cingular | 0m 35s | 0.900 | 0.900 VAT at 0% |
| 08:57 | 19256996460 ▸ Cingular | 0m 7s | 0.900 | 0.900 VAT at 0% |
| 09:32 | 14154201135 ▸ Cingular | 2m 47s | 2.700 | 2.700 VAT at 0% |
| 11:02 | 14152430955 ▸ Cingular | 1m 54s | 1.800 | 1.800 VAT at 0% |
| 11:05 | 447747868578 ▸ Cingular | 10m 17s | 9.900 | 9.900 VAT at 0% |
| 11:15 | 447747868578 ▸ Cingular | 0m 3s | 0.900 | 0.900 VAT at 0% |
| 14:57 | 14154127376 ▸ Cingular | 1m 19s | 1.800 | 1.800 VAT at 0% |
| 15:02 | 13129538264 ▸ Cingular | 21m 18s | 19.800 | 19.800 VAT at 0% |
| 15:24 | 13129532304 ▸ Cingular | 0m 24s | 0.900 | 0.900 VAT at 0% |
| **Sat 20 Aug** | | | | |
| 05:07 | 447771901443 ▸ Cingular | 7m 44s | 7.200 | 7.200 VAT at 0% |
| 05:15 | 14153702207 ▸ Cingular | 0m 13s | 0.900 | 0.900 VAT at 0% |
| 05:16 | 15164455033 ▸ Cingular | 0m 21s | 0.900 | 0.900 VAT at 0% |
| 05:23 | 15164455033 ▸ Cingular | 0m 33s | 0.900 | 0.900 VAT at 0% |

## Calls continued

| time | number or description | more details | normal cost | you pay |
|---|---|---|---|---|
| 05:24 | 16177216786 ▸ Cingular | 0m 3s | 0.900 | 0.900 VAT at 0% |
| 05:24 | 447767621632 ▸ Cingular | 3m 5s | 3.600 | 3.600 VAT at 0% |
| 05:28 | 447881834219 ▸ Cingular | 2m 9s | 2.700 | 2.700 VAT at 0% |
| 05:35 | 15164455033 ▸ Cingular | 0m 37s | 0.900 | 0.900 VAT at 0% |
| 05:57 | 15164455033 ▸ Cingular | 0m 22s | 0.900 | 0.900 VAT at 0% |
| 06:14 | 447767621632 ▸ Cingular | 0m 22s | 0.900 | 0.900 VAT at 0% |
| 06:15 | 390564656323 ▸ Cingular | 1m 17s | 3.580 | 3.580 VAT at 0% |
| 06:26 | 447771901443 ▸ Cingular | 3m 6s | 3.600 | 3.600 VAT at 0% |
| 06:39 | 15164455033 ▸ Cingular | 1m 18s | 1.800 | 1.800 VAT at 0% |
| 07:24 | 447901547970 ▸ Cingular | 1m 16s | 1.800 | 1.800 VAT at 0% |
| 07:27 | 447881834219 ▸ Cingular | 0m 36s | 0.900 | 0.900 VAT at 0% |
| 07:48 | 447833467012 ▸ Cingular | 2m 23s | 2.700 | 2.700 VAT at 0% |
| 07:51 | 447887626651 ▸ Cingular | 4m 51s | 4.500 | 4.500 VAT at 0% |
| 07:57 | 14153702207 ▸ Cingular | 0m 4s | 0.900 | 0.900 VAT at 0% |
| 08:12 | 14153702207 ▸ Cingular | 0m 19s | 0.900 | 0.900 VAT at 0% |
| 08:14 | 447767621632 ▸ Cingular | 1m 21s | 1.800 | 1.800 VAT at 0% |
| 09:26 | 447833467012 ▸ Cingular | 0m 44s | 0.900 | 0.900 VAT at 0% |
| 11:00 | 447881834219 ▸ Cingular | 0m 40s | 0.900 | 0.900 VAT at 0% |
| 11:37 | 14156840264 ▸ Cingular | 0m 12s | 0.900 | 0.900 VAT at 0% |
| 13:20 | 14153702207 ▸ Cingular | 0m 56s | 0.900 | 0.900 VAT at 0% |
| 13:26 | 14156840264 ▸ Cingular | 0m 20s | 0.900 | 0.900 VAT at 0% |
| 14:12 | 14156840264 ▸ Cingular | 0m 27s | 0.900 | 0.900 VAT at 0% |
| 14:14 | 14153702207 ▸ Cingular | 1m 52s | 1.800 | 1.800 VAT at 0% |
| 14:23 | 14156095114 ▸ Cingular | 0m 6s | 0.900 | 0.900 VAT at 0% |
| 14:32 | 19256990371 ▸ Cingular | 0m 39s | 0.900 | 0.900 VAT at 0% |
| 14:40 | 14153702207 ▸ Cingular | 0m 20s | 0.900 | 0.900 VAT at 0% |
| 14:53 | 14153702207 ▸ Cingular | 2m 51s | 2.700 | 2.700 VAT at 0% |
| 16:14 | 14153702207 ▸ Cingular | 3m 53s | 3.600 | 3.600 VAT at 0% |

Total of 289 calls made while abroad    17h 28m 37s
£1,097.010
£1,097.010

## Calls received while abroad

| time | number or description | more details | normal cost | you pay |
|---|---|---|---|---|
| In USA ▸ Vodafone preferred network is Cingular (USA and Caribbean) | | | | |
| **Sun 7 Aug** | | | | |
| 15:03 | Incoming Call ▸ T-Mobile USA (Denver) | 7m 12s | 6.000 | 6.000 VAT at 0% |
| **Mon 8 Aug** | | | | |
| 07:35 | Incoming Call ▸ Cingular | 3m 40s | 3.000 | 3.000 VAT at 0% |
| 10:10 | Incoming Call ▸ Cingular | 13m 13s | 10.500 | 10.500 VAT at 0% |
| **Tue 9 Aug** | | | | |
| 07:32 | Incoming Call ▸ Cingular | 7m 12s | 6.000 | 6.000 VAT at 0% |
| 08:53 | Incoming Call ▸ Cingular | 2m 24s | 2.250 | 2.250 VAT at 0% |
| 09:45 | Incoming Call ▸ Cingular | 3m 6s | 3.000 | 3.000 VAT at 0% |
| 10:30 | Incoming Call ▸ Cingular | 0m 34s | 0.750 | 0.750 VAT at 0% |
| 11:21 | Incoming Call ▸ Cingular | 0m 36s | 0.750 | 0.750 VAT at 0% |
| 11:39 | Incoming Call ▸ Cingular | 7m 51s | 6.000 | 6.000 VAT at 0% |
| 13:20 | Incoming Call ▸ Cingular | 8m 39s | 6.750 | 6.750 VAT at 0% |
| 14:15 | Incoming Call ▸ Cingular | 8m 25s | 6.750 | 6.750 VAT at 0% |
| **Wed 10 Aug** | | | | |
| 08:20 | Incoming Call ▸ Cingular | 5m 5s | 4.500 | 4.500 VAT at 0% |
| 09:23 | Incoming Call ▸ Cingular | 2m 5s | 2.250 | 2.250 VAT at 0% |
| 10:01 | Incoming Call ▸ Cingular | 8m 33s | 6.750 | 6.750 VAT at 0% |
| 12:57 | Incoming Call ▸ Cingular | 5m 41s | 4.500 | 4.500 VAT at 0% |
| 13:07 | Incoming Call ▸ Cingular | 15m 22s | 12.000 | 12.000 VAT at 0% |
| 13:39 | Incoming Call ▸ Cingular | 6m 46s | 5.250 | 5.250 VAT at 0% |
| 16:19 | Incoming Call ▸ Cingular | 3m 0s | 2.250 | 2.250 VAT at 0% |
| 17:29 | Incoming Call ▸ Cingular | 10m 13s | 8.250 | 8.250 VAT at 0% |

### Key

 

✔ Included in price plan
✓ Partly included in price plan
✉ Text message
✉ Multiple texts to the same number
•))) Mobile browsing + data
 Weekend

continued on the back - please turn over

Page 501 of 732

MLAT_AU 00017134

## Calls continued

| time | number or description | more details | normal cost | you pay |
|---|---|---|---|---|
| **Thu 11 Aug** | | | | |
| 07:16 | Incoming Call ▸ Cingular | 0m 16s | 0.750 | 0.750 VAT at 0% |
| 07:33 | Incoming Call ▸ Cingular | 3m 17s | 3.000 | 3.000 VAT at 0% |
| 07:37 | Incoming Call ▸ Cingular | 13m 26s | 10.500 | 10.500 VAT at 0% |
| 08:44 | Incoming Call ▸ Cingular | 2m 33s | 2.250 | 2.250 VAT at 0% |
| 08:54 | Incoming Call ▸ Cingular | 4m 47s | 3.750 | 3.750 VAT at 0% |
| 17:55 | Incoming Call ▸ Cingular | 0m 23s | 0.750 | 0.750 VAT at 0% |
| **Fri 12 Aug** | | | | |
| 07:10 | Incoming Call ▸ Cingular | 0m 14s | 0.750 | 0.750 VAT at 0% |
| 09:50 | Incoming Call ▸ Cingular | 0m 29s | 0.750 | 0.750 VAT at 0% |
| 10:30 | Incoming Call ▸ Cingular | 5m 54s | 4.500 | 4.500 VAT at 0% |
| 10:36 | Incoming Call ▸ Cingular | 5m 17s | 4.500 | 4.500 VAT at 0% |
| 10:42 | Incoming Call ▸ Cingular | 10m 3s | 8.250 | 8.250 VAT at 0% |
| 11:00 | Incoming Call ▸ Cingular | 5m 9s | 4.500 | 4.500 VAT at 0% |
| 11:05 | Incoming Call ▸ Cingular | 5m 50s | 4.500 | 4.500 VAT at 0% |
| 12:28 | Incoming Call ▸ Cingular | 0m 40s | 0.750 | 0.750 VAT at 0% |
| 14:43 | Incoming Call ▸ Cingular | 1m 17s | 1.500 | 1.500 VAT at 0% |
| 14:51 | Incoming Call ▸ Cingular | 41m 27s | 31.500 | 31.500 VAT at 0% |
| **Sun 14 Aug** | | | | |
| 14:07 | Incoming Call ▸ Cingular | 2m 8s | 2.250 | 2.250 VAT at 0% |
| **Mon 15 Aug** | | | | |
| 06:46 | Incoming Call ▸ Cingular | 11m 40s | 9.000 | 9.000 VAT at 0% |
| 08:28 | Incoming Call ▸ Cingular | 0m 51s | 0.750 | 0.750 VAT at 0% |
| 10:04 | Incoming Call ▸ Cingular | 7m 16s | 6.000 | 6.000 VAT at 0% |
| 12:46 | Incoming Call ▸ Cingular | 16m 2s | 12.750 | 12.750 VAT at 0% |
| 13:32 | Incoming Call ▸ Cingular | 16m 12s | 12.750 | 12.750 VAT at 0% |
| 13:48 | Incoming Call ▸ Cingular | 5m 13s | 4.500 | 4.500 VAT at 0% |
| 15:17 | Incoming Call ▸ Cingular | 4m 26s | 3.750 | 3.750 VAT at 0% |
| 15:24 | Incoming Call ▸ Cingular | 8m 0s | 6.000 | 6.000 VAT at 0% |
| **Tue 16 Aug** | | | | |
| 08:14 | Incoming Call ▸ Cingular | 2m 56s | 2.250 | 2.250 VAT at 0% |
| 08:19 | Incoming Call ▸ Cingular | 1m 31s | 1.500 | 1.500 VAT at 0% |
| 08:20 | Incoming Call ▸ Cingular | 6m 8s | 5.250 | 5.250 VAT at 0% |
| 09:46 | Incoming Call ▸ Cingular | 4m 19s | 3.750 | 3.750 VAT at 0% |
| 09:51 | Incoming Call ▸ Cingular | 16m 20s | 12.750 | 12.750 VAT at 0% |
| 10:08 | Incoming Call ▸ Cingular | 1m 35s | 1.500 | 1.500 VAT at 0% |
| 10:15 | Incoming Call ▸ Cingular | 1m 9s | 1.500 | 1.500 VAT at 0% |
| 11:17 | Incoming Call ▸ Cingular | 2m 25s | 2.250 | 2.250 VAT at 0% |
| 11:57 | Incoming Call ▸ Cingular | 0m 32s | 0.750 | 0.750 VAT at 0% |
| 13:25 | Incoming Call ▸ Cingular | 0m 15s | 0.750 | 0.750 VAT at 0% |
| 13:28 | Incoming Call ▸ Cingular | 0m 13s | 0.750 | 0.750 VAT at 0% |
| 13:30 | Incoming Call ▸ Cingular | 2m 5s | 2.250 | 2.250 VAT at 0% |
| 13:41 | Incoming Call ▸ Cingular | 3m 49s | 3.000 | 3.000 VAT at 0% |
| 14:03 | Incoming Call ▸ Cingular | 5m 23s | 4.500 | 4.500 VAT at 0% |
| 16:23 | Incoming Call ▸ Cingular | 5m 52s | 4.500 | 4.500 VAT at 0% |
| 17:08 | Incoming Call ▸ Cingular | 6m 11s | 5.250 | 5.250 VAT at 0% |
| 18:24 | Incoming Call ▸ Cingular | 7m 35s | 6.000 | 6.000 VAT at 0% |
| 18:32 | Incoming Call ▸ Cingular | 4m 2s | 3.750 | 3.750 VAT at 0% |
| **Wed 17 Aug** | | | | |
| 05:24 | Incoming Call ▸ Cingular | 0m 4s | 0.750 | 0.750 VAT at 0% |
| 07:03 | Incoming Call ▸ Cingular | 16m 31s | 12.750 | 12.750 VAT at 0% |
| 08:07 | Incoming Call ▸ Cingular | 49m 57s | 37.500 | 37.500 VAT at 0% |
| 09:00 | Incoming Call ▸ Cingular | 0m 21s | 0.750 | 0.750 VAT at 0% |
| 09:33 | Incoming Call ▸ Cingular | 0m 22s | 0.750 | 0.750 VAT at 0% |
| 10:10 | Incoming Call ▸ Cingular | 17m 1s | 13.500 | 13.500 VAT at 0% |
| 12:06 | Incoming Call ▸ Cingular | 10m 12s | 8.250 | 8.250 VAT at 0% |
| 12:45 | Incoming Call ▸ Cingular | 12m 2s | 9.750 | 9.750 VAT at 0% |
| 18:40 | Incoming Call ▸ Cingular | 1m 59s | 1.500 | 1.500 VAT at 0% |
| 18:42 | Incoming Call ▸ Cingular | 30m 51s | 23.250 | 23.250 VAT at 0% |
| **Thu 18 Aug** | | | | |
| 06:47 | Incoming Call ▸ Cingular | 3m 0s | 2.250 | 2.250 VAT at 0% |
| 09:14 | Incoming Call ▸ Cingular | 0m 21s | 0.750 | 0.750 VAT at 0% |
| 10:05 | Incoming Call ▸ Cingular | 0m 45s | 0.750 | 0.750 VAT at 0% |
| 10:18 | Incoming Call ▸ Cingular | 0m 33s | 0.750 | 0.750 VAT at 0% |
| 10:59 | Incoming Call ▸ Cingular | 10m 21s | 8.250 | 8.250 VAT at 0% |
| 11:32 | Incoming Call ▸ Cingular | 4m 33s | 3.750 | 3.750 VAT at 0% |
| 11:47 | Incoming Call ▸ Cingular | 3m 12s | 3.000 | 3.000 VAT at 0% |

## Calls continued

| time | number or description | more details | normal cost | you pay |
|---|---|---|---|---|
| 12:37 | Incoming Call ▸ Cingular | 8m 14s | 6.750 | 6.750 VAT at 0% |
| 14:23 | Incoming Call ▸ Cingular | 0m 35s | 0.750 | 0.750 VAT at 0% |
| 18:50 | Incoming Call ▸ Cingular | 2m 10s | 2.250 | 2.250 VAT at 0% |
| **Fri 19 Aug** | | | | |
| 06:44 | Incoming Call ▸ Cingular | 0m 17s | 0.750 | 0.750 VAT at 0% |
| 08:49 | Incoming Call ▸ Cingular | 5m 42s | 4.500 | 4.500 VAT at 0% |
| 10:14 | Incoming Call ▸ Cingular | 0m 25s | 0.750 | 0.750 VAT at 0% |
| 10:16 | Incoming Call ▸ Cingular | 0m 9s | 0.750 | 0.750 VAT at 0% |
| 11:15 | Incoming Call ▸ Cingular | 6m 30s | 5.250 | 5.250 VAT at 0% |
| 11:30 | Incoming Call ▸ Cingular | 1m 29s | 1.500 | 1.500 VAT at 0% |
| 11:32 | Incoming Call ▸ Cingular | 27m 44s | 21.000 | 21.000 VAT at 0% |
| 14:58 | Incoming Call ▸ Cingular | 1m 51s | 1.500 | 1.500 VAT at 0% |
| 15:25 | Incoming Call ▸ Cingular | 20m 39s | 15.750 | 15.750 VAT at 0% |
| **Sat 20 Aug** | | | | |
| 04:42 | Incoming Call ▸ Cingular | 3m 4s | 3.000 | 3.000 VAT at 0% |
| 05:03 | Incoming Call ▸ Cingular | 0m 1s | 0.750 | 0.750 VAT at 0% |
| 05:30 | Incoming Call ▸ Cingular | 2m 8s | 2.250 | 2.250 VAT at 0% |
| 05:44 | Incoming Call ▸ Cingular | 13m 12s | 10.500 | 10.500 VAT at 0% |
| 06:01 | Incoming Call ▸ Cingular | 10m 18s | 8.250 | 8.250 VAT at 0% |
| 06:29 | Incoming Call ▸ Cingular | 8m 30s | 6.750 | 6.750 VAT at 0% |
| 06:42 | Incoming Call ▸ Cingular | 3m 31s | 3.000 | 3.000 VAT at 0% |
| 07:12 | Incoming Call ▸ Cingular | 0m 25s | 0.750 | 0.750 VAT at 0% |
| 09:27 | Incoming Call ▸ Cingular | 11m 56s | 9.000 | 9.000 VAT at 0% |
| 13:14 | Incoming Call ▸ Cingular | 2m 25s | 2.250 | 2.250 VAT at 0% |
| 13:29 | Incoming Call ▸ Cingular | 4m 39s | 3.750 | 3.750 VAT at 0% |
| 13:59 | Incoming Call ▸ Cingular | 2m 1s | 2.250 | 2.250 VAT at 0% |
| 14:17 | Incoming Call ▸ Cingular | 3m 28s | 3.000 | 3.000 VAT at 0% |
| 14:24 | Incoming Call ▸ Cingular | 6m 30s | 5.250 | 5.250 VAT at 0% |
| 14:33 | Incoming Call ▸ Cingular | 1m 43s | 1.500 | 1.500 VAT at 0% |
| 15:05 | Incoming Call ▸ Cingular | 0m 32s | 0.750 | 0.750 VAT at 0% |
| 15:53 | Incoming Call ▸ Cingular | 1m 2s | 1.500 | 1.500 VAT at 0% |
| 16:09 | Incoming Call ▸ Cingular | 3m 57s | 3.000 | 3.000 VAT at 0% |
| Total of 109 calls received while abroad | | 11h 22m 3s | £557.250 | £557.250 |

**Total of calls** £1,680.573

## Messaging, mobile browsing + data

### Messaging, mobile browsing + data sent while in the UK

| time | number or description | more details | normal cost | you pay |
|---|---|---|---|---|
| **Mon 1 Aug** | | | | |
| - | ))WAP | 68.564MB | 0.000 | 0.000 |
| - | ✉447887573143 | 8 texts | 0.816 | 0.000 ✓ |
| - | ✉447766484846 | 2 texts | 0.204 | 0.000 ✓ |
| 17:59 | ✉447775368368 | 1 text | 0.102 | 0.000 ✓ |
| **Tue 2 Aug** | | | | |
| - | ))WAP | 21.740MB | 0.000 | 0.000 |
| 05:04 | ✉338141158095114 | 1 text | 0.204 | 0.204 |
| - | ✉447887573143 | 3 texts | 0.306 | 0.000 ✓ |
| 14:51 | ✉447775368368 | 1 text | 0.102 | 0.000 ✓ |
| **Wed 3 Aug** | | | | |
| - | ))WAP | 12.672MB | 0.000 | 0.000 |
| - | ✉447887573143 | 2 texts | 0.204 | 0.000 ✓ |
| **Thu 4 Aug** | | | | |
| - | ))WAP | 10.563MB | 0.000 | 0.000 |
| - | ✉447887642054 | 2 texts | 0.204 | 0.000 ✓ |
| 07:59 | ✉447967827112 | 1 text | 0.102 | 0.000 ✓ |
| - | ✉447792944801 | 3 texts | 0.306 | 0.000 ✓ |
| 11:58 | ✉447795601794 | 1 text | 0.102 | 0.000 ✓ |
| 21:15 | ✉447775368368 | 1 text | 0.102 | 0.000 ✓ |

continued on the next page



| Mobile number | Account number | Invoice number | Date |
|---|---|---|---|
| REF: SUSHOVAN HUSSAIN | | 828921896 | 19 Sep 11 |

# Itemisation for [redacted] continued

## Messaging, mobile browsing + data continued

| time | number or description | more details | normal cost | you pay |
|---|---|---|---|---|
| **Fri 5 Aug** | | | | |
| - | •))WAP | 8.624MB | 0.000 | 0.000 |
| 01:57 | ✉33814159261156 | 1 text | 0.204 | 0.204 |
| - | ✉447795601794 | 2 texts | 0.204 | 0.000 ✓ |
| 10:08 | ✉33814152604958 | 1 text | 0.204 | 0.204 |
| - | ✉447887573143 | 2 texts | 0.204 | 0.000 ✓ |
| - | ✉447771920036 | 3 texts | 0.306 | 0.000 ✓ |
| **Sat 6 Aug** | | | | |
| - | •))WAP | 20.451MB | 0.000 | 0.000 |
| - | ✉447771920036 | 2 texts | 0.204 | 0.000 ✓ |
| - | ✉447967256629 | 2 texts | 0.204 | 0.000 ✓ |
| 14:12 | ✉447775368368 | 1 text | 0.102 | 0.000 ✓ |
| **Sun 7 Aug** | | | | |
| - | •))WAP | 11.755MB | 0.000 | 0.000 |
| - | ✉447795601794 | 4 texts | 0.408 | 0.000 ✓ |
| - | ✉447767621632 | 2 texts | 0.204 | 0.000 ✓ |
| 11:03 | ✉33814159261156 | 1 text | 0.204 | 0.204 |
| 23:21 | ✉447875988634 | 1 text | 0.102 | 0.000 ✓ |
| **Mon 8 Aug** | | | | |
| 15:33 | ✉33814153702207 | 1 text | 0.204 | 0.204 |
| 18:46 | ✉447792944801 | 1 text | 0.102 | 0.000 ✓ |
| **Tue 9 Aug** | | | | |
| 22:08 | ✉447824425319 | 1 text | 0.102 | 0.000 ✓ |
| 22:24 | ✉447795601794 | 1 text | 0.102 | 0.000 ✓ |
| **Wed 10 Aug** | | | | |
| - | ✉33814154201135 | 3 texts | 0.612 | 0.612 |
| - | ✉33814152352510 | 6 texts | 1.224 | 1.224 |
| 20:17 | ✉447875988634 | 1 text | 0.102 | 0.000 ✓ |
| **Thu 11 Aug** | | | | |
| - | ✉33814152352510 | 15 texts | 3.060 | 3.060 |
| - | ✉33814154201135 | 2 texts | 0.408 | 0.408 |
| **Fri 12 Aug** | | | | |
| - | ✉33814154201135 | 3 texts | 0.612 | 0.612 |
| - | ✉33814152352510 | 14 texts | 2.856 | 2.856 |
| 18:54 | ✉33814153702207 | 1 text | 0.204 | 0.204 |
| **Sat 13 Aug** | | | | |
| - | ✉33814152352510 | 2 texts | 0.408 | 0.408 |
| - | ✉447771920036 | 2 texts | 0.204 | 0.000 ✓ |
| **Sun 14 Aug** | | | | |
| 02:52 | ✉33814152352510 | 1 text | 0.204 | 0.204 |
| - | ✉447767621632 | 2 texts | 0.204 | 0.000 ✓ |
| 22:07 | ✉33814152604958 | 1 text | 0.204 | 0.204 |
| **Tue 16 Aug** | | | | |
| - | ✉33814152352510 | 9 texts | 1.836 | 1.836 |
| 16:06 | ✉33814152604958 | 1 text | 0.204 | 0.204 |
| 17:40 | ✉447795601794 | 1 text | 0.102 | 0.000 ✓ |
| **Wed 17 Aug** | | | | |
| 00:23 | ✉33814153057950 | 1 text | 0.204 | 0.204 |
| - | ✉33814152352510 | 13 texts | 2.652 | 2.652 |
| - | ✉447767621632 | 14 texts | 1.428 | 0.000 ✓ |
| 19:54 | ✉447771901443 | 1 text | 0.102 | 0.000 ✓ |
| **Thu 18 Aug** | | | | |
| - | ✉33814152352510 | 8 texts | 1.632 | 1.632 |
| - | ✉447767621632 | 8 texts | 0.816 | 0.000 ✓ |
| 21:35 | ✉447967827112 | 1 text | 0.102 | 0.000 ✓ |

## Messaging, mobile browsing + data continued

| time | number or description | more details | normal cost | you pay |
|---|---|---|---|---|
| **Fri 19 Aug** | | | | |
| - | ✉33814152352510 | 8 texts | 1.632 | 1.632 |
| 00:31 | ✉447785310846 | 1 text | 0.102 | 0.000 ✓ |
| - | ✉447792944801 | 4 texts | 0.408 | 0.000 ✓ |
| 14:42 | ✉447771920036 | 1 text | 0.102 | 0.000 ✓ |
| - | ✉447796640186 | 5 texts | 0.510 | 0.000 ✓ |
| **Sat 20 Aug** | | | | |
| - | ✉33814154127376 | 6 texts | 1.224 | 1.224 |
| - | ✉33814153702207 | 4 texts | 0.816 | 0.816 |
| 11:20 | ✉33815164456033 | 1 text | 0.204 | 0.204 |
| 11:21 | ✉33814258915303 | 1 text | 0.204 | 0.204 |
| 11:22 | ✉447624425319 | 1 text | 0.102 | 0.000 ✓ |
| 11:23 | ✉447887642054 | 1 text | 0.102 | 0.000 ✓ |
| - | ✉447792944801 | 3 texts | 0.306 | 0.000 ✓ |
| - | ✉33814152604958 | 3 texts | 0.612 | 0.612 |
| - | ✉33819256990371 | 2 texts | 0.408 | 0.408 |
| - | ✉447771920036 | 5 texts | 0.510 | 0.000 ✓ |
| - | ✉33814152352510 | 5 texts | 1.020 | 1.020 |
| - | ✉447771901443 | 2 texts | 0.204 | 0.000 ✓ |
| 23:29 | ✉447767621632 | 1 text | 0.102 | 0.000 ✓ |
| **Sun 21 Aug** | | | | |
| - | •))WAP | 12.046MB | 0.000 | 0.000 |
| - | ✉33814153702207 | 5 texts | 1.020 | 1.020 |
| - | ✉447771901443 | 2 texts | 0.204 | 0.000 ✓ |
| - | ✉447887573143 | 7 texts | 0.714 | 0.000 ✓ |
| **Mon 22 Aug** | | | | |
| - | •))WAP | 12.355MB | 0.000 | 0.000 |
| - | ✉447767621632 | 4 texts | 0.408 | 0.000 ✓ |
| - | ✉447795601794 | 2 texts | 0.204 | 0.000 ✓ |
| 10:15 | ✉447887642054 | 1 text | 0.102 | 0.000 ✓ |
| 17:41 | ✉447771901443 | 1 text | 0.102 | 0.000 ✓ |
| 19:54 | ✉447939140880 | 1 text | 0.102 | 0.000 ✓ |
| 22:30 | ✉447766484846 | 1 text | 0.102 | 0.000 ✓ |
| 22:32 | ✉33819256990371 | 1 text | 0.204 | 0.204 |
| **Tue 23 Aug** | | | | |
| - | •))WAP | 16.985MB | 0.000 | 0.000 |
| - | ✉447887573143 | 4 texts | 0.408 | 0.000 ✓ |
| 13:52 | ✉447730781360 | 1 text | 0.102 | 0.000 ✓ |
| - | ✉447747868578 | 2 texts | 0.204 | 0.000 ✓ |
| 18:29 | ✉447771920036 | 1 text | 0.102 | 0.000 ✓ |
| 18:35 | ✉447960477666 | 1 text | 0.102 | 0.000 ✓ |
| - | ✉33814153702207 | 3 texts | 0.612 | 0.612 |
| 22:35 | ✉33814152604958 | 1 text | 0.204 | 0.204 |
| **Wed 24 Aug** | | | | |
| - | •))WAP | 11.265MB | 0.000 | 0.000 |
| 10:05 | ✉447939140880 | 1 text | 0.102 | 0.000 ✓ |
| 11:42 | ✉447801754506 | 1 text | 0.102 | 0.000 ✓ |
| 12:25 | ✉447836796715 | 1 text | 0.102 | 0.000 ✓ |
| - | ✉447967827112 | 4 texts | 0.408 | 0.000 ✓ |
| 19:37 | ✉447775368368 | 1 text | 0.102 | 0.000 ✓ |
| 19:41 | ✉447747868578 | 1 text | 0.102 | 0.000 ✓ |
| 19:43 | ✉447789715243 | 1 text | 0.102 | 0.000 ✓ |
| **Thu 25 Aug** | | | | |
| - | •))WAP | 9.241MB | 0.000 | 0.000 |
| - | ✉447775368368 | 6 texts | 0.612 | 0.000 ✓ |
| 13:19 | ✉447766484846 | 1 text | 0.102 | 0.000 ✓ |

continued on the back - please turn over

### Key



- ✓ Included in price plan
- ✓ Partly included in price plan
- ✉ Text message
- ✉ Multiple texts to the same number
- •)) Mobile browsing + data
- Weekend

*Messaging, mobile browsing + data continued*

| time | number or description | more details | normal cost | you pay |
|---|---|---|---|---|
| - | ✉447887573143 | 3 texts | 0.306 | 0.000 ✓ |
| 20:09 | ✉33814153702207 | 1 text | 0.204 | 0.204 |
| **Fri 26 Aug** | | | | |
| - | •))ACCINT | 13.267KB | 4.167 | 4.167 |
| - | •))WAP | 7.694MB | 0.000 | 0.000 |
| - | ✉447887573143 | 7 texts | 0.714 | 0.612 ✓ |
| 13:29 | ✉447767621632 | 1 text | 0.102 | 0.102 |
| 18:40 | ✉447747868578 | 1 text | 0.102 | 0.102 |
| - | ✉33814153702207 | 2 texts | 0.408 | 0.408 |
| **Sat 27 Aug** | | | | |
| - | •))ACCINT | 11.062MB | 0.000 | 0.000 |
| - | •))WAP | 2.234MB | 0.000 | 0.000 |
| - | ✉447767623740 | 3 texts | 0.306 | 0.306 |
| **Mon 29 Aug** | | | | |
| - | •))WAP | 463.823KB | 0.000 | 0.000 |
| **Tue 30 Aug** | | | | |
| - | •))WAP | 6.825MB | 0.000 | 0.000 |
| - | ✉33816177216786 | 2 texts | 0.408 | 0.408 |
| - | ✉393356375310 | 2 texts | 0.408 | 0.408 |
| - | ✉33814152604958 | 5 texts | 1.020 | 1.020 |
| - | ✉447767621632 | 3 texts | 0.306 | 0.306 |
| 17:38 | ✉447795601794 | 1 text | 0.102 | 0.102 |
| **Wed 31 Aug** | | | | |
| - | •))WAP | 3.434MB | 0.000 | 0.000 |
| 11:41 | ✉447835596998 | 1 text | 0.102 | 0.102 |
| - | ✉447771920036 | 5 texts | 0.510 | 0.510 |
| - | ✉447824425319 | 2 texts | 0.204 | 0.204 |
| 17:07 | ✉33814153702207 | 1 text | 0.204 | 0.204 |
| - | ✉447967827112 | 6 texts | 0.612 | 0.612 |
| - | ✉447767621632 | 3 texts | 0.306 | 0.306 |
| Total of 320 texts and 19 mobile browsing + data charges sent while in the UK | | | £50.883 | £35.883 |

### Messaging, mobile browsing + data sent while abroad

| time | number or description | more details | normal cost | you pay |
|---|---|---|---|---|
| **In USA** ► Vodafone preferred network is Cingular (USA and Caribbean) | | | | |
| **Sun 7 Aug** | | | | |
| - | •))WAP ► Cingular | 5.582MB | 24.000 | 24.000 VAT at 0% |
| - | •))WAP ► Cingular | 91.022KB | 0.000 | 0.000 VAT at 0% |
| - | •))WAP ► T-Mobile USA | 1.669MB | 6.000 | 6.000 VAT at 0% |
| - | ✉447785016005 ► T-Mobile USA (Denver) | 2 texts | 0.700 | 0.700 VAT at 0% |
| **Mon 8 Aug** | | | | |
| - | •))WAP ► Cingular (USA and Caribbean) | 1.200MB | 0.000 | 0.000 VAT at 0% |
| - | •))WAP ► Cingular | 5.424MB | 30.000 | 30.000 VAT at 0% |
| - | •))WAP ► Cingular | 1.557MB | 0.000 | 0.000 VAT at 0% |
| - | ✉447785016005 ► Cingular | 2 texts | 0.700 | 0.700 VAT at 0% |
| **Tue 9 Aug** | | | | |
| - | •))WAP ► Cingular (USA and Caribbean) | 13.347MB | 75.000 | 75.000 VAT at 0% |
| - | •))WAP ► Cingular (USA and Caribbean) | 8.874MB | 0.000 | 0.000 VAT at 0% |
| - | •))WAP ► Cingular | 5.560MB | 30.000 | 30.000 VAT at 0% |
| - | •))WAP ► Cingular | 3.739MB | 0.000 | 0.000 VAT at 0% |
| - | ✉447785016005 ► Cingular | 2 texts | 0.700 | 0.700 VAT at 0% |
| **Wed 10 Aug** | | | | |
| - | •))WAP ► Cingular | 18.797MB | 105.000 | 105.000 VAT at 0% |
| - | •))WAP ► Cingular | 15.248MB | 0.000 | 0.000 VAT at 0% |
| - | ✉447785016005 ► Cingular | 19 texts | 6.650 | 6.650 VAT at 0% |
| **Thu 11 Aug** | | | | |
| - | •))WAP ► Cingular | 18.996MB | 105.000 | 105.000 VAT at 0% |
| - | •))WAP ► Cingular | 12.752MB | 0.000 | 0.000 VAT at 0% |
| - | ✉447785016005 ► Cingular | 14 texts | 4.900 | 4.900 VAT at 0% |
| **Fri 12 Aug** | | | | |
| - | •))WAP ► Cingular (USA and Caribbean) | 5.302KB | 0.000 | 0.000 VAT at 0% |
| - | •))WAP ► Cingular | 6.525MB | 45.000 | 45.000 VAT at 0% |

*Messaging, mobile browsing + data continued*

| time | number or description | more details | normal cost | you pay |
|---|---|---|---|---|
| - | •))WAP ► Cingular | 4.261MB | 0.000 | 0.000 VAT at 0% |
| - | ✉447785016005 ► Cingular | 14 texts | 4.900 | 4.900 VAT at 0% |
| **Sat 13 Aug** | | | | |
| - | •))WAP ► Cingular (USA and Caribbean) | 5.637KB | 0.000 | 0.000 VAT at 0% |
| - | •))WAP ► Cingular | 11.696MB | 60.000 | 60.000 VAT at 0% |
| - | •))WAP ► Cingular | 7.211MB | 0.000 | 0.000 VAT at 0% |
| - | ✉447785016005 ► Cingular | 3 texts | 1.050 | 1.050 VAT at 0% |
| **Sun 14 Aug** | | | | |
| - | •))WAP ► Cingular (USA and Caribbean) | 1.512MB | 0.000 | 0.000 VAT at 0% |
| - | •))WAP ► Cingular | 7.774MB | 45.000 | 45.000 VAT at 0% |
| - | •))WAP ► Cingular | 1.378MB | 0.000 | 0.000 VAT at 0% |
| - | ✉447785016005 ► Cingular | 3 texts | 1.050 | 1.050 VAT at 0% |
| **Mon 15 Aug** | | | | |
| - | •))WAP ► Cingular | 5.052MB | 30.000 | 30.000 VAT at 0% |
| - | •))WAP ► Cingular | 3.038MB | 0.000 | 0.000 VAT at 0% |
| 17:38 | ✉447785016005 ► Cingular | 1 text | 0.350 | 0.350 VAT at 0% |
| **Tue 16 Aug** | | | | |
| - | •))WAP ► Cingular (USA and Caribbean) | 4.385MB | 0.000 | 0.000 VAT at 0% |
| - | •))WAP ► Cingular | 6.553MB | 45.000 | 45.000 VAT at 0% |
| - | •))WAP ► Cingular | 3.844MB | 0.000 | 0.000 VAT at 0% |
| - | ✉447785016005 ► Cingular | 20 texts | 7.000 | 7.000 VAT at 0% |
| **Wed 17 Aug** | | | | |
| - | •))WAP ► Cingular (USA and Caribbean) | 5.522MB | 30.000 | 30.000 VAT at 0% |
| - | •))WAP ► Cingular (USA and Caribbean) | 1.248MB | 0.000 | 0.000 VAT at 0% |
| - | •))WAP ► Cingular | 5.512MB | 30.000 | 30.000 VAT at 0% |
| - | •))WAP ► Cingular | 3.042MB | 0.000 | 0.000 VAT at 0% |
| - | ✉447785016005 ► Cingular | 20 texts | 7.000 | 7.000 VAT at 0% |
| **Thu 18 Aug** | | | | |
| - | •))WAP ► Cingular (USA and Caribbean) | 60.945KB | 0.000 | 0.000 VAT at 0% |
| - | •))WAP ► Cingular | 25.351MB | 135.000 | 135.000 VAT at 0% |
| - | •))WAP ► Cingular | 15.000MB | 0.000 | 0.000 VAT at 0% |
| - | ✉447785016005 ► Cingular | 21 texts | 7.350 | 7.350 VAT at 0% |
| **Fri 19 Aug** | | | | |
| - | •))WAP ► Cingular (USA and Caribbean) | 10.294MB | 60.000 | 60.000 VAT at 0% |
| - | •))WAP ► Cingular (USA and Caribbean) | 8.235MB | 0.000 | 0.000 VAT at 0% |
| - | •))WAP ► Cingular | 19.864MB | 105.000 | 105.000 VAT at 0% |
| - | •))WAP ► Cingular | 13.505MB | 0.000 | 0.000 VAT at 0% |
| - | ✉447785016005 ► Cingular | 14 texts | 4.900 | 4.900 VAT at 0% |
| **Sat 20 Aug** | | | | |
| - | •))WAP ► Cingular (USA and Caribbean) | 3.268MB | 12.000 | 12.000 VAT at 0% |
| - | •))WAP ► Cingular (USA and Caribbean) | 716.279KB | 0.000 | 0.000 VAT at 0% |
| - | •))WAP ► Cingular | 2.674MB | 18.000 | 18.000 VAT at 0% |
| - | •))WAP ► Cingular | 607.896KB | 0.000 | 0.000 VAT at 0% |

continued on the next page

| Mobile number | Account number | Invoice number | Date |
|---|---|---|---|
| REF: SUSHOVAN HUSSAIN | | 828921896 | 19 Sep 11 |

# Itemisation for ▮▮▮▮▮▮ continued

## Messaging, mobile browsing + data continued

| time | number or description | more details | normal cost | you pay |
|---|---|---|---|---|
| | ✉ 447785016005 ▸ Cingular | 39 texts | 13.650 | 13.650 VAT at 0% |
| | Total of 174 texts and 43 mobile browsing + data charges sent while abroad | | £1,050.900 | £1,050.900 |

**Total of messaging, mobile browsing + data**   £1,086.483

Total usage for ▮▮▮▮▮▮   £2,767.056

### Key

✔ Included in price plan
✎ Partly included in price plan
✉ Text message
✉ Multiple texts to the same number
•)) Mobile browsing + data
 Weekend

MLAT_AU 00017138