# EXHIBIT 19

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
### WASHINGTON, D.C. 20549

## FORM 8-K

### CURRENT REPORT
### PURSUANT TO SECTION 13 OR 15(d) OF
### THE SECURITIES EXCHANGE ACT OF 1934

**November 20, 2012**
Date of Report (Date of Earliest Event Reported)

# HEWLETT-PACKARD COMPANY
(Exact name of registrant as specified in its charter)

| DELAWARE | 1-4423 | 94-1081436 |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (I.R.S. Employer Identification No.) |

| 3000 HANOVER STREET, PALO ALTO, CA | 94304 |
|---|---|
| (Address of principal executive offices) | (Zip code) |

**(650) 857-1501**
(Registrant's telephone number, including area code)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

FOIA CONFIDENTIAL TREATMENT REQUESTED

**Item 2.02**          **Results of Operations and Financial Condition.**

On November 20, 2012, Hewlett-Packard Company ("HP") issued a press release relating to its fiscal quarter and fiscal year ended October 31, 2012 entitled "HP Reports Fourth Quarter and Full Year 2012 Results." The text of this press release, with the related GAAP consolidated condensed statements of earnings, GAAP consolidated condensed balance sheets, adjustments to certain GAAP financial information, GAAP consolidated condensed statements of cash flows, certain segment and business unit information, and certain additional financial information, is furnished herewith as Exhibit 99.1. The information in Exhibit 99.1 shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended (the "Exchange Act"), and shall not be deemed incorporated by reference into any filing under the Securities Act of 1933, as amended (the "Securities Act"), solely as a result of being included in Exhibit 99.1.

HP's GAAP consolidated condensed statements of earnings for the fiscal quarter and fiscal year ended October 31, 2012, HP's GAAP consolidated condensed balance sheet as of October 31, 2012, and certain segment financial results for the fiscal quarter and fiscal year ended October 31, 2012 also are filed herewith as Exhibit 99.2. The information in Exhibit 99.2 is filed for purposes of Section 18 of the Exchange Act and therefore may be incorporated by reference into filings under the Securities Act.

To supplement HP's consolidated condensed financial statements presented on a GAAP basis, HP provides non-GAAP operating profit, non-GAAP operating margin, non-GAAP net earnings, non-GAAP diluted earnings per share, gross cash and free cash flow. HP also provides forecasts of non-GAAP diluted earnings per share. A reconciliation of the adjustments to GAAP results for HP's fiscal quarter and fiscal year ended October 31, 2012 and prior periods is included in the tables that are a part of Exhibit 99.1. In addition, an explanation of the ways in which HP management uses these non-GAAP measures to evaluate its business, the substance behind HP management's decision to use these non-GAAP measures, the material limitations associated with the use of these non-GAAP measures, the manner in which HP management compensates for those limitations, and the substantive reasons why HP management believes that these non-GAAP measures provide useful information to investors is included under "Use of Non-GAAP Financial Information" in Exhibit 99.1. This additional non-GAAP financial information is not meant to be considered in isolation or as a substitute for operating profit, operating margin, net earnings, diluted earnings per share, cash and cash equivalents or cash flow from operations prepared in accordance with GAAP.

2

**FOIA CONFIDENTIAL TREATMENT REQUESTED**                    **HP-SEC-00342905**

**Item 8.01**         **Other Events.**

Following the completion of its annual review of its goodwill and purchased intangible assets for impairment, on November 20, 2012, HP announced that it recorded a non-cash charge for the impairment of goodwill and intangible assets within its Software segment of approximately $8.8 billion in the fourth quarter of its 2012 fiscal year.  The majority of this impairment charge relates to accounting improprieties and disclosure failures at Autonomy Corporation plc ("Autonomy") that occurred prior to HP's acquisition of Autonomy, misrepresentations made to HP in connection with its acquisition of Autonomy, and the impact of those improprieties, failures and misrepresentations on the expected future financial performance of the Autonomy business over the long-term. The balance of the impairment charge relates to the recent trading value of HP stock.  HP does not expect the impairment charge to result in any future cash expenditures.

**Item 9.01**         **Financial Statements and Exhibits.**

**Exhibit Number**    **Description**

**Exhibit 99.1**      Text of HP's press release relating to its fiscal quarter and fiscal year ended October 31, 2012 entitled "HP Reports Fourth Quarter and Full Year 2012 Results," with the related GAAP consolidated condensed statements of earnings, GAAP consolidated condensed balance sheets, adjustments to certain GAAP financial information, GAAP consolidated condensed statements of cash flows, segment financial results, statements of business unit revenue and certain additional financial information (furnished herewith).

**Exhibit 99.2**      HP's GAAP consolidated condensed statements of earnings for the fiscal quarter and fiscal year ended October 31, 2012, HP's GAAP consolidated condensed balance sheet as of October 31, 2012, and segment financial results for the fiscal quarter and fiscal year ended October 31, 2012 (filed herewith).

**FOIA CONFIDENTIAL TREATMENT REQUESTED**                    **HP-SEC-00342906**

**SIGNATURE**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

HEWLETT-PACKARD COMPANY

DATE: November 20, 2012

By:     /s/ JOHN F. SCHULTZ

Name:  John F. Schultz

Title:   Executive Vice President, General Counsel
          and Secretary

4

HP-SEC-00342907

## EXHIBIT INDEX

| Exhibit Number | Description |
| --- | --- |
| **Exhibit 99.1** | Text of HP's press release relating to its fiscal quarter and fiscal year ended October 31, 2012 entitled "HP Reports Fourth Quarter and Full Year 2012 Results," with the related GAAP consolidated condensed statements of earnings, GAAP consolidated condensed balance sheets, adjustments to certain GAAP financial information, GAAP consolidated condensed statements of cash flows, segment financial results, statements of business unit revenue and certain additional financial information (furnished herewith). |
| **Exhibit 99.2** | HP's GAAP consolidated condensed statements of earnings for the fiscal quarter and fiscal year ended October 31, 2012, HP's GAAP consolidated condensed balance sheet as of October 31, 2012, and segment financial results for the fiscal quarter and fiscal year ended October 31, 2012 (filed herewith). |

5

EXHIBIT 99.1

Hewlett-Packard Company
3000 Hanover Street
Palo Alto, CA 94304

hp.com



News Release

## HP Reports Fourth Quarter and Full Year 2012 Results

Editorial contacts

**Michael Thacker, HP**
+1 650 857 2254
corpmediarelations@hp.com

**HP Investor Relations**
investor.relations@hp.com

www.hp.com/go/newsroom

- Full year fiscal 2012 non-GAAP diluted earnings per share of $4.05, within the previously provided outlook of $4.05 to $4.07

- Full year fiscal 2012 GAAP loss per share of $6.41

- Full year fiscal 2012 net revenue of $120.4 billion, down 5% from the prior-year period and down 4% when adjusted for the effects of currency

- Fourth quarter non-GAAP diluted earnings per share of $1.16, down 1% from the prior-year period

- Fourth quarter GAAP loss per share of $3.49

- Fourth quarter net revenue of $30.0 billion, down 7% from the prior-year period and down 4% when adjusted for the effects of currency

- Cash flow from operations of $4.1 billion, up 69% from the prior-year period

- Returned $384 million in cash to shareholders in the form of dividends and share repurchases

- Fourth quarter and full year fiscal 2012 results include a non-cash goodwill and intangible asset impairment charge of $8.8 billion relating to the Autonomy business within the Software segment

**HP fourth quarter and full year 2012 financial performance**

|  | Q4FY12 | Q4FY11 | Y/Y | FY12 | FY11 | Y/Y |
|---|---|---|---|---|---|---|
| GAAP net revenue ($B) | $30.0 | $32.1 | (7%) | $120.4 | $127.2 | (5%) |
| GAAP operating margin | (21.7%) | 2.5% | (24.2 pts) | (9.2%) | 7.6% | (16.8 pts) |
| GAAP net (loss) earnings ($B) | ($8.9) | $0.2 | | ($12.7) | $7.1 | |
| GAAP (loss) diluted EPS | ($3.49) | $0.12 | | ($6.41) | $3.32 | |
| Non-GAAP operating margin | 10.4% | 9.7% | 0.7pts | 9.3% | 10.8% | (1.5 pts) |
| Non-GAAP net earnings ($B) | $2.3 | $2.4 | (3%) | $8.0 | $10.4 | (23%) |
| Non-GAAP diluted EPS | $1.16 | $1.17 | (1%) | $4.05 | $4.88 | (17%) |

Information about HP's use of non-GAAP financial information is provided under "Use of non-GAAP financial information" below.

PALO ALTO, Calif., Nov. 20, 2012 — HP today announced financial results for its fourth fiscal quarter and full fiscal year ended Oct. 31, 2012.

For the full year fiscal 2012, net revenue of $120.4 billion was down 5% from the prior-year period and down 4% when adjusted for the effects of currency.

FOIA CONFIDENTIAL TREATMENT REQUESTED

HP-SEC-00342909

Full-year GAAP loss per share was $6.41, down from diluted earnings per share (EPS) of $3.32 in the prior-year period. Full-year non-GAAP diluted EPS was $4.05, down 17% from the prior-year period. Full year non-GAAP earnings information excludes after tax costs of $20.7 billion, or $10.46 per diluted share, related to the impairment of goodwill and purchased intangible assets, restructuring charges, amortization of purchased intangible assets, charges relating to the wind down of non-strategic businesses and acquisition-related charges.

For the fourth quarter, net revenue of $30.0 billion was down 7% year over year and down 4% when adjusted for the effects of currency.

Fourth quarter GAAP loss per share was $3.49, down from diluted EPS of $0.12 in the prior-year period. Fourth quarter non-GAAP diluted EPS was $1.16, down 1% from the prior-year period. Fourth quarter non-GAAP earnings information excludes after-tax costs of $9.1 billion, or $4.65 per diluted share, related to the impairment of goodwill and purchased intangible assets, restructuring charges, amortization of purchased intangible assets and acquisition-related charges.

*"As we discussed during our Securities Analyst Meeting last month, fiscal 2012 was the first year in a multiyear journey to turn HP around," said Meg Whitman, HP president and chief executive officer. "We're starting to see progress in key areas, such as new product releases and customer wins. We're particularly pleased that in Q4, we were able to improve our balance sheet, generating $4.1 billion in operating cash flow, and we returned $384 million to shareholders in the form of share repurchases and dividends."*

**Fourth Fiscal Quarter 2012 Business Group Results**

- **Personal Systems** revenue was down 14% year over year with a 3.5% operating margin. Commercial revenue decreased 13%, and Consumer revenue declined 16%. Total units were down 12% with both Desktops and Notebooks units down 12%.

- **Printing** revenue declined 5% year over year with a 17.5% operating margin. Total hardware units were down 20% year over year. Commercial hardware units were down 15% year over year, and Consumer hardware units were down 22% year over year.

- **Services** revenue declined 6% year over year with a 14.2% operating margin. Technology Services revenue was down 4% year over year, Application and Business Services revenue was down 7% year over year, and IT Outsourcing revenue declined 6% year over year.

- **Enterprise Servers, Storage and Networking (ESSN)** revenue declined 9% year over year with an 8.3% operating margin. Networking revenue was up 7%, Industry Standard Servers revenue was down 7%, Business Critical Systems revenue was down 25%, and Storage revenue was down 13% year over year.

- **Software** revenue grew 14% year over year with a 27.2% operating margin, including the results of Autonomy. Software revenue was driven by 10% license growth, 9% support growth, and 48% growth in services.

**FOIA CONFIDENTIAL TREATMENT REQUESTED**

**HP-SEC-00342910**

- **HP Financial Services** revenue grew 1% year over year as a 3% increase in net portfolio assets was offset by an 11% decrease in financing volume.  The business delivered a 10.8% operating margin.

## Asset Management

HP generated $4.1 billion in cash flow from operations in the fourth quarter. Inventory ended the quarter at $6.3 billion, with days of inventory down 2 days year over year to 25 days. Accounts receivable of $16.4 billion was down 2 days year over year to 49 days. Accounts payable ended the quarter at $13.4 billion, up 1 day from the prior-year period to 53 days. HP's dividend payment of $0.132 per share in the fourth quarter resulted in cash usage of $260 million. HP also utilized $124 million of cash during the quarter to repurchase approximately 7.6 million shares of common stock in the open market. HP exited the quarter with $11.8 billion in gross cash.

HP recorded a non-cash charge for the impairment of goodwill and intangible assets within its Software segment of approximately $8.8 billion in the fourth quarter of its 2012 fiscal year.  The majority of this impairment charge is linked to serious accounting improprieties, disclosure failures and outright misrepresentations at Autonomy Corporation plc that occurred prior to HP's acquisition of Autonomy and the associated impact of those improprieties, failures and misrepresentations on the expected future financial performance of the Autonomy business over the long-term. The balance of the impairment charge is linked to the recent trading value of HP stock.  There will be no cash impact associated with the impairment charge.

## Outlook

For the first quarter of fiscal 2013, HP estimates non-GAAP diluted EPS to be in the range of $0.68 to $0.71 and GAAP diluted EPS to be in the range of $0.34 to $0.37.

First quarter fiscal 2013 non-GAAP diluted EPS estimates exclude after-tax costs of approximately $0.34 per share, related primarily to the amortization of purchased intangible assets, restructuring charges and acquisition-related charges.

For the full year fiscal 2013, HP estimates a non-GAAP diluted EPS to be in the range of $3.40 to $3.60 and GAAP diluted EPS to be in the range of $2.10 to $2.30, in-line with HP's previously communicated outlook.

Full year fiscal 2013 non-GAAP diluted EPS estimates exclude after-tax costs of approximately $1.30 per share, related primarily to the amortization of purchased intangible assets, restructuring charges and acquisition-related charges.

More information on HP's earnings, including additional financial analysis and an earnings overview presentation, is available on HP's Investor Relations website at www.hp.com/investor/home.

**Page 3 of 22**

FOIA CONFIDENTIAL TREATMENT REQUESTED

HP-SEC-00342911

HP's Q4 FY12 earnings conference call is accessible via an audio webcast at
www.hp.com/investor/2012Q4webcast.

**About HP**
HP creates new possibilities for technology to have a meaningful impact on people, businesses,
governments and society. The world's largest technology company, HP brings together a portfolio that
spans printing, personal computing, software, services and IT infrastructure to solve customer
problems. More information about HP (NYSE: HPQ) is available at http://www.hp.com.

**Use of non-GAAP financial information**
To supplement HP's consolidated condensed financial statements presented on a GAAP basis, HP
provides non-GAAP net revenue, non-GAAP operating profit, non-GAAP operating margin, non-GAAP
net earnings, non-GAAP diluted earnings per share, gross cash and free cash flow. HP also provides
forecasts of non-GAAP diluted earnings per share. A reconciliation of the adjustments to GAAP results
for this quarter and prior periods is included in the tables below. In addition, an explanation of the ways
in which HP management uses these non-GAAP measures to evaluate its business, the substance
behind HP management's decision to use these non-GAAP measures, the material limitations
associated with the use of these non-GAAP measures, the manner in which HP management
compensates for those limitations, and the substantive reasons why HP management believes that these
non-GAAP measures provide useful information to investors is included under "Use of Non-GAAP
Financial Measures" after the tables below. This additional non-GAAP financial information is not meant
to be considered in isolation or as a substitute for revenue, operating profit, operating margin, net
earnings, diluted earnings per share, cash and cash equivalents or cash flow from operations prepared
in accordance with GAAP.

**Forward-looking statements**
This news release contains forward-looking statements that involve risks, uncertainties and assumptions.
If the risks or uncertainties ever materialize or the assumptions prove incorrect, the results of HP may
differ materially from those expressed or implied by such forward-looking statements and assumptions.
All statements other than statements of historical fact are statements that could be deemed forward-
looking statements, including but not limited to any projections of revenue, margins, expenses, earnings,
earnings per share, tax provisions, cash flows, benefit obligations, share repurchases, currency
exchange rates or other financial items; any projections of the amount, timing or impact of cost savings
or restructuring charges; any statements of the plans, strategies and objectives of management for
future operations, including the execution of restructuring plans and any resulting cost savings or
revenue or profitability improvements; any statements concerning the expected development,
performance, market share or competitive performance relating to products or services; any statements
regarding current or future macroeconomic trends or events and the impact of those trends and events
on HP and its financial performance; any statements regarding

**FOIA CONFIDENTIAL TREATMENT REQUESTED**                                    **HP-SEC-00342912**

pending investigations, claims or disputes; any statements of expectation or belief; and any statements of assumptions underlying any of the foregoing. Risks, uncertainties and assumptions include the impact of macroeconomic and geopolitical trends and events; the competitive pressures faced by HP's businesses; the development and transition of new products and services and the enhancement of existing products and services to meet customer needs and respond to emerging technological trends; the execution and performance of contracts by HP and its suppliers, customers and partners; the protection of HP's intellectual property assets, including intellectual property licensed from third parties; integration and other risks associated with business combination and investment transactions; the hiring and retention of key employees; assumptions related to pension and other post-retirement costs and retirement programs; the execution, timing and results of restructuring plans, including estimates and assumptions related to the cost and the anticipated benefits of implementing those plans; the resolution of pending investigations, claims and disputes; and other risks that are described in HP's Annual Report on Form 10-K for the fiscal year ended October 31, 2011 and HP's other filings with the Securities and Exchange Commission, including HP's Quarterly Report on Form 10–Q for the fiscal quarter ended July 31, 2012.  As in prior periods, the financial information set forth in this release, including tax-related items, reflects estimates based on information available at this time. While HP believes these estimates to be meaningful, these amounts could differ materially from actual reported amounts in HP's Form 10-K for the fiscal year ended October 31, 2012. In particular, determining HP's actual tax balances and provisions as of October 31, 2012 requires extensive internal and external review of tax data (including consolidating and reviewing the tax provisions of numerous domestic and foreign entities), which is being completed in the ordinary course of preparing HP's Form 10-K. HP assumes no obligation and does not intend to update these forward-looking statements.

**FOIA CONFIDENTIAL TREATMENT REQUESTED**

**HP-SEC-00342913**

EXHIBIT 99.1



HEWLETT-PACKARD COMPANY AND SUBSIDIARIES
CONSOLIDATED CONDENSED STATEMENTS OF EARNINGS
(Unaudited)
(In millions except per share amounts)

| | | Three months ended | | | | |
|---|---|---|---|---|---|---|
| | | October 31, 2012 | | July 31, 2012 | | October 31, 2011 |
| Net revenue | $ | 29,959 | $ | 29,669 | $ | 32,122 |
| Costs and expenses:[a] | | | | | | |
| Cost of sales | | 22,711 | | 22,820 | | 25,304 |
| Research and development | | 909 | | 854 | | 829 |
| Selling, general and administrative | | 3,227 | | 3,366 | | 3,605 |
| Amortization of purchased intangible assets | | 372 | | 476 | | 411 |
| Impairment of goodwill and purchased intangible assets | | 8,847 | | 9,188 | | 885 |
| Restructuring charges | | 378 | | 1,795 | | 179 |
| Acquisition-related charges | | 3 | | 3 | | 114 |
| Total costs and expenses | | 36,447 | | 38,502 | | 31,327 |
| (Loss) earnings from operations | | (6,488) | | (8,833) | | 795 |
| Interest and other, net | | (188) | | (224) | | (401) |
| (Loss) earnings before taxes | | (6,676) | | (9,057) | | 394 |
| Provision (benefit) for taxes | | 178 | | (200) | | 155 |
| Net (loss) earnings | $ | (6,854) | $ | (8,857) | $ | 239 |
| Net (loss) earnings per share: | | | | | | |
| Basic | $ | (3.49) | $ | (4.49) | $ | 0.12 |
| Diluted | $ | (3.49) | $ | (4.49) | $ | 0.12 |
| Cash dividends declared per share | $ | - | $ | 0.26 | $ | - |
| Weighted-average shares used to compute net (loss) earnings per share: | | | | | | |
| Basic | | 1,964 | | 1,971 | | 1,989 |
| Diluted | | 1,964 | | 1,971 | | 2,005 |

(a)   In connection with organizational realignments implemented in the first quarter of fiscal year 2012, certain costs previously reported as Cost of sales have been reclassified as Selling, general and administrative expenses to better align those costs with the functional areas that benefit from those expenditures.

FOIA CONFIDENTIAL TREATMENT REQUESTED

HP-SEC-00342914



HEWLETT-PACKARD COMPANY AND SUBSIDIARIES
CONSOLIDATED CONDENSED STATEMENTS OF EARNINGS
(In millions except per share amounts)

| | Twelve months ended October 31, | |
| --- | --- | --- |
| | 2012 | 2011 |
| | (Unaudited) | |
| Net revenue | $ 120,357 | $ 127,245 |
| Costs and expenses:(a) | | |
| Cost of sales | 92,385 | 97,418 |
| Research and development | 3,399 | 3,254 |
| Selling, general and administrative | 13,500 | 13,577 |
| Amortization of purchased intangible assets | 1,784 | 1,607 |
| Impairment of goodwill and purchased intangible assets | 18,035 | 885 |
| Restructuring charges | 2,266 | 645 |
| Acquisition-related charges | 45 | 182 |
| Total costs and expenses | 131,414 | 117,568 |
| (Loss) earnings from operations | (11,057) | 9,677 |
| Interest and other, net | (876) | (695) |
| (Loss) earnings before taxes | (11,933) | 8,982 |
| Provision for taxes | 717 | 1,908 |
| Net (loss) earnings | $ (12,650) | $ 7,074 |
| Net (loss) earnings per share: | | |
| Basic | $ (6.41) | $ 3.38 |
| Diluted | $ (6.41) | $ 3.32 |
| Cash dividends declared per share | $ 0.50 | $ 0.40 |
| Weighted-average shares used to compute net (loss) earnings per share: | | |
| Basic | 1,974 | 2,094 |
| Diluted | 1,974 | 2,128 |

(a)   In connection with organizational realignments implemented in the first quarter of fiscal year 2012, certain costs previously
      reported as Cost of sales have been reclassified as Selling, general and administrative expenses to better align those costs
      with the functional areas that benefit from those expenditures.

Page 7 of 22

FOIA CONFIDENTIAL TREATMENT REQUESTED   HP-SEC-00342915



HEWLETT-PACKARD COMPANY AND SUBSIDIARIES
ADJUSTMENTS TO GAAP NET REVENUE, NET EARNINGS, EARNINGS FROM OPERATIONS,
OPERATING MARGIN AND EARNINGS PER SHARE
(Unaudited)
(In millions except per share amounts)

| | Three months ended October 31, 2012 | Diluted earnings per share | Three months ended July 31, 2012 | Diluted earnings per share | Three months ended October 31, 2011 | Diluted earnings per share |
|---|---|---|---|---|---|---|
| GAAP net revenue | $ 29,959 | | $ 29,669 | | $ 32,122 | |
| Non-GAAP adjustment: | | | | | | |
| WebOS device contra revenue, net[a] | - | | - | | 142 | |
| Non-GAAP net revenue | $ 29,959 | | $ 29,669 | | $ 32,264 | |
| | | | | | | |
| GAAP net (loss) earnings | $ (6,854) | $ (3.49) | $ (8,857) | $ (4.49) | $ 239 | $ 0.12 |
| Non-GAAP adjustments: | | | | | | |
| Amortization of purchased intangible assets | 372 | 0.19 | 476 | 0.25 | 411 | 0.20 |
| Impairment of goodwill and purchased intangible assets[b] | 8,847 | 4.51 | 9,188 | 4.66 | 885 | 0.44 |
| Restructuring charges | 378 | 0.19 | 1,795 | 0.91 | 179 | 0.09 |
| Acquisition-related charges in earnings from operations | 3 | - | 3 | - | 114 | 0.06 |
| Wind down of the webOS device business[c] | - | - | - | - | 755 | 0.38 |
| Wind down of non-strategic businesses[d] | - | - | 108 | 0.05 | - | - |
| Acquisition-related charges in interest and other, net[e] | - | - | - | - | 276 | 0.14 |
| Adjustments for taxes[f] | (465) | (0.24) | (740) | (0.38) | (509) | (0.26) |
| Non-GAAP net earnings | $ 2,281 | $ 1.16 | $ 1,973 | $ 1.00 | $ 2,350 | $ 1.17 |
| | | | | | | |
| GAAP (loss) earnings from operations | $ (6,488) | | $ (8,833) | | $ 795 | |
| Non-GAAP adjustments: | | | | | | |
| Amortization of purchased intangible assets | 372 | | 476 | | 411 | |
| Impairment of goodwill and purchased intangible assets[b] | 8,847 | | 9,188 | | 885 | |
| Restructuring charges | 378 | | 1,795 | | 179 | |
| Acquisition-related charges in earnings from operations | 3 | | 3 | | 114 | |
| Wind down of the webOS device business[c] | - | | - | | 755 | |
| Wind down of non-strategic businesses[d] | - | | 108 | | - | |
| Non-GAAP earnings from operations | $ 3,112 | | $ 2,737 | | $ 3,139 | |
| | | | | | | |
| GAAP operating margin | (22%) | | (30%) | | 2% | |
| Non-GAAP adjustments | 32% | | 39% | | 8% | |
| Non-GAAP operating margin | 10% | | 9% | | 10% | |

(a)   Includes contra revenue primarily associated with sales incentive programs to wind down the webOS device business, net of webOS device revenue.

(b)   For the period ended October 31, 2012, represents a goodwill and intangible asset impairment charge of $8.8 billion associated with the Autonomy reporting unit within the Software segment. For the period ended July 31, 2012, represents a goodwill impairment charge of $8.0 billion associated with the Services segment and an intangible asset impairment charge of $1.2 billion associated with the "Compaq" trade name within the Personal Systems segment (formerly known as the Personal Systems Group segment). For the period ended October 31, 2011, includes impairment charges to goodwill and purchased intangible assets associated with the acquisition of Palm, Inc. on July 1, 2010 recorded as result of the decision announced on August 18, 2011 to wind down the webOS device business.

(c)   Includes primarily expenses and adjustments for supplier-related obligations and contra revenue associated with sales incentive programs related to winding down the webOS device business.

(d)   Represents primarily contract-related charges, including inventory write-downs, related to winding down certain retail publishing business activities within the Printing segment (formerly known as the Imaging and Printing Group segment).

(e)   Includes primarily the cost of the British pound options bought to limit foreign exchange rate risk in connection with the Autonomy acquisition.

(f)   For the periods ended October 31, 2012 and July 31, 2012, adjustments for taxes is net of valuation allowances of $0.5 billion and $0.8 billion provided for certain deferred tax assets, respectively.

FOIA CONFIDENTIAL TREATMENT REQUESTED                                        HP-SEC-00342916



HEWLETT-PACKARD COMPANY AND SUBSIDIARIES
ADJUSTMENTS TO GAAP NET REVENUE, NET EARNINGS, EARNINGS FROM OPERATIONS,
OPERATING MARGIN AND EARNINGS PER SHARE
(Unaudited)
(In millions except per share amounts)

| | Twelve months ended October 31, 2012 | Diluted earnings per share | Twelve months ended October 31, 2011 | Diluted earnings per share |
|---|---|---|---|---|
| GAAP net revenue | $ 120,357 | | $ 127,245 | |
| Non GAAP adjustment: | | | | |
| WebOS device contra revenue, net(a) | - | | 142 | |
| Non GAAP net revenue | $ 120,357 | | $ 127,387 | |
| | | | | |
| GAAP net (loss) earnings | $ (12,650) | $ (6.41) | $ 7,074 | $ 3.32 |
| Non-GAAP adjustments: | | | | |
| Amortization of purchased intangible assets | 1,784 | 0.90 | 1,607 | 0.75 |
| Impairment of goodwill and purchased intangible assets(b) | 18,035 | 9.14 | 885 | 0.42 |
| Restructuring charges | 2,266 | 1.15 | 645 | 0.30 |
| Acquisition-related charges in earnings from operations | 45 | 0.02 | 182 | 0.09 |
| Wind down of the webOS device business(c) | (36) | (0.02) | 755 | 0.35 |
| Wind down of non-strategic businesses(d) | 108 | 0.05 | - | - |
| Acquisition-related charges in interest and other, net(e) | - | - | 276 | 0.13 |
| Adjustments for taxes(f) | (1,517) | (0.78) | (1,045) | (0.48) |
| Non-GAAP net earnings | $ 8,035 | $ 4.05 | $ 10,379 | $ 4.88 |
| | | | | |
| GAAP (loss) earnings from operations | $ (11,057) | | $ 9,677 | |
| Non-GAAP adjustments: | | | | |
| Amortization of purchased intangible assets | 1,784 | | 1,607 | |
| Impairment of goodwill and purchased intangible assets(b) | 18,035 | | 885 | |
| Restructuring charges | 2,266 | | 645 | |
| Acquisition-related charges in earnings from operations | 45 | | 182 | |
| Wind down of the webOS device business(c) | (36) | | 755 | |
| Wind down of non-strategic businesses(d) | 108 | | - | |
| Non-GAAP earnings from operations | $ 11,145 | | $ 13,751 | |
| | | | | |
| GAAP operating margin | (9%) | | 8% | |
| Non-GAAP adjustments | 18% | | 3% | |
| Non-GAAP operating margin | 9% | | 11% | |

(a)  Includes contra revenue primarily associated with sales incentive programs to wind down the webOS device business, net of webOS device revenue.

(b)  For the period ended October 31, 2012, represents a goodwill and intangible asset impairment charge of $8.8 billion associated with the Autonomy reporting unit within the Software segment, a goodwill impairment charge of $8.0 billion associated with the Services segment and an intangible asset impairment charge of $1.2 billion associated with the "Compaq" trade name within the Personal Systems segment. For the period ended October 31, 2011, includes impairment charges to goodwill and purchased intangible assets associated with the acquisition of Palm, Inc. on July 1, 2010 recorded as result of the decision announced on August 18, 2011 to wind down the webOS device business.

(c)  Includes primarily expenses and adjustments for supplier-related obligations and contra revenue associated with sales incentive programs related to winding down the webOS device business.

(d)  Represents primarily contract-related charges, including inventory write-downs, related to winding down certain retail publishing business activities within the Printing segment.

(e)  Includes primarily the cost of the British pound options bought to limit foreign exchange rate risk in connection with the Autonomy acquisition.

(f)  For the period ended October 31, 2012, adjustments for taxes is net of valuation allowances of $1.3 billion provided for certain deferred tax assets.

FOIA CONFIDENTIAL TREATMENT REQUESTED

HP-SEC-00342917



HEWLETT-PACKARD COMPANY AND SUBSIDIARIES
CONSOLIDATED CONDENSED BALANCE SHEETS
(In millions)

|  | October 31, 2012 | October 31, 2011 |
|---|---|---|
|  | (Unaudited) |  |
| **ASSETS** |  |  |
| Current assets: |  |  |
| Cash and cash equivalents | $    11,301 | $     8,043 |
| Accounts receivable | 16,407 | 18,224 |
| Financing receivables | 3,252 | 3,162 |
| Inventory | 6,317 | 7,490 |
| Other current assets | 13,360 | 14,102 |
| Total current assets | 50,637 | 51,021 |
| Property, plant and equipment | 11,954 | 12,292 |
| Long-term financing receivables and other assets | 10,593 | 10,755 |
| Goodwill and purchased intangible assets | 35,584 | 55,449 |
| Total assets | $   108,768 | $   129,517 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** |  |  |
| Current liabilities: |  |  |
| Notes payable and short-term borrowings | $     6,647 | $     8,083 |
| Accounts payable | 13,350 | 14,750 |
| Employee compensation and benefits | 4,058 | 3,999 |
| Taxes on earnings | 846 | 1,048 |
| Deferred revenue | 7,494 | 7,449 |
| Other accrued liabilities | 14,271 | 15,113 |
| Total current liabilities | 46,666 | 50,442 |
| Long-term debt | 21,789 | 22,551 |
| Other liabilities | 17,480 | 17,520 |
| Stockholders' equity: |  |  |
| HP stockholders' equity | 22,436 | 38,625 |
| Non-controlling interests | 397 | 379 |
| Total stockholders' equity | 22,833 | 39,004 |
| Total liabilities and stockholders' equity | $   108,768 | $   129,517 |

FOIA CONFIDENTIAL TREATMENT REQUESTED                     HP-SEC-00342918



HEWLETT-PACKARD COMPANY AND SUBSIDIARIES
CONSOLIDATED CONDENSED STATEMENTS OF CASH FLOWS
(Unaudited)
(In millions)

| | Three months ended October 31, 2012 | Twelve months ended October 31, 2012 |
|---|---|---|
| **Cash flows from operating activities:** | | |
| Net loss | $ (6,854) | $ (12,650) |
| Adjustments to reconcile net earnings to net cash provided by operating activities: | | |
| Depreciation and amortization | 1,201 | 5,095 |
| Impairment of goodwill and purchased intangible assets | 8,847 | 18,035 |
| Stock-based compensation expense | 141 | 635 |
| Provision for bad debt and inventory | 165 | 419 |
| Restructuring charges | 378 | 2,266 |
| Deferred taxes on earnings | (21) | (711) |
| Excess tax benefit from stock-based compensation | | (12) |
| Other, net | (65) | 265 |
| Changes in operating assets and liabilities: | | |
| Accounts and financing receivables | (1,166) | 1,269 |
| Inventory | 892 | 890 |
| Accounts payable | 782 | (1,414) |
| Taxes on earnings | (280) | (320) |
| Restructuring | (368) | (840) |
| Other assets and liabilities | 407 | (2,356) |
| Net cash provided by operating activities | 4,059 | 10,571 |
| **Cash flows from investing activities:** | | |
| Investment in property, plant and equipment | (873) | (3,706) |
| Proceeds from sale of property, plant and equipment | 296 | 617 |
| Purchases of available-for-sale securities and other investments | (179) | (972) |
| Maturities and sales of available-for-sale securities and other investments | 146 | 662 |
| Payments made in connection with business acquisitions, net of cash acquired | - | (141) |
| Proceeds from business divestiture, net | - | 87 |
| Net cash used in investing activities | (610) | (3,453) |
| **Cash flows from financing activities:** | | |
| Repayment of commercial paper and notes payable, net | (222) | (2,775) |
| Issuance of debt | 54 | 5,154 |
| Payment of debt | (1,111) | (4,333) |
| Issuance of common stock under employee stock plans | 6 | 716 |
| Repurchase of common stock | (124) | (1,619) |
| Excess tax benefit from stock-based compensation | | 12 |
| Cash dividends paid | (260) | (1,015) |
| Net cash used in financing activities | (1,657) | (3,860) |
| Increase in cash and cash equivalents | 1,792 | 3,258 |
| Cash and cash equivalents at beginning of period | 9,509 | 8,043 |
| Cash and cash equivalents at end of period | $ 11,301 | $ 11,301 |

Page 11 of 22

FOIA CONFIDENTIAL TREATMENT REQUESTED

HP-SEC-00342919



HEWLETT-PACKARD COMPANY AND SUBSIDIARIES
SEGMENT INFORMATION
(Unaudited)
(In millions)

| | Three months ended | | |
|---|---|---|---|
| | October 31, 2012 | July 31, 2012 | October 31, 2011 |
| **Net revenue:(a)** | | | |
| Personal Systems | $ 8,705 | $ 8,620 | $ 10,118 |
| Printing | 6,080 | 6,017 | 6,419 |
|    Total Printing and Personal Systems Group(b) | 14,785 | 14,637 | 16,537 |
| Services | 8,711 | 8,754 | 9,227 |
| Enterprise Servers, Storage and Networking | 5,119 | 5,143 | 5,601 |
| Software | 1,171 | 973 | 1,023 |
| HP Financial Services | 966 | 935 | 952 |
| Corporate Investments | 13 | 19 | (131) |
|    Total segments | 30,765 | 30,461 | 33,209 |
| Eliminations of intersegment net revenue and other | (806) | (792) | (1,087) |
|    Total HP consolidated net revenue | $ 29,959 | $ 29,669 | $ 32,122 |
| **Earnings before taxes:(a)** | | | |
| Personal Systems | $ 309 | $ 409 | $ 578 |
| Printing | 1,067 | 949 | 793 |
|    Total Printing and Personal Systems Group(b) | 1,376 | 1,358 | 1,371 |
| Services | 1,234 | 959 | 1,210 |
| Enterprise Servers, Storage and Networking | 423 | 562 | 717 |
| Software | 318 | 175 | 284 |
| HP Financial Services | 104 | 97 | 98 |
| Corporate Investments | (83) | (58) | (908) |
|    Total segment earnings from operations | 3,372 | 3,093 | 2,772 |
| Corporate and unallocated costs and eliminations | (120) | (314) | (196) |
| Unallocated costs related to stock-based compensation expense | (140) | (150) | (192) |
| Amortization of purchased intangible assets | (372) | (476) | (411) |
| Impairment of goodwill and purchased intangible assets | (8,847) | (9,188) | (885) |
| Restructuring charges | (378) | (1,795) | (179) |
| Acquisition-related charges | (3) | (3) | (114) |
| Interest and other, net | (188) | (224) | (401) |
|    Total HP consolidated (loss) earnings before taxes | $ (6,676) | $ (9,057) | $ 394 |

(a)  Certain fiscal 2012 organizational reclassifications have been reflected retroactively to provide improved visibility and comparability. For each of the quarters in fiscal year 2011, the reclassifications resulted in the transfer of revenue and operating profit among the Services, Printing, Enterprise Servers, Storage and Networking, Software and Corporate Investments financial reporting segments. Reclassifications between segments included the transfer of the Indigo Scitex support and the LaserJet and enterprise solutions trade support businesses from Services to Printing, the transfer of the business intelligence services business from Corporate Investments to Services, the transfer of the information management services business from Software to Services, and the transfer of the TippingPoint business from Enterprise Servers, Storage and Networking to Software. There was no impact on the previously reported financial results for the Personal Systems and HP Financial Services segments.

(b)  As part of a realignment of the structure of HP's business in fiscal 2012, the Personal Systems segment and the Printing segment have been structured beneath a newly formed Printing and Personal Systems Group. While the Printing and Personal Systems Group is not a financial reporting segment, HP provides financial data aggregating the segments within it in order to provide a supplementary view of its business.

FOIA CONFIDENTIAL TREATMENT REQUESTED

HP-SEC-00342920



HEWLETT-PACKARD COMPANY AND SUBSIDIARIES
SEGMENT INFORMATION
(In millions)

| | Twelve months ended October 31, | |
| --- | --- | --- |
| | 2012 (Unaudited) | 2011 |
| **Net revenue:(a)** | | |
| Personal Systems | $ 35,650 | $ 39,574 |
| Printing | 24,487 | 26,176 |
| Total Printing and Personal Systems Group(b) | 60,137 | 65,750 |
| Services | 34,922 | 35,702 |
| Enterprise Servers, Storage and Networking | 20,491 | 22,064 |
| Software | 4,060 | 3,367 |
| HP Financial Services | 3,819 | 3,596 |
| Corporate Investments | 108 | 208 |
| Total Segments | 123,537 | 130,687 |
| Eliminations of intersegment net revenue and other | (3,180) | (3,442) |
| Total HP consolidated net revenue | $ 120,357 | $ 127,245 |
| **Earnings before taxes:(a)** | | |
| Personal Systems | $ 1,706 | $ 2,350 |
| Printing | 3,585 | 3,927 |
| Total Printing and Personal Systems Group(b) | 5,291 | 6,277 |
| Services | 4,095 | 5,203 |
| Enterprise Servers, Storage and Networking | 2,132 | 2,997 |
| Software | 827 | 722 |
| HP Financial Services | 388 | 348 |
| Corporate Investments | (238) | (1,619) |
| Total segment earnings from operations | 12,495 | 13,928 |
| Corporate and unallocated costs and eliminations | (790) | (314) |
| Unallocated costs related to stock-based compensation expense | (632) | (618) |
| Amortization of purchased intangible assets | (1,784) | (1,607) |
| Impairment of goodwill and purchased intangible assets | (18,035) | (885) |
| Restructuring charges | (2,266) | (645) |
| Acquisition-related charges | (45) | (182) |
| Interest and other, net | (876) | (695) |
| Total HP consolidated (loss) earnings before taxes | $ (11,933) | $ 8,982 |

(a)   Certain fiscal 2012 organizational reclassifications have been reflected retroactively to provide improved visibility and
comparability. For each of the quarters in fiscal year 2011, the reclassifications resulted in the transfer of revenue and
operating profit among the Services, Printing, Enterprise Servers, Storage and Networking, Software and Corporate
Investments financial reporting segments. Reclassifications between segments included the transfer of the Indigo Scitex support
and the LaserJet and enterprise solutions trade support businesses from Services to Printing, the transfer of the business
intelligence services business from Corporate Investments to Services, the transfer of the information management services
business from Software to Services, and the transfer of the TippingPoint business from Enterprise Servers, Storage and
Networking to Software. There was no impact on the previously reported financial results for the Personal Systems and HP
Financial Services segments.

(b)   As part of a realignment of the structure of HP's business in fiscal 2012, the Personal Systems segment and the Printing
segment have been structured beneath a newly formed Printing and Personal Systems Group. While the Printing and Personal
Systems Group is not a financial reporting segment, HP provides financial data aggregating the segments within it in order to
provide a supplementary view of its business.

FOIA CONFIDENTIAL TREATMENT REQUESTED                    HP-SEC-00342921



HEWLETT-PACKARD COMPANY AND SUBSIDIARIES
SEGMENT / BUSINESS UNIT INFORMATION
(Unaudited)
(In millions)

| | Three months ended | | | Growth rate (%) | |
|---|---|---|---|---|---|
| | October 31, 2012 | July 31, 2012 | October 31, 2011 | Q/Q | Y/Y |
| **Net revenue:[a]** | | | | | |
| **Printing and Personal Systems Group[b]** | | | | | |
| Personal Systems | | | | | |
| Notebooks | $ 4,572 | $ 4,416 | $ 5,390 | 4% | (15%) |
| Desktops | 3,369 | 3,486 | 3,946 | (3%) | (15%) |
| Workstations | 550 | 526 | 593 | 5% | (7%) |
| Other | 214 | 192 | 189 | 11% | 13% |
| Total Personal Systems | 8,705 | 8,620 | 10,118 | 1% | (14%) |
| Printing | | | | | |
| Supplies | 4,007 | 4,005 | 4,041 | 0% | (1%) |
| Commercial Hardware | 1,482 | 1,445 | 1,694 | 3% | (13%) |
| Consumer Hardware | 591 | 567 | 684 | 4% | (14%) |
| Total Printing | 6,080 | 6,017 | 6,419 | 1% | (5%) |
| Total Printing and Personal Systems Group | 14,785 | 14,637 | 16,537 | 1% | (11%) |
| **Services** | | | | | |
| Infrastructure Technology Outsourcing | 3,657 | 3,665 | 3,895 | 0% | (6%) |
| Technology Services | 2,629 | 2,634 | 2,728 | 0% | (4%) |
| Application and Business Services[c] | 2,425 | 2,455 | 2,604 | (1%) | (7%) |
| Total Services | 8,711 | 8,754 | 9,227 | 0% | (6%) |
| **Enterprise Servers, Storage and Networking** | | | | | |
| Industry Standard Servers | 3,137 | 3,187 | 3,384 | (2%) | (7%) |
| Storage | 946 | 924 | 1,088 | 2% | (13%) |
| Business Critical Systems | 401 | 385 | 535 | 4% | (25%) |
| Networking | 635 | 647 | 594 | (2%) | 7% |
| Total Enterprise Servers, Storage and Networking | 5,119 | 5,143 | 5,601 | 0% | (9%) |
| **Software** | 1,171 | 973 | 1,023 | 20% | 14% |
| **HP Financial Services** | 966 | 935 | 952 | 3% | 1% |
| **Corporate Investments** | 13 | 19 | (131) | (32%) | (110%) |
| Total segments | 30,765 | 30,461 | 33,209 | 1% | (7%) |
| Elimination of intersegment net revenue and other | (806) | (792) | (1,087) | 2% | (26%) |
| Total HP consolidated net revenue | $ 29,959 | $ 29,669 | $ 32,122 | 1% | (7%) |

(a) Certain fiscal 2012 organizational reclassifications have been reflected retroactively to provide improved visibility and comparability. For each of the quarters in fiscal year 2011, the reclassifications resulted in the transfer of revenue and operating profit among the Services, Printing, Enterprise Servers, Storage and Networking, Software and Corporate Investments financial reporting segments. Reclassifications between segments included the transfer of the Indigo Scitex support and the LaserJet and enterprise solutions trade support businesses from Services to Printing, the transfer of the business intelligence services business from Corporate Investments to Services, the transfer of the information management services business from Software to Services, and the transfer of the TippingPoint business from Enterprise Servers, Storage and Networking to Software. There was no impact on the previously reported financial results for the Personal Systems and HP Financial Services segments.

(b) As part of a realignment of the structure of HP's business in fiscal 2012, the Personal Systems segment and the Printing segment have been structured beneath a newly formed Printing and Personal Systems Group. While the Printing and Personal Systems Group is not a financial reporting segment, HP provides financial data aggregating the segments within it in order to provide a supplementary view of its business.

(c) The former Application Services, Business Process Outsourcing and Other Services business units were consolidated into a new Application and Business Services business unit in fiscal 2012.

FOIA CONFIDENTIAL TREATMENT REQUESTED

HP-SEC-00342922



HEWLETT-PACKARD COMPANY AND SUBSIDIARIES
SEGMENT / BUSINESS UNIT INFORMATION
(In millions)

| | Twelve months ended October 31, | |
|---|---|---|
| | 2012 | 2011 |
| | (Unaudited) | |
| **Net revenue:**[a] | | |
| Printing and Personal Systems Group[b] | | |
| Personal Systems | | |
| Notebooks | $ 18,830 | $ 21,319 |
| Desktops | 13,888 | 15,260 |
| Workstations | 2,148 | 2,216 |
| Other | 784 | 779 |
| Total Personal Systems | 35,650 | 39,574 |
| | | |
| Printing | | |
| Supplies | 16,151 | 17,154 |
| Commercial Hardware | 5,895 | 6,183 |
| Consumer Hardware | 2,441 | 2,839 |
| Total Printing | 24,487 | 26,176 |
| Total Printing and Personal Systems Group | 60,137 | 65,750 |
| | | |
| Services | | |
| Infrastructure Technology Outsourcing | 14,692 | 15,224 |
| Technology Services | 10,463 | 10,542 |
| Application and Business Services[c] | 9,767 | 9,936 |
| Total Services | 34,922 | 35,702 |
| | | |
| Enterprise Servers, Storage and Networking | | |
| Industry Standard Servers | 12,582 | 13,521 |
| Storage | 3,815 | 4,056 |
| Business Critical Systems | 1,612 | 2,095 |
| Networking | 2,482 | 2,392 |
| Total Enterprise Servers, Storage and Networking | 20,491 | 22,064 |
| | | |
| Software | 4,060 | 3,367 |
| | | |
| HP Financial Services | 3,819 | 3,596 |
| | | |
| Corporate Investments | 108 | 208 |
| Total segments | 123,537 | 130,687 |
| | | |
| Elimination of intersegment net revenue and other | (3,180) | (3,442) |
| | | |
| Total HP consolidated net revenue | $ 120,357 | $ 127,245 |

(a)  Certain fiscal 2012 organizational reclassifications have been reflected retroactively to provide improved visibility and comparability. For each of the quarters in fiscal year 2011, the reclassifications resulted in the transfer of revenue and operating profit among the Services, Printing, Enterprise Servers, Storage and Networking, Software and Corporate Investments financial reporting segments. Reclassifications between segments included the transfer of the Indigo Scitex support and the LaserJet and enterprise solutions trade support businesses from Services to Printing, the transfer of the business intelligence services business from Corporate Investments to Services, the transfer of the information management services business from Software to Services, and the transfer of the TippingPoint business from Enterprise Servers, Storage and Networking to Software. There was no impact on the previously reported financial results for the Personal Systems and HP Financial Services segments.

(b)  As part of a realignment of the structure of HP's business in fiscal 2012, the Personal Systems segment and the Printing segment have been structured beneath a newly formed Printing and Personal Systems Group. While the Printing and Personal Systems Group is not a financial reporting segment, HP provides financial data aggregating the segments within it in order to provide a supplementary view of its business.

(c)  The former Application Services, Business Process Outsourcing and Other Services business units were consolidated into a new Application and Business Services business unit in fiscal 2012.

FOIA CONFIDENTIAL TREATMENT REQUESTED

HP-SEC-00342923



HEWLETT-PACKARD COMPANY AND SUBSIDIARIES
SEGMENT NON-GAAP OPERATING MARGIN SUMMARY DATA
(Unaudited)
(In millions)

| | Three months ended | Change in Operating Margin (pts) | |
| --- | --- | --- | --- |
| | October 31, 2012 | Q/Q | Y/Y |
| Non-GAAP operating margin:[a] | | | |
| Personal Systems | 3.5% | (1.2 pts) | (2.2 pts) |
| Printing | 17.5% | 1.7 pts | 5.1 pts |
| Printing and Personal Systems Group[b] | 9.3% | - | 1.0 pts |
| Services | 14.2% | 3.2 pts | 1.1 pts |
| Enterprise Servers, Storage and Networking | 8.3% | (2.6 pts) | (4.5 pts) |
| Software | 27.2% | 9.2 pts | (0.6 pts) |
| HP Financial Services | 10.8% | 0.4 pts | 0.5 pts |
| Corporate Investments | (638.5%) | (280.6 pts) | 752.4 pts |
| Total segments | 11.0% | 0.9 pts | 0.4 pts |
| Total HP consolidated non-GAAP operating margin | 10.4% | 1.2 pts | 0.7 pts |

(a)   Certain fiscal 2012 organizational reclassifications have been reflected retroactively to provide improved visibility and comparability. For each of the quarters in fiscal year 2011, the reclassifications resulted in the transfer of revenue and operating profit among the Services, Printing, Enterprise Servers, Storage and Networking, Software and Corporate Investments financial reporting segments. Reclassifications between segments included the transfer of the Indigo Scitex support and the LaserJet and enterprise solutions trade support businesses from Services to Printing, the transfer of the business intelligence services business from Corporate Investments to Services, the transfer of the information management services business from Software to Services, and the transfer of the TippingPoint business from Enterprise Servers, Storage and Networking to Software. There was no impact on the previously reported financial results for the Personal Systems and HP Financial Services segments.

(b)   As part of a realignment of the structure of HP's business in fiscal 2012, the Personal Systems segment and the Printing segment have been structured beneath a newly formed Printing and Personal Systems Group. While the Printing and Personal Systems Group is not a financial reporting segment, HP provides financial data aggregating the segments within it in order to provide a supplementary view of its business.

FOIA CONFIDENTIAL TREATMENT REQUESTED

HP-SEC-00342924



HEWLETT-PACKARD COMPANY AND SUBSIDIARIES
CALCULATION OF NET EARNINGS PER SHARE
(Unaudited)
(In millions except per share amounts)

|  | Three months ended | | |
|  | October 31, 2012 | July 31, 2012 | October 31, 2011 |
| --- | --- | --- | --- |
| **Numerator:** | | | |
| GAAP net (loss) earnings | $ (6,854) | $ (8,857) | $ 239 |
| Non-GAAP net earnings | $ 2,281 | $ 1,973 | $ 2,350 |
| **Denominator:** | | | |
| Weighted-average shares used to compute basic net (loss) earnings per share and diluted net (loss) per share | 1,964 | 1,971 | 1,989 |
| Dilutive effect of employee stock plans | 3 | 4 | 16 |
| Weighted-average shares used to compute diluted net earnings per share | 1,967 | 1,975 | 2,005 |
| **GAAP net (loss) earnings per share:** | | | |
| Basic | $ (3.49) | $ (4.49) | $ 0.12 |
| Diluted[a] | $ (3.49) | $ (4.49) | $ 0.12 |
| **Non-GAAP net earnings per share:** | | | |
| Basic | $ 1.16 | $ 1.00 | $ 1.18 |
| Diluted[b] | $ 1.16 | $ 1.00 | $ 1.17 |

(a)   GAAP diluted net earnings per share reflects any dilutive effect of outstanding stock options, performance-based restricted units, restricted stock units and restricted stock, but that effect is excluded when calculating GAAP diluted net (loss) per share because it would be anti-dilutive.

(b)   Non-GAAP diluted net earnings per share reflects any dilutive effect of outstanding stock options, performance-based restricted units, restricted stock units and restricted stock.

FOIA CONFIDENTIAL TREATMENT REQUESTED                                                                 HP-SEC-00342925



HEWLETT-PACKARD COMPANY AND SUBSIDIARIES
CALCULATION OF NET EARNINGS PER SHARE
(Unaudited)
(In millions except per share amounts)

|  | Twelve months ended October 31, | |
|---|---|---|
|  | 2012 | 2011 |
| **Numerator:** | | |
| GAAP net (loss) earnings | $ (12,650) | $ 7,074 |
| Non-GAAP net earnings | $ 8,035 | $ 10,379 |
| **Denominator:** | | |
| Weighted-average shares used to compute basic net (loss) earnings per share and diluted net (loss) per share | 1,974 | 2,094 |
| Dilutive effect of employee stock plans | 10 | 34 |
| Weighted-average shares used to compute diluted net earnings per share | 1,984 | 2,128 |
| **GAAP net (loss) earnings per share:** | | |
| Basic | $ (6.41) | $ 3.38 |
| Diluted[a] | $ (6.41) | $ 3.32 |
| **Non-GAAP net earnings per share:** | | |
| Basic | $ 4.07 | $ 4.96 |
| Diluted[b] | $ 4.05 | $ 4.88 |

(a)   GAAP diluted net earnings per share reflects any dilutive effect of outstanding stock options, performance-based restricted units, restricted stock units and restricted stock, but that effect is excluded when calculating GAAP diluted net (loss) per share because it would be anti-dilutive.

(b)   Non-GAAP diluted net earnings per share reflects any dilutive effect of outstanding stock options, performance-based restricted units, restricted stock units and restricted stock.

Page 18 of 22

FOIA CONFIDENTIAL TREATMENT REQUESTED                                    HP-SEC-00342926

**Use of Non-GAAP Financial Measures**

To supplement HP's consolidated condensed financial statements presented on a GAAP basis, HP provides non-GAAP net revenue, non-GAAP operating profit, non-GAAP operating margin, non-GAAP net earnings, non-GAAP diluted earnings per share, gross cash and free cash flow. HP also provides forecasts of non-GAAP diluted earnings per share. These non-GAAP financial measures are not in accordance with, or an alternative for, generally accepted accounting principles in the United States. The GAAP measure most directly comparable to non-GAAP net revenue is net revenue. The GAAP measure most directly comparable to non-GAAP operating profit is earnings from operations. The GAAP measure most directly comparable to non-GAAP operating margin is operating margin. The GAAP measure most directly comparable to non-GAAP net earnings is net earnings. The GAAP measure most directly comparable to non-GAAP diluted earnings per share is diluted net earnings per share. The GAAP measure most directly comparable to gross cash is cash and cash equivalents. The GAAP measure most directly comparable to free cash flow is cash flow from operations. Reconciliations of each of these non-GAAP financial measures to GAAP information are included in the tables above.

**Use and Economic Substance of Non-GAAP Financial Measures Used by HP**

Non-GAAP net revenue reflects the elimination of contra revenue associated with sales incentive programs implemented in the fourth fiscal quarter of 2011 in connection with the wind down of HP's webOS device business, net of webOS device revenue for the period. Non-GAAP operating profit and non-GAAP operating margin are defined to exclude the effects of any restructuring charges, charges relating to the impairment of goodwill and purchased intangible assets, charges relating to the amortization of purchased intangible assets, and acquisition-related charges recorded during the relevant period. Non-GAAP net earnings and non-GAAP diluted earnings per share consist of net earnings or diluted net earnings per share excluding those same charges. In addition, non-GAAP net earnings and non-GAAP diluted earnings per share are adjusted by the amount of additional taxes or tax benefit associated with each non-GAAP item. HP's management uses these non-GAAP financial measures for purposes of evaluating HP's historical and prospective financial performance, as well as HP's performance relative to its competitors. HP's management also uses these non-GAAP measures to further its own understanding of HP's segment operating performance. HP believes that excluding those items mentioned above from these non-GAAP financial measures allows HP management to better understand HP's consolidated financial performance in relationship to the operating results of HP's segments, as management does not believe that the excluded items are reflective of ongoing operating results. More specifically, HP's management excludes each of those items mentioned above for the following reasons:

- In the fourth quarter of fiscal 2011, HP announced that it would wind down its webOS device business. Non-GAAP net revenue reported in the fourth quarter of fiscal 2011 reflects the elimination of contra revenue associated with sales incentive programs implemented in connection with the wind down of that business, net of webOS device revenue for the period. Because the winding down of HP businesses is inconsistent in amount and frequency, HP believes that eliminating these amounts for purposes of

FOIA CONFIDENTIAL TREATMENT REQUESTED            HP-SEC-00342927

calculating non-GAAP net revenue facilitates a more meaningful evaluation of HP's current operating performance and comparisons to HP's past and future operating performance.

- In the third quarter of fiscal 2012, HP decided to wind down certain retail publishing business activities. Non-GAAP operating profit reported in the third quarter of fiscal 2012 reflects the elimination of certain contract-related charges, including inventory write-downs, in connection with the wind down of that business. Because the winding down of HP businesses is inconsistent in amount and frequency, HP believes that eliminating these amounts for purposes of calculating non-GAAP operating profit facilitates a more meaningful evaluation of HP's current operating performance and comparisons to HP's past and future operating performance.

- Goodwill is the excess of the purchase price of acquired companies over the estimated fair value of the tangible and intangible assets acquired and liabilities assumed. Purchased intangible assets consist primarily of customer contracts, customer lists, distribution agreements, technology patents, and products, trademarks and trade names purchased in connection with acquisitions. In the fourth quarter of fiscal 2012, HP recorded a non-cash charge for the impairment of goodwill and intangible assets associated with the acquisition of Autonomy Corporation plc. The charge relates to serious accounting improprieties, disclosure failures and outright misrepresentations at Autonomy that occurred prior to HP's acquisition of Autonomy and the trading value of HP stock during the period preceding the recording of the charge. In the third quarter of fiscal 2012, HP recorded an impairment charge for the goodwill associated with its Services segment following an impairment review driven by, among other things, the trading value of HP stock during the period preceding the recording of the charge, market conditions and business trends within that segment. In addition, in that same quarter, HP recorded an impairment charge related to the intangible asset associated with the "Compaq" trade name acquired in 2002 in conjunction with a change in branding strategy. In the fourth quarter of fiscal 2011, HP recorded impairment charges to goodwill and certain intangible assets associated with the acquisition of Palm Inc. The charges relate to HP's decision to wind-down the webOS device business. Impairment charges are inconsistent in amount and frequency. HP excludes these charges for purposes of calculating these non-GAAP measures to facilitate a more meaningful evaluation of HP's current operating performance and comparisons to HP's past and future operating performance.

- HP incurs charges relating to the amortization of purchased intangibles. HP also incurs charges relating to the amortization of amounts assigned to intangible assets to be used in research and development projects. All of those charges are included in HP's GAAP presentation of earnings from operations, operating margin, net earnings and net earnings per share. Such charges are inconsistent in amount and frequency and are significantly impacted by the timing and magnitude of HP's acquisitions. Consequently, HP excludes these charges for purposes of calculating these non-GAAP measures to facilitate a more meaningful evaluation of HP's current operating performance and comparisons to HP's past and future operating performance.

FOIA CONFIDENTIAL TREATMENT REQUESTED

HP-SEC-00342928

- Restructuring charges consist of costs associated with a formal restructuring plan and are primarily related to (i) employee termination costs and benefits, and (ii) costs to vacate duplicative facilities. HP excludes these restructuring costs (and any reversals of charges recorded in prior periods) for purposes of calculating these non-GAAP measures because it believes that these historical costs do not reflect expected future operating expenses and do not contribute to a meaningful evaluation of HP's current operating performance or comparisons to HP's past and future operating performance.

- HP incurs costs related to its acquisitions, most of which are treated as non-capitalized expenses. Because non-capitalized, acquisition-related expenses are inconsistent in amount and frequency and are significantly impacted by the timing and nature of HP's acquisitions, HP believes that eliminating the non-capitalized expenses for purposes of calculating these non-GAAP measures facilitates a more meaningful evaluation of HP's current operating performance and comparisons to HP's past and future operating performance.

Gross cash is a non-GAAP measure that is defined as cash and cash equivalents plus short-term investments and certain long-term investments that may be liquidated within 90 days pursuant to the terms of existing put options or similar rights. Free cash flow is defined as cash flow from operations less net capital expenditures. HP's management uses gross cash and free cash flow for the purpose of determining the amount of cash available for investment in HP's businesses, funding strategic acquisitions, repurchasing stock and other purposes. HP's management also uses gross cash and free cash flow for the purposes of evaluating HP's historical and prospective liquidity, as well as to further its own understanding of HP's segment operating results. Because gross cash includes liquid assets that are not included in GAAP cash and cash equivalents, HP believes that gross cash provides a more accurate and complete assessment of HP's liquidity and segment operating results. Because free cash flow includes the effect of capital expenditures that are not reflected in GAAP cash flow from operations, HP believes that free cash flow provides a more accurate and complete assessment of HP's liquidity and capital resources.

**Material Limitations Associated with Use of Non-GAAP Financial Measures**
These non-GAAP financial measures may have limitations as analytical tools, and these measures should not be considered in isolation or as a substitute for analysis of HP's results as reported under GAAP. Some of the limitations in relying on these non-GAAP financial measures are:

- Items such as amortization of purchased intangible assets, though not directly affecting HP's cash position, represent the loss in value of intangible assets over time. The expense associated with this loss in value is not included in non-GAAP operating profit, non-GAAP operating margin, non-GAAP net earnings and non-GAAP diluted earnings per share and therefore does not reflect the full economic effect of the loss in value of those intangible assets.

FOIA CONFIDENTIAL TREATMENT REQUESTED          HP-SEC-00342929

- Items such as restructuring charges that are excluded from non-GAAP operating profit, non-GAAP operating margin, non-GAAP net earnings and non-GAAP diluted earnings per share can have a material impact on cash flows and earnings per share.

- HP may not be able to liquidate immediately the long-term investments included in gross cash, which may limit the usefulness of gross cash as a liquidity measure.

- Other companies may calculate non-GAAP net revenue, non-GAAP operating profit, non-GAAP operating margin, non-GAAP net earnings, non-GAAP diluted earnings per share, gross cash and free cash flow differently than HP does, limiting the usefulness of those measures for comparative purposes.

**Compensation for Limitations Associated with Use of Non-GAAP Financial Measures**

HP compensates for the limitations on its use of non-GAAP net revenue, non-GAAP operating profit, non-GAAP operating margin, non-GAAP net earnings, non-GAAP diluted earnings per share, gross cash and free cash flow by relying primarily on its GAAP results and using non-GAAP financial measures only supplementally. HP also provides robust and detailed reconciliations of each non-GAAP financial measure to its most directly comparable GAAP measure within this press release and in other written materials that include these non-GAAP financial measures, and HP encourages investors to review carefully those reconciliations.

**Usefulness of Non-GAAP Financial Measures to Investors**

HP believes that providing non-GAAP net revenue, non-GAAP operating profit, non-GAAP operating margin, non-GAAP net earnings, non-GAAP diluted earnings per share, gross cash and free cash flow to investors in addition to the related GAAP measures provides investors with greater transparency to the information used by HP's management in its financial and operational decision-making and allows investors to see HP's results "through the eyes" of management. HP further believes that providing this information better enables HP's investors to understand HP's operating performance and to evaluate the efficacy of the methodology and information used by management to evaluate and measure such performance. Disclosure of these non-GAAP financial measures also facilitates comparisons of HP's operating performance with the performance of other companies in HP's industry that supplement their GAAP results with non-GAAP financial measures that are calculated in a similar manner.

© 2012 Hewlett-Packard Development Company, L.P. The information contained herein is subject to change without notice. HP shall not be liable for technical or editorial errors or omissions contained herein.

**FOIA CONFIDENTIAL TREATMENT REQUESTED**

HP-SEC-00342930

EXHIBIT 99.2



HEWLETT-PACKARD COMPANY AND SUBSIDIARIES
CONSOLIDATED CONDENSED STATEMENTS OF EARNINGS
(Unaudited)
(In millions except per share amounts)

| | Three months ended | | | | | |
|---|---|---|---|---|---|---|
| | October 31, 2012 | | July 31, 2012 | | October 31, 2011 | |
| Net revenue | $ | 29,959 | $ | 29,669 | $ | 32,122 |
| Costs and expenses:(a) | | | | | | |
| Cost of sales | | 22,711 | | 22,820 | | 25,304 |
| Research and development | | 909 | | 854 | | 829 |
| Selling, general and administrative | | 3,227 | | 3,366 | | 3,605 |
| Amortization of purchased intangible assets | | 372 | | 476 | | 411 |
| Impairment of goodwill and purchased intangible assets | | 8,847 | | 9,188 | | 885 |
| Restructuring charges | | 378 | | 1,795 | | 179 |
| Acquisition-related charges | | 3 | | 3 | | 114 |
| Total costs and expenses | | 36,447 | | 38,502 | | 31,327 |
| (Loss) earnings from operations | | (6,488) | | (8,833) | | 795 |
| Interest and other, net | | (188) | | (224) | | (401) |
| (Loss) earnings before taxes | | (6,676) | | (9,057) | | 394 |
| Provision (benefit) for taxes | | 178 | | (200) | | 155 |
| Net (loss) earnings | $ | (6,854) | $ | (8,857) | $ | 239 |
| Net (loss) earnings per share: | | | | | | |
| Basic | $ | (3.49) | $ | (4.49) | $ | 0.12 |
| Diluted | $ | (3.49) | $ | (4.49) | $ | 0.12 |
| Cash dividends declared per share | $ | - | $ | 0.26 | $ | - |
| Weighted-average shares used to compute net (loss) earnings per share: | | | | | | |
| Basic | | 1,964 | | 1,971 | | 1,989 |
| Diluted | | 1,964 | | 1,971 | | 2,005 |

(a)   In connection with organizational realignments implemented in the first quarter of fiscal year 2012, certain costs previously reported as Cost of sales have been reclassified as Selling, general and administrative expenses to better align those costs with the functional areas that benefit from those expenditures.

Page 1 of 5

FOIA CONFIDENTIAL TREATMENT REQUESTED

HP-SEC-00342931



HEWLETT-PACKARD COMPANY AND SUBSIDIARIES
CONSOLIDATED CONDENSED STATEMENTS OF EARNINGS
(In millions except per share amounts)

| | Twelve months ended October 31, | |
| --- | --- | --- |
| | 2012 (Unaudited) | 2011 |
| Net revenue | $ 120,357 | $ 127,245 |
| Costs and expenses:(a) | | |
| Cost of sales | 92,385 | 97,418 |
| Research and development | 3,399 | 3,254 |
| Selling, general and administrative | 13,500 | 13,577 |
| Amortization of purchased intangible assets | 1,784 | 1,607 |
| Impairment of goodwill and purchased intangible assets | 18,035 | 885 |
| Restructuring charges | 2,266 | 645 |
| Acquisition-related charges | 45 | 182 |
| Total costs and expenses | 131,414 | 117,568 |
| (Loss) earnings from operations | (11,057) | 9,677 |
| Interest and other, net | (876) | (695) |
| (Loss) earnings before taxes | (11,933) | 8,982 |
| Provision for taxes | 717 | 1,908 |
| Net (loss) earnings | $ (12,650) | $ 7,074 |
| Net (loss) earnings per share: | | |
| Basic | $ (6.41) | $ 3.38 |
| Diluted | $ (6.41) | $ 3.32 |
| Cash dividends declared per share | $ 0.50 | $ 0.40 |
| Weighted-average shares used to compute net (loss) earnings per share: | | |
| Basic | 1,974 | 2,094 |
| Diluted | 1,974 | 2,128 |

(a)   In connection with organizational realignments implemented in the first quarter of fiscal year 2012, certain costs previously reported as Cost of sales have been reclassified as Selling, general and administrative expenses to better align those costs with the functional areas that benefit from those expenditures.

Page 2 of 5

FOIA CONFIDENTIAL TREATMENT REQUESTED

HP-SEC-00342932



HEWLETT-PACKARD COMPANY AND SUBSIDIARIES
CONSOLIDATED CONDENSED BALANCE SHEETS
(In millions)

| | October 31, 2012 | October 31, 2011 |
|---|---|---|
| | (Unaudited) | |
| **ASSETS** | | |
| Current assets: | | |
| Cash and cash equivalents | $ 11,301 | $ 8,043 |
| Accounts receivable | 16,407 | 18,224 |
| Financing receivables | 3,252 | 3,162 |
| Inventory | 6,317 | 7,490 |
| Other current assets | 13,360 | 14,102 |
| Total current assets | 50,637 | 51,021 |
| Property, plant and equipment | 11,954 | 12,292 |
| Long-term financing receivables and other assets | 10,593 | 10,755 |
| Goodwill and purchased intangible assets | 35,584 | 55,449 |
| Total assets | $ 108,768 | $ 129,517 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | |
| Current liabilities: | | |
| Notes payable and short-term borrowings | $ 6,647 | $ 8,083 |
| Accounts payable | 13,350 | 14,750 |
| Employee compensation and benefits | 4,058 | 3,999 |
| Taxes on earnings | 846 | 1,048 |
| Deferred revenue | 7,494 | 7,449 |
| Other accrued liabilities | 14,271 | 15,113 |
| Total current liabilities | 46,666 | 50,442 |
| Long-term debt | 21,789 | 22,551 |
| Other liabilities | 17,480 | 17,520 |
| Stockholders' equity: | | |
| HP stockholders' equity | 22,436 | 38,625 |
| Non-controlling interests | 397 | 379 |
| Total stockholders' equity | 22,833 | 39,004 |
| Total liabilities and stockholders' equity | $ 108,768 | $ 129,517 |

Page 3 of 5

HP-SEC-00342933



HEWLETT-PACKARD COMPANY AND SUBSIDIARIES
SEGMENT INFORMATION
(Unaudited)
(In millions)

| | Three months ended | | |
|---|---|---|---|
| | October 31, 2012 | July 31, 2012 | October 31, 2011 |
| **Net revenue:(a)** | | | |
| Personal Systems | $ 8,705 | $ 8,620 | $ 10,118 |
| Printing | 6,080 | 6,017 | 6,419 |
|    Total Printing and Personal Systems Group(b) | 14,785 | 14,637 | 16,537 |
| Services | 8,711 | 8,754 | 9,227 |
| Enterprise Servers, Storage and Networking | 5,119 | 5,143 | 5,601 |
| Software | 1,171 | 973 | 1,023 |
| HP Financial Services | 966 | 935 | 952 |
| Corporate Investments | 13 | 19 | (131) |
|    Total segments | 30,765 | 30,461 | 33,209 |
| Eliminations of intersegment net revenue and other | (806) | (792) | (1,087) |
|    Total HP consolidated net revenue | $ 29,959 | $ 29,669 | $ 32,122 |
| **Earnings before taxes:(a)** | | | |
| Personal Systems | $ 309 | $ 409 | $ 578 |
| Printing | 1,067 | 949 | 793 |
|    Total Printing and Personal Systems Group(b) | 1,376 | 1,358 | 1,371 |
| Services | 1,234 | 959 | 1,210 |
| Enterprise Servers, Storage and Networking | 423 | 562 | 717 |
| Software | 318 | 175 | 284 |
| HP Financial Services | 104 | 97 | 98 |
| Corporate Investments | (83) | (58) | (908) |
|    Total segment earnings from operations | 3,372 | 3,093 | 2,772 |
| Corporate and unallocated costs and eliminations | (120) | (314) | (196) |
| Unallocated costs related to stock-based compensation expense | (140) | (150) | (192) |
| Amortization of purchased intangible assets | (372) | (476) | (411) |
| Impairment of goodwill and purchased intangible assets | (8,847) | (9,188) | (885) |
| Restructuring charges | (378) | (1,795) | (179) |
| Acquisition-related charges | (3) | (3) | (114) |
| Interest and other, net | (188) | (224) | (401) |
|    Total HP consolidated (loss) earnings before taxes | $ (6,676) | $ (9,057) | $ 394 |

(a)  Certain fiscal 2012 organizational reclassifications have been reflected retroactively to provide improved visibility and comparability. For each of the quarters in fiscal year 2011, the reclassifications resulted in the transfer of revenue and operating profit among the Services, Printing, Enterprise Servers, Storage and Networking, Software and Corporate Investments financial reporting segments. Reclassifications between segments included the transfer of the Indigo Scitex support and the LaserJet and enterprise solutions trade support businesses from Services to Printing, the transfer of the business intelligence services business from Corporate Investments to Services, the transfer of the information management services business from Software to Services, and the transfer of the TippingPoint business from Enterprise Servers, Storage and Networking to Software. There was no impact on the previously reported financial results for the Personal Systems and HP Financial Services segments.

(b)  As part of a realignment of the structure of HP's business in fiscal 2012, the Personal Systems segment and the Printing segment have been structured beneath a newly formed Printing and Personal Systems Group. While the Printing and Personal Systems Group is not a financial reporting segment, HP provides financial data aggregating the segments within it in order to provide a supplementary view of its business.

FOIA CONFIDENTIAL TREATMENT REQUESTED             HP-SEC-00342934



HEWLETT-PACKARD COMPANY AND SUBSIDIARIES
SEGMENT INFORMATION
(In millions)

| | | Twelve months ended October 31, | |
|---|---|---|---|
| | | 2012 | 2011 |
| | | (Unaudited) | |
| **Net revenue:(a)** | | | |
| Personal Systems | $ | 35,650 | $ 39,574 |
| Printing | | 24,487 | 26,176 |
| Total Printing and Personal Systems Group(b) | | 60,137 | 65,750 |
| Services | | 34,922 | 35,702 |
| Enterprise Servers, Storage and Networking | | 20,491 | 22,064 |
| Software | | 4,060 | 3,367 |
| HP Financial Services | | 3,819 | 3,596 |
| Corporate Investments | | 108 | 208 |
| Total Segments | | 123,537 | 130,687 |
| Eliminations of intersegment net revenue and other | | (3,180) | (3,442) |
| Total HP consolidated net revenue | $ | 120,357 | $ 127,245 |
| **Earnings before taxes:(a)** | | | |
| Personal Systems | $ | 1,706 | $ 2,350 |
| Printing | | 3,585 | 3,927 |
| Total Printing and Personal Systems Group(b) | | 5,291 | 6,277 |
| Services | | 4,095 | 5,203 |
| Enterprise Servers, Storage and Networking | | 2,132 | 2,997 |
| Software | | 827 | 722 |
| HP Financial Services | | 388 | 348 |
| Corporate Investments | | (238) | (1,619) |
| Total segment earnings from operations | | 12,495 | 13,928 |
| Corporate and unallocated costs and eliminations | | (790) | (314) |
| Unallocated costs related to stock-based compensation expense | | (632) | (618) |
| Amortization of purchased intangible assets | | (1,784) | (1,607) |
| Impairment of goodwill and purchased intangible assets | | (18,035) | (885) |
| Restructuring charges | | (2,266) | (645) |
| Acquisition-related charges | | (45) | (182) |
| Interest and other, net | | (876) | (695) |
| Total HP consolidated (loss) earnings before taxes | $ | (11,933) | $ 8,982 |

(a) Certain fiscal 2012 organizational reclassifications have been reflected retroactively to provide improved visibility and comparability. For each of the quarters in fiscal year 2011, the reclassifications resulted in the transfer of revenue and operating profit among the Services, Printing, Enterprise Servers, Storage and Networking, Software and Corporate Investments financial reporting segments. Reclassifications between segments included the transfer of the Indigo Scitex support and the LaserJet and enterprise solutions trade support businesses from Services to Printing, the transfer of the business intelligence services business from Corporate Investments to Services, the transfer of the information management services business from Software to Services, and the transfer of the TippingPoint business from Enterprise Servers, Storage and Networking to Software. There was no impact on the previously reported financial results for the Personal Systems and HP Financial Services segments.

(b) As part of a realignment of the structure of HP's business in fiscal 2012, the Personal Systems segment and the Printing segment have been structured beneath a newly formed Printing and Personal Systems Group. While the Printing and Personal Systems Group is not a financial reporting segment, HP provides financial data aggregating the segments within it in order to provide a supplementary view of its business.

FOIA CONFIDENTIAL TREATMENT REQUESTED   HP-SEC-00342935