# EXHIBIT 1

UNITED STATES' EXHIBIT LIST

| | United States v. Lynch & Chamberlain - Government Exhibit List | | | | | |
|---|---|---|---|---|---|---|
| **TRIAL EXHIBIT NUMBER** | **DOCUMENT DATE** | **DESCRIPTION** | **ORIG BEGBATES** | **ORIG ENDBATES** | **MARKED FOR ID** | **DATE ADMITTED** |
| 1 | 6/27/2001 | 2001 Hussain employment agreement | HP-SEC-01642185 | HP-SEC-01642190 | | |
| 2 | 6/1/2003 | 2003 Acknowledgment and Receipt | HP-SEC-01642252 | HP-SEC-01642252 | | |
| 3 | 2/21/2005 | Report from Investgate on "AU announces strategic acquisition of revolutionary structured data technology" | US_FBI_E-00017404 | US_FBI_E-00017406 | | |
| 4 | 6/29/2006 | Purchase Order From MicroTech to Autonomy | HP-SEC-01496995 | HP-SEC-01496995 | | |
| 5 | 6/30/2006 | Autonomy Government Reseller Agreement between MicroTech, LLC and Autonomy, Inc. | MICROTECH 041574 | MICROTECH 041591 | | |
| 6 | 1/2/2007 | 2007 supplement to employment agreement | HP-SEC-01642199 | HP-SEC-01642199 | | |
| 7 | 2/23/2007 | Autonomy End User Software License Agreement (McAfee) | MCA0000711 | MCA0000719 | | |
| 8 | 2/21/2008 | Autonomy OEM Agreement with FileTek, Inc. | FT0000001 | FT0000017 | | |
| 9 | 10/15/2008 | Numis Investor note | HP-SEC-00154542 | HP-SEC-00154544 | | |
| 10 | 10/15/2008 | Press Release:  "Autonomy Corporation plc Announces Results for the third quarter ended September 30, 2008" | HP-SEC-00103271 | HP-SEC-00103282 | | |
| 11 | 10/27/2008 | BlueOar newsletter "UK Technology, Three common dominators" | HP-SEC-00609231 | HP-SEC-00609254 | | |
| 12 | 12/18/2008 | Licensing and Distribution Agreement between Autonomy and MicroLink LLC | HP-SEC-00228873 | HP-SEC-00228885 | | |
| 13 | 12/30/2008 | First Amendment to End User Software License Agreement (McAfee) | MCA0000720 | MCA0000731 | | |
| 14 | 1/1/2009 | License and services agreement between Autonomy Systems Limited and Autonomy Inc. | HP-SEC-01656572 | HP-SEC-01656669 | | |
| 15 | 1/22/2009 | Interwoven Acquisition | NUM 005716 | NUM 005731 | | |
| 16 | 1/26/2009 | Email from FolchP to Alastair M. re Selex: Vatican Library ("The Vatican library is to be closed for 3 years, time they are going to use to digitalize all their content.") | HP-SEC-00149069 | HP-SEC-00149071 | | |
| 17 | 1/28/2009 | Email from HussainS to LynchM & MarcG re "FW: Cash conversion - hopefully this closes it off…" | HP-SEC-01384070 | HP-SEC-01384072 | | |
| 18 | 2/1/2009 | 2/2009 HSBC bank statement | MLAT_AU 00009180 | MLAT_AU 00009183 | | |
| 19 | 2/10/2009 | Standard Form 1449, Solicitation/Contract/Order for Commercial Items, signed by Andrew Kanter as COO | HP 0000302 | HP 0000340 | | |
| 20 | 2/23/2009 | Email from John Cronin to Andrew Kanter re revised SAT transaction docs | HP-SEC-00509020 | HP-SEC-00509027 | | |
| 21 | 2/23/2009 | Analyst note, "Interwoven accretion factored-in" | UBSS-000058 | UBSS-000072 | | |
| 22 | 3/13/2009 | Email from SullivanM to ScottJ and EganC re MicroLink/Autonomy EDD License and Service Agreement | HP-SEC-00494898 | HP-SEC-00494901 | | |
| 23 | 3/16/2009 | Audit Confirm for Microlink LLC as of 3/16/2009 | DT-AS2 00205 | DT-AS2 00205 | | |
| 24 | 3/18/2009 | Email from HussainS to LynchM, MenellP & KanterA re "group revenue" | HP-SEC-01829214 | HP-SEC-01829214 | | |
| 25 | 3/23/2009 | Addendum-Software License Agreement between MicroLink and Autonomy signed by TruittD and KanterA | HP-SEC-00235126 | HP-SEC-00235127 | | |
| 26 | 3/23/2009 | Email from J. Cronin to D. Truitt and A. Rizek with attachment, re "AU figures" | Cronin0000404 | Cronin0000406 | | |
| 27 | 3/24/2009 | E-mail from Helen Ku to Steve Chamberlain et al, dated March 24, 2009, regarding "MicroLink, LLC – Debtor Letter for Auditors 031609" | HP-SEC-00189279 | HP-SEC-00189287 | | |
| 28 | 3/26/2009 | Email from ScottJ to CrumbacherJ "Microlink/Autonomy EDD License and Services Agreement" | HP-SEC-00767856 | | | |
| 29 | 3/27/2009 | Email from ChamberlainA to HogensonB, HussainS re Q4 2008 Sales Rep Letter | HP-SEC-01583333 | HP-SEC-01583333 | | |
| 30 | 3/30/2009 | Email from EganC to CrumbacherJ et al re Financials RE: CAPAX (explaining relationship of different Capax entities) | HP-SEC-00396181 | HP-SEC-00396183 | | |
| 31 | 3/30/2009 | Email from EganS to ChamberlainS, LeporeTJ, JamesC re "Financials RE: Capax" with attachments | HP-SEC-00415234 | HP-SEC-00415236 | | |
| 32 | 3/31/2009 | License and Distribution Agreement btwn Capax and Autonomy | CAP16000001 | CAP16000013 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 33 | 3/31/2009 | General Ledger Detail for account 640800 Q1 2009 | HP-SEC-01692394 | HP-SEC-01692394 | | |
| 34 | 3/31/2009 | General Ledger Detail for account 570000 COGS Hardware Q1 2009 | HP-SEC-01692353 | HP-SEC-01692353 | | |
| 35 | 3/31/2009 | General Ledger Detail for account 470000 Hardware Revenue Q1 2009 | HP-SEC-01692268 | HP-SEC-01692268 | | |
| 36 | 3/31/2009 | Email from HogensonB to ChamberlainS, Cc to HussainS re "Starwood Transaction" | HP-SEC-01583335 | HP-SEC-01583335 | | |
| 37 | 3/31/2009 | Deloitte Letter fromAutonomy Management "Review of interim financial information of Autonomy Corp" | DT-AS2 00180 | DT-AS2 00182 | | |
| 38 | 3/31/2009 | Excel Workbook: Capax EDD Revenue Testing | DT-AS2 00204 | DT-AS2 00204 | | |
| 39 | 3/31/2009 | Application Service Provider and Software License Agreement btwn BofA and Autonomy | HP-SEC-01493387 | HP-SEC-01493435 | | |
| 40 | 3/31/2009 | Note to Audit Committee from Hussain: Q1 2009 results analysis | HP-SEC-00019243 | HP-SEC-00019249 | | |
| 41 | 4/1/2009 | License and services agreement between Autonomy and Interwoven France | HP-SEC-00986107 | HP-SEC-00986125 | | |
| 42 | 4/1/2009 | Email from HussainS to LynchM re "the close - general observations" | HP-SEC-01829257 | HP-SEC-01829258 | | |
| 43 | 4/1/2009 | 4/2009 HSBC bank statement | MLAT_AU 00009188 | MLAT_AU 00009192 | | |
| 44 | 4/2/2009 | Audit Confirm for Capax Discovery LLC as of 4/2/2009 | DT-AS2 00203 | DT-AS2 00203 | | |
| 45 | 4/9/2009 | Numis Investor note | HP-SEC-00977232 | HP-SEC-00977234 | | |
| 46 | 4/10/2009 | Email from ChamberlainS to MurrayT re "APHQ & affiliates financial info as requested" (AP Financials 2007, 12-31-08 APHQ Combined FS attached) | DT-AS2 00183 | DT-AS2 00183 | | |
| 47 | 4/14/2009 | Email from M. Lynch to P. Morland re "RE: Downgrade from Buy to Hold" | US_FBI_E-00015265 | US_FBI_E-00015266 | | |
| 48 | 4/15/2009 | Email from KnightR to R. Knights and WelhamL re Issues summary | DEL00311450 | DEL00311452 | | |
| 49 | 4/17/2009 | Email from HarrisL to LuL re OS list 16 April | HP-SEC-00140676 | HP-SEC-00140686 | | |
| 50 | 4/17/2009 | Email from SullivanM to SmolekP re Purchase Orders – Authorizations Needed (for two deals--$250,000 each with Capax Global and MicroLink) | HP-SEC-00133888 | HP-SEC-00133890 | | |
| 51 | 4/21/2009 | Final Report, Autonomy Corporation plc, Report to the Audit Committee on the Q1 2009 Review | DT-AS2 00184 | DT-AS2 00202 | | |
| 52 | 4/22/2009 | E-mail from Philip Smolek to John Baiocco; Nancy Gilman and cc'd to Stouffer Egan, Mike Sullivan and Cynthia Watkins, dated April 22, 2009 regarding "Capax Global LLC – PO 9252 – Apr 22, 2009" | HP-SEC-01425268 | HP-SEC-01425270 | | |
| 53 | 4/22/2009 | Zantaz Purchase Order | CAP16000022 | CAP16000022 | | |
| 54 | 4/23/2009 | Email from D. Truitt to A. Rizek, CC/FWD to J. Cronin re "FW: MicroLink LLC - PO 9240 - April 17, 2009" | Cronin0000576 | Cronin0000577 | | |
| 55 | 4/23/2009 | Press Release:  "Autonomy Corporation plc Announces Results for the First Quarter Ended March 31, 2009" | FTIGJ00000756 | FTIGJ00000767 | | |
| 56 | 4/23/2009 | Analyst Note, "First Read: Autonomy" | UBSS-000094 | UBSS-000102 | | |
| 57 | 4/23/2009 | Press Release: "Autonomy Corp Plc Announces Results For The First Quarter Ended March 31 2009" | HP-SEC-00102914 | HP-SEC-00102925 | | |
| 58 | 4/23/2009 | Q1 2009 Autonomy Corporation plc Earnings Conference Call and Presentation | TRM 00040 | TRM 00056 | | |
| 59 | 4/27/2009 | Zantaz Purchase Order | CAP16000024 | CAP16000024 | | |
| 60 | 5/4/2009 | Email from RizekA to CroninJ re Q2 09 Payables Autonomy | Cronin0000596 | Cronin0000597 | | |
| 61 | 5/27/2009 | Fax from Zantaz containing compilation of invoices, emails and purchases orders related to $250,000 sale of AU software to MicroLink | HP-SEC-00232437 | HP-SEC-00232445 | | |
| 62 | 5/27/2009 | Email from ChamberlainS to WatkinsC/HussainS//TadlockC re "RE: Microlink & CAPAX EDD Services invoices…" | HP-SEC-01233979 | HP-SEC-01233981 | | |
| 63 | 5/27/2009 | Email from ChamberlainS to WatkinsC/HussainS//TadlockC re "RE: Microlink & CAPAX EDD Services invoices…" | HP-SEC-01223403 | HP-SEC-01223404 | | |
| 64 | 5/31/2009 | Autonomy Value Added Reseller Agreement btwn Autonomy and Capax Discovery LLC | HP-SEC-01492779 | HP-SEC-01492790 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 65 | 6/1/2009 | 6/2009 HSBC bank statement | MLAT_AU 00009198 | MLAT_AU 00009203 | | |
| 66 | 6/4/2009 | Email from EganC to CookeF re HW and ILM | MS-HP-SEC-00000713 | MS-HP-SEC-00000713 | | |
| 67 | 6/8/2009 | Email from WatkinsC to SullivanM re "CAPAX & Microlink EDD Invoices" | HP-SEC-01249747 | HP-SEC-01249750 | | |
| 68 | 6/10/2009 | Email from Mike Sullivan to Cynthia Watkins re Capax & MicroLink EDD Invoices | HP-SEC-00133883 | HP-SEC-00133885 | | |
| 69 | 6/10/2009 | Email from MooneyM to EganC and HussainS re oem disaster ("Adobe and msft, both confidently predicted by harald, have both disappeared.  This is a major disaster . . . We have 50 I DOL reps in the US and they are delivering v little.") | HP-SEC-00019311 | HP-SEC-00019313 | | |
| 70 | 6/15/2009 | Letter from Tom Leonard to Tom Leonard, Capax Discovery, dated June 15, 2009 regarding hardware quote | HP-SEC-00091619 | HP-SEC-00091619 | | |
| 71 | 6/15/2009 | Email from ChamberlainS to HogensonB, WatkinsC et al re "Balance Sheet position IMPORTANT" | HP-SEC-01583342 | HP-SEC-01583342 | | |
| 72 | 6/17/2009 | Email from HussainS to LynchM & MenellP re "FW: Zantaz 2009 Technology Refresh Final 6 17 09.ppt" | HP-SEC-01844064 | HP-SEC-01844065 | | |
| 73 | 6/18/2009 | Email from SullivanM to ScannellK re "RE: Last night's conversation" | HP-SEC-01844071 | HP-SEC-01844071 | | |
| 74 | 6/18/2009 | Email from HussainS to EganS re "huron" | HP-SEC-01844066 | HP-SEC-01844066 | | |
| 75 | 6/19/2009 | Email from SmolekP to HussainS and SullivanM re Autonomy-Zantaz PO Request – Capax Discovery … attaching Purchase Orders for signatures | HP-SEC-00091616 | HP-SEC-00091658 | | |
| 76 | 6/19/2009 | Email from HogensonB to HussainS re "need really aggressive cash collection" | HP-SEC-01583344 | HP-SEC-01583344 | | |
| 77 | 6/19/2009 | Email from HussainS to EganS, LyncM re "Less than ideal" | HP-SEC-01844072 | HP-SEC-01844072 | | |
| 78 | 6/19/2009 | Email from EganS to CookeF, HussainS re "Worksheet 2 Proposal" | HP-SEC-01844073 | HP-SEC-01844076 | | |
| 79 | 6/19/2009 | Email from HussainS to LynchM re "US commercial call was poor" | HP-SEC-01829510 | HP-SEC-01829510 | | |
| 80 | 6/23/2009 | Email from Hogenson to Hussain re "Cash Talks" re Tesco Compare | HP-SEC-00091316 | HP-SEC-00091323 | | |
| 81 | 6/23/2009 | Astaire newsletter "Accounting red flags, Think about this..." | HP-SEC-00609289 | HP-SEC-00609304 | | |
| 82 | 6/24/2009 | Email from SullivanM to HussainS re "Re: EMC and Hitachi" | HP-SEC-00795693 | HP-SEC-00795693 | | |
| 83 | 6/24/2009 | Email from SmolekP to HussainS, Cc to EganS re "FW: CFO Approval Needed - Capax Discovery - June 19, 2009" | HP-SEC-00019863 | HP-SEC-00019904 | | |
| 84 | 6/24/2009 | Email from HussainS to ChamberlainS, ScottJ re "EMC and Hitachi (please copy steve on these) with EMC Master Amendment attached | HP-SEC-01829539 | HP-SEC-01829541 | | |
| 85 | 6/24/2009 | Email from HussainS to LynchM re "16.30 status update" | HP-SEC-01829513 | HP-SEC-01829513 | | |
| 86 | 6/25/2009 | Email from HussainS to EganC and LynchM re Update and decision (on three deals: MS, JPMC and VMS) | HP-SEC-00064079 | HP-SEC-00064082 | | |
| 87 | 6/25/2009 | Email from CookeF to CherubiniJ, RussellS, ChengK, KennellyD, re Thought on Consideration | MS-HP-SEC-00001731 | MS-HP-SEC-00001731 | | |
| 88 | 6/25/2009 | Email from L. Welham to T. Murray re "FWD: MICROLINK, LLC auditor letter for signature" | DEL00235717 | DEL00235720 | | |
| 89 | 6/25/2009 | Email from A. Furman to R. Gaddi, Cc to T. Huber, F. Cooke & D. Kennelly re "RE: Autonomy Archive Software" | MS-HP-SEC-00002667 | MS-HP-SEC-00002671 | | |
| 90 | 6/26/2009 | Email from HussainS to MenellP, Cc to SullivanM re "FW: EMC status" | HP-SEC-01844239 | HP-SEC-01844239 | | |
| 91 | 6/26/2009 | Email from HussainS to MenellP, EganS re "MS Delivery" | HP-SEC-01844240 | HP-SEC-01844241 | | |
| 92 | 6/27/2009 | One time reseller authorization agreement btwn Hitachi Data Systems and Autonomy with Attachment A | DT-AS2 00160 | DT-AS2 00162 | | |
| 93 | 6/29/2009 | EMC Master Software License and Services Agreement with Autonomy with Exhibits A through D | DEL00236301 | DEL00236317 | | |
| 94 | 6/29/2009 | Amendment No. 5 to the Verity OEM Agreement Between Verity, Inc. and EMC | DEL00236321 | DEL00236325 | | |
| 95 | 6/29/2009 | Email from KennellyD to EganC and ScottJ re Autonomy / Morgan Stanley Documentation (attached marked copies) | MS-HP-SEC-00004481 | MS-HP-SEC-00004517 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 96 | 6/29/2009 | Email from BrownJ to WangR, SullivanM & ByronS, Cc to DesrochesR re "RE: Ship to address" | HP-SEC-01844412 | HP-SEC-01844416 | | |
| 97 | 6/29/2009 | Letter from Autonomy to EMC Corporation re "Quote" | HP-SEC-01844487 | HP-SEC-01844491 | | |
| 98 | 6/29/2009 | Email from SullivanM to ByronS re "EMC SOW&orders" | HP-SEC-01844422 | HP-SEC-01844422 | | |
| 99 | 6/30/2009 | E-mail from John Cronin to Dave Truitt and Alan Rizek, dated June 30, 2009, regarding "open trans," with attachment | Cronin0000896 | Cronin0000897 | | |
| 100 | 6/30/2009 | Autonomy Value Added Reseller Agreement entered into between Autonomy and Capax Discovery LLC.  Signed by Andrew Kanter and John Baiocco | HP-SEC-00535113 | HP-SEC-00535126 | | |
| 101 | 6/30/2009 | Email from EganC to KennellyD and CookeF re Revised One-Time Reseller Authorization Agreement | MS-HP-SEC-00002581; MS-HP-SEC-00002583 | | | |
| 102 | 6/30/2009 | Email from KennellyD to EganC and CrumbacherJ re Commitment Letter | MS-HP-SEC-00002992 - MS-HP-SEC-00002993; MS-HP-SEC-00002999 - MS-HP-SEC-00003004 | | | |
| 103 | 6/30/2009 | Email from KennellyD to CookeF re Draft 2009-06-30 Morgan Stanley Purchase Order | MS-HP-SEC-00002505 | MS-HP-SEC-00002507 | | |
| 104 | 6/30/2009 | Email from KennellyD to RussellS and MitroffA re Draft 2009-06-30 Morgan Stanley Purchase Order | MS-HP-SEC-00000990 | MS-HP-SEC-00000991 | | |
| 105 | 6/30/2009 | Email from KennellyD to EganC re Revised One-Time Reseller Authorization Agreement ("We are lining up the order should this all go through today!" | MS-HP-SEC-00002552 | MS-HP-SEC-00002553 | | |
| 106 | 6/30/2009 | Email from EganC to CookeF re HDS/Software | MS-HP-SEC-00000586 | MS-HP-SEC-00000586 | | |
| 107 | 6/30/2009 | Email from HussainS to EganC attaching Hardware Inventory Supply Requirement table | HP-SEC-00436704 | HP-SEC-00436706 | | |
| 108 | 6/30/2009 | Email from CookeF to LucasC, re Hds | MS-HP-SEC-00001510 | MS-HP-SEC-00001512 | | |
| 109 | 6/30/2009 | Schedule for Digital Safe Universal Access | HP-SEC-00062741 | HP-SEC-00062751 | | |
| 110 | 6/30/2009 | General Ledger Detail for account 640800 Q1 2009 and Q2 2009 | HP-SEC-01692395 | HP-SEC-01692395 | | |
| 111 | 6/30/2009 | General Ledger Detail for account 570000 COGS Hardware Q2 2009 | HP-SEC-01692354 | HP-SEC-01692354 | | |
| 112 | 6/30/2009 | General Ledger Detail for account 570000 COGS Hardware Q2 2010 | HP-SEC-01692364 | HP-SEC-01692365 | | |
| 113 | 6/30/2009 | General Ledger Detail for account 470000 Hardware Revenue 01/2009-06/2009 | HP-SEC-01692269 | HP-SEC-01692269 | | |
| 114 | 6/30/2009 | Email from M. Kaufmann to J. Crumbacher, Cc to A. Furman, et al., re "Certain Morgan Stanley/Autonomy Documentation" | MS-HP-SEC-00003940 | MS-HP-SEC-00003983 | | |
| 115 | 6/30/2009 | Email from KeaveneyM to JamesC, SullivanM re HULK Analysis.xls | HP-SEC-01936081 | HP-SEC-01936082 | | |
| 116 | 6/30/2009 | Email from SullivanM to KeaveneyM, JamesC, HanniganM re "HULK Analysis.xls" | HP-SEC-01936083 | HP-SEC-01936083 | | |
| 117 | 6/30/2009 | Email from CrumbacherJ to KeaveneyM, Cc to SullivanM re "FW: Emailing: 2009-06-29 - EMC Signatures, PDF" | HP-SEC-01844438 | HP-SEC-01844443 | | |
| 118 | 6/30/2009 | Email from SullivanM to HussainS & LynchM re "FW: Autonomy wire confirmation" | HP-SEC-01844446 | HP-SEC-01844447 | | |
| 119 | 6/30/2009 | Email from HussainS to ChamberlainS, SmolekP & MenellP, Cc to WatkinsC re "RE: EMC" | HP-SEC-01844462 | HP-SEC-01844466 | | |
| 120 | 6/30/2009 | Email from HussainS to SullivanM, MenellP, SmolekP, LynchM re "EMC" | HP-SEC-01829552 | HP-SEC-01829552 | | |
| 121 | 6/30/2009 | Email from HussainS to MenellP re MS (we are looking to supply the MS hardware from the EMC hardware that we bought) | HP-SEC-01844445 | HP-SEC-01844445 | | |
| 122 | 6/30/2009 | Email from HussainS to EganS re MS | HP-SEC-01844475 | HP-SEC-01844476 | | |
| 123 | 6/30/2009 | General Ledger Reversing Journal Entry for 6/30/2009 for Hardware Revenue | HP-SEC-01844826 | HP-SEC-01844826 | | |
| 124 | 6/30/2009 | Email from MurrayT to JacksonA re "try again - signed audit letter from Capax Discovery" | DT-AS2 00128 | DT-AS2 00132 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 125 | 6/30/2009 | Autonomy Invoice Report Billing Morgan Stanley | DT-AS2 00172 | DT-AS2 00172 | | |
| 126 | 6/30/2009 | Note to Audit Committee from Hussain: Q2 2009 results analysis | HP-SEC-00382426 | HP-SEC-00382432 | | |
| 127 | 7/1/2009 | Email from EganS to ScottJ, WatkinsC, CrumbacherJ re "Morgan PO" with Oder NADO361176 attached | HP-SEC-01844494 | HP-SEC-01844497 | | |
| 128 | 7/2/2009 | Email from MacedoniaK to WatkinsC re Order NADO361176 (payment/purchase order related to Morgan Stanley deal) | DEL00013140 | DEL00013146 | | |
| 129 | 7/2/2009 | Audit Confirm for Microlink as of 7/2/2009 | DT-AS2 00170 | DT-AS2 00171 | | |
| 130 | 7/2/2009 | Email from MacedinoK to WatkinsC re Order NADO361176 | DT-AS2 00176 | DT-AS2 00179 | | |
| 131 | 7/5/2009 | Email from SullivanM to LynchM and HussainS re Q3 | HP-SEC-00795696 | HP-SEC-00795696 | | |
| 132 | 7/6/2009 | Email from MurrayT to StephanM re revenue request list | DEL00246101 | DEL00246103 | | |
| 133 | 7/7/2009 | Email from EganS to SmolekP, Cc to MenellP & SullivanM re "RE: Capax PO#5+" | HP-SEC-00470447 | HP-SEC-00470447 | | |
| 134 | 7/8/2009 | Email from ScottJ to ChamberlainS re "Autonomy Agreements" (MS Schedule for Digital Safe Universal Access ~ Autonomy MS [signed], MS First Amend to Schedule 2 [signed], MS Letter Purchase Agreement Autonomy-MS [signed], MS Master Purchase Agreement - Autonomy-MS [signed] attached) | DT-AS2 00123 | DT-AS2 00124.030 | | |
| 135 | 7/8/2009 | Email from WelhamL to AndersonA re "EMC" (Zantaz Installment Payment Contract - Security Agreement Contract attached) | DT-AS2 00126 | DT-AS2 00127 | | |
| 136 | 7/9/2009 | Email from SullivanM to SmolekP re Capax PO #5 + | HP-SEC-01055345 | HP-SEC-01055346 | | |
| 137 | 7/9/2009 | Email from StephanM to MurrayT re Allotech & other revenue points | DEL00180707 | DEL00180708 | | |
| 138 | 7/9/2009 | Email from Hussain to Egan/Smolek/Menell re "RE: Per Stouffer – Capax Hardware" | HP-SEC-00064152 | HP-SEC-00064164 | | |
| 139 | 7/10/2009 | Email from ChamberlainJ to ScottJ re Autonomy Agreements ("We seem to need to demonstrate to the auditors that we have not fraudulently swapped agreements. The auditors don't seem to think the e-mail chains between the various parties are genuine and that we have concocted the evidence trail.") | HP-SEC-SCOTT-00001183 | HP-SEC-SCOTT-00001189 | | |
| 140 | 7/10/2009 | Capax Discovery Purchase Order PO09420-0 for $250,000 (Specialized EDD Processing) | HP-SEC-00756744 | HP-SEC-00756744 | | |
| 141 | 7/10/2009 | Email from S. Chamberlain to A. Anderson, Cc to L. Welham & J. Scott re "FW: Morgan Stanley" | HP-SEC-01548855 | HP-SEC-01548862 | | |
| 142 | 7/11/2009 | Email from HussainS to ChamberlainS and MurrayT re Revised One-Time Reseller Authorization Agreement (background on Morgan Stanley transaction) | DEL00181037 | DEL00181047 | | |
| 143 | 7/11/2009 | Email from EganC to KennellyD re shipping | MS-HP-SEC-00001962; MS-HP-SEC-00000546 | | | |
| 144 | 7/11/2009 | Email from ChamberlainS to ScottJ, HussainS, WatkinsC re "Morgan Stanley follow up" | HP-SEC-01844529 | HP-SEC-01844531 | | |
| 145 | 7/11/2009 | Email from WelhamL to ChamberlainS, HussainS, ScottJ re "MS read section 5 of master agreement" | HP-SEC-01844600 | HP-SEC-01844602 | | |
| 146 | 7/12/2009 | Memo from sullivanM to The files re Commitment to purchase hardware from EMC and sell to Morgan Stanley | DEL00013110 | DEL00013112 | | |
| 147 | 7/13/2009 | Email from F. Lucini to M. Geall and Ian B. re Vatican with attachment | HP-SEC-00041758 | HP-SEC-00041777 | | |
| 148 | 7/13/2009 | Memo from MurrayT to The files re Consideration of the EMC purchase in the quarter | DEL00012973 | DEL00012976 | | |
| 149 | 7/13/2009 | Email from HussainS to SullivanM & ChamberlainS re "RE: EMC" | HP-SEC-01844629 | HP-SEC-01844631 | | |
| 150 | 7/13/2009 | Email from S. Chamberlain to L. Welham & A. Anderson, Cc to R. Knights & S. Hussain re "EMC/MS" | HP-SEC-01548863 | HP-SEC-01548866 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 151 | 7/13/2009 | Email from SullivanM to ScannellK re "FW: EMC hardware purchase" with attachments | HP-SEC-01844622 | HP-SEC-01844628 | | |
| 152 | 7/13/2009 | Email from SullivanM to ChamberlainS, HussainS re "EMC" | HP-SEC-01936816 | HP-SEC-01936818 | | |
| 153 | 7/13/2009 | Email from WelhamL to ChamberlainS, AndersonA, HussainS et al re "EMC/MS" | HP-SEC-01844632 | HP-SEC-01844634 | | |
| 154 | 7/14/2009 | Email from MaddenL to SullivanM re EMC hardware purchase with attached invoices | EMC-HP-022692 | EMC-HP-022697 | | |
| 155 | 7/14/2009 | Email from SullivanM to HussainS & ChamberlainS re "FW: EMC hardware purchase" | HP-SEC-01844676 | HP-SEC-01844682 | | |
| 156 | 7/14/2009 | Email from ChamberlainS to WelhamL, HussainS, KnightsR re "morgan" | HP-SEC-01844668 | HP-SEC-01844672 | | |
| 157 | 7/14/2009 | Final Report, Autonomy Corporation plc, Report to the Audit Committee on the Q2 2009 Review | DT-AS2 00133 | DT-AS2 00154 | | |
| 158 | 7/15/2009 | Email from WelhamL to MurrayT et al re EMC | DEL00235854 | DEL00235854 | | |
| 159 | 7/15/2009 | Letter from S. Hussain, addressed to Deloitte LLP re "Review of interim financial information of Autonomy Corporation plc" | HP-SEC-01844685 | HP-SEC-01844687 | | |
| 160 | 7/15/2009 | Email from ChamberlainS to WelhamL, HussainS re "signed rep letter" with attachment | HP-SEC-01844683 | HP-SEC-01844687 | | |
| 161 | 7/15/2009 | Email from WelhamL to JacksonA re "EMC Shipment - Please place on file" | DT-AS2 00125 | DT-AS2 00125 | | |
| 162 | 7/15/2009 | Screenshots of EMC database | EMC_GJ_000698 | EMC_GJ_000702 | | |
| 163 | 7/16/2009 | Autonomy Powerpoint slide deck during earnings meeting | NUM 005732 | NUM 005745 | | |
| 164 | 7/16/2009 | Analyst Note, "Guidance: just the usual prudence?" | UBSS-000157 | UBSS-000171 | | |
| 165 | 7/16/2009 | Q2 2009 Earnings Release | US-PWC 00003178 | US-PWC 00003191 | | |
| 166 | | INTENTIONALLY LEFT BLANK | | | | |
| 167 | 7/16/2009 | Q2 2009 Autonomy Corporation plc Earnings Conference Call and Presentation | TRM 00057 | TRM 00078 | 43186 | |
| 168 | 7/16/2009 | Shipping records | EMC_GJ_000707 | | | |
| 169 | 7/18/2009 | Email from HogensonB to ChamberlainS & HussainS re "RE: Q3" | HP-SEC-01583345 | HP-SEC-01583345 | | |
| 170 | 7/22/2009 | Email from SullivanM to EganC and HussainS re EMC Sales | HP-SEC-00070347 | HP-SEC-00070349 | | |
| 171 | | INTENTIONALLY LEFT BLANK | | | | |
| 172 | 7/24/2009 | Email from GoodmanP to GeallM, Cc to HussainS & LynchM re "Investor Q&A" | US_FBI_E-00017450 | US_FBI_E-00017452 | | |
| 173 | 7/26/2009 | Email from LynchM to KnightsR re Few observations (on Q2 review) | DEL00099255 | DEL00099257 | | |
| 174 | 7/28/2009 | Cazenove note | HP-SEC-00020000 | HP-SEC-00020014 | | |
| 175 | 7/31/2009 | Email from SmolekP to HussainS, SullivanM et al re "CAPAX Discovery - PO Approval Needed - July 31, 2009" | HP-SEC-00795998 | HP-SEC-00795998 | | |
| 176 | 8/3/2009 | Astaire Investor Note | US_FBI_E-00012378 | US_FBI_E-00012535 | | |
| 177 | 8/4/2009 | E-mail from Andrew Kanter, to Richard Perle, et al. and cc'd to Sarah Mizon, et al., dated August 4, 2009 regarding "REMINDER: Autonomy Board Meeting Thursday 6th August" | US_GJX-00002758 | US_GJX-00002763 | | |
| 178 | 8/18/2009 | Email from TomsD to LynchM re "RE:" | NUM 003606 | NUM 003607 | | |
| 179 | 8/25/2009 | Email from BlanchflowerS to LuciniF re "Re: Urgent: new product launch" | HP-SEC-01817652 | HP-SEC-01817655 | | |
| 180 | 8/30/2009 | Email from M. Sullivan to S. Hussain re EMC mtg | HP-SEC-00019774 | HP-SEC-00019774 | | |
| 181 | 9/2/2009 | Email from S. Hussain to M. Sullivan re EMC (deals in play) | HP-SEC-00091796 | HP-SEC-00091797 | | |
| 182 | 9/2/2009 | Email from S. Blanchflower to A. Martin & F. Lucini re "Re: structured" | HP-SEC-01817656 | HP-SEC-01817658 | | |
| 183 | 9/2/2009 | Email from EganS to LynchM, HussainS & PeterM re "RE: key customer strategy" | HP-SEC-01847435 | HP-SEC-01847436 | | |
| 184 | 9/3/2009 | Email from M. Sullivan to S. Chamberlain and S. Hussain re Citi Transaction | HP-SEC-00091809 | HP-SEC-00091810 | | |
| 185 | 9/4/2009 | Email from S. Blanchflower to F. Lucini re "Re: Structured Resolution" | HP-SEC-01817660 | HP-SEC-01817665 | | |
| 186 | 9/9/2009 | Email from SullivanM to HussainS re "EMC Update" | HP-SEC-01830653 | HP-SEC-01830654 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 187 | 9/10/2009 | Email from SullivanM to SmolekP re "RE: PO Requests - Capax Discovery - Approval Needed - Sept 10, 2009" | HP-SEC-00460444 | HP-SEC-00460444 | | |
| 188 | 9/11/2009 | Email from M. Sullivan to S. Hussain re EMC services | HP-SEC-00424183 | HP-SEC-00424183 | | |
| 189 | 9/11/2009 | Numis Investor note | NUM 005154 | NUM 005173 | | |
| 190 | 9/11/2009 | Email from ChamberlainS to SullivanM, HussainS & GuiaoJL, Cc to ScottJ re "RE: EMC services" | HP-SEC-01847905 | HP-SEC-01847906 | | |
| 191 | 9/14/2009 | Email from J. Profeta to M. Sullivan and S. Egan re JPMC | EMC-HP-020667 | EMC-HP-020667 | | |
| 192 | 9/14/2009 | Email from SmolekP to ScottJ re CFO Authorization Needed . . . (for two $250,000 deals with Capax Discovery) | HP-SEC-SCOTT-00017176 - HP-SEC-SCOTT-00017177; HP-SEC-SCOTT-00017218 - HP-SEC-SCOTT-00017219 | | | |
| 193 | 9/14/2009 | Email from TruittD to FischerP, CroninJ re Autonomy, Automater & E-Discovery | Cronin0001222 | Cronin0001222 | | |
| 194 | 9/15/2009 | Email from M. Sullivan to S. Chamberlain re EMC wording | HP-SEC-00744496 | HP-SEC-00744498 | | |
| 195 | 9/15/2009 | Email from SullivanM to HussainS re "RE: Compensation re EMC" | HP-SEC-00795706 | HP-SEC-00795706 | | |
| 196 | 9/16/2009 | International Accounting Standard 18 Revenue | | | | |
| 197 | 9/16/2009 | Email from John Baiocco to James Crumbacher re EAS Support Plan [Baiocco Interview Ex 1.01] | HP-SEC-00583996 | HP-SEC-00584001 | | |
| 198 | 9/16/2009 | Email from SullivanM to ChamberlainS, cc to HussainS re EMC wording | HP-SEC-00019805 | HP-SEC-00019810 | | |
| 199 | 9/16/2009 | Press Release "Autonomy Applies its Advanced Meaning-Based Technology to Transform Database Market" | FTIGJ00002985 | FTIGJ00002986 | | |
| 200 | 9/16/2009 | Email from Lynch e-mail to Hussain re "RE: SPE" | HP-SEC-01845039 | HP-SEC-01845041 | | |
| 201 | 9/16/2009 | Email from Hussain e-mail to Brown re "RE: SPE" | HP-SEC-01845042 | HP-SEC-01845043 | | |
| 202 | 9/18/2009 | Email from B. Scannell to M. Sullivan re Q3 Autonomy Marketing Incentive | EMC-HP-022601 | EMC-HP-022601 | | |
| 203 | 9/18/2009 | Email from StephanM to HussainS re Group revenue | HP-SEC-00376630 | HP-SEC-00376632 | | |
| 204 | 9/18/2009 | Audit Confirm for Capax Discovery LLC as of 9/18/2009 | DT-AS2 00087 | DT-AS2 00087 | | |
| 205 | 9/20/2009 | Email from S. Hussain to S. Chamberlain re Q3 Autonomy Marketing Incentive | HP-SEC-00064304 | HP-SEC-00064306 | | |
| 206 | 9/21/2009 | Letter re "Equity Research dated 18 September 2009" | HP-SEC-00394959 | HP-SEC-00394990 | | |
| 207 | 9/22/2009 | Email from ChamberlainS to HussainS & WatkinsC, Cc to EganS re "RE: CAPAX Discovery Inv# 5198-ANA $968,750.00 & Inv#5589-ANA 287,131.66" | HP-SEC-01835008 | HP-SEC-01835016 | | |
| 208 | 9/23/2009 | Email from Hussain to Egan re "FW: pls let me know what we have paid to Capax" | HP-SEC-01122373 | HP-SEC-01122381 | | |
| 209 | 9/24/2009 | Email from ChamberlainS to KuH and StephanM re Forecast | HP-SEC-01317695 | HP-SEC-01317697 | | |
| 210 | 9/24/2009 | Email from Helen Ku to Matt Stephan attaching Autonomy Q3 09 Cash Forecast Analysis 9.24.09.xls | HP-SEC-00238578 | HP-SEC-00238582 | | |
| 211 | 9/24/2009 | Email from HussainS to LynchM re "update" | HP-SEC-01829837 | HP-SEC-01829837 | | |
| 212 | 9/25/2009 | Email from EganC to HussainS re any progress on eli? (request for paperwork on Eli Lilly and Capax deals) | HP-SEC-00770265 | HP-SEC-00770266 | | |
| 213 | 9/25/2009 | Email from HussainS to LynchM re "FW: Pall Corp can't get the deal don in Q3" | HP-SEC-01829841 | HP-SEC-01829841 | | |
| 214 | 9/26/2009 | Email from HussainS to LynchM re "update" | HP-SEC-01829842 | HP-SEC-01829842 | | |
| 215 | 9/26/2009 | Email from ChamberlainS to KanterA, HussainS, cc to StephanM re Microlink closing working capital | EMC-HP-000957 | EMC-HP-000957 | | |
| 216 | 9/28/2009 | Email from StephanM to WatkinsC re Capax | HP-SEC-01371074 | HP-SEC-01371077 | | |
| 217 | 9/28/2009 | Email from HussainS to LynchM re "update as of 10pm" | HP-SEC-01829851 | HP-SEC-01829851 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 218 | 9/29/2009 | Email forwarded from A. Rizek to J. Cronin with attachment re "software jan-aug 2009 draft.xls" | Cronin0001254 | Cronin0001255 | | |
| 219 | 9/29/2009 | Cazenove note | HP-SEC-00010320 | HP-SEC-00010328 | | |
| 220 | 9/30/2009 | Email from Stacy Davis to Mike Mooney and John Baiocco re Capax/Autonomy/TXU arrangement | HP-SEC-00584010 | HP-SEC-00584012 | | |
| 221 | 9/30/2009 | General Ledger Detail for account 640800 Q3 2009 | HP-SEC-01692396 | HP-SEC-01692396 | | |
| 222 | 9/30/2009 | General Ledger Detail for account 570000 COGS Hardware Q3 2009 | HP-SEC-01692355 | HP-SEC-01692355 | | |
| 223 | 9/30/2009 | General Ledger Detail for account 470000 Hardware Revenue Q3 2009 | HP-SEC-01692270 | HP-SEC-01692272 | | |
| 224 | 9/30/2009 | Autonomy Product Brief titled "Autonomy IDOL Structured Probabilistic Engine" | DT-AS2 00001 | DT-AS2 00002 | | |
| 225 | 9/30/2009 | IDC Report titled "Worldwide Search and Discovery Software 2009-2013 Forecast Update and 2008 Vendor Shares" by Susan Feldman | DT-AS2 00003 | DT-AS2 00056 | | |
| 226 | 9/30/2009 | Excel Workbook: "$100k deals" - Morgan Stanley Snapshot | DT-AS2 00063 | DT-AS2 00063 | | |
| 227 | 9/30/2009 | Excel Workbook: Citi Hardware Revenue Testing | DT-AS2 00094 | DT-AS2 00094 | | |
| 228 | 9/30/2009 | Excel Workbook: "EMC Summary PBC" (Deloitte Summary, Summary, Citi, Bloomberg,  and JPMC tab) | DT-AS2 00095 | DT-AS2 00095 | | |
| 229 | 9/30/2009 | Q3 2009 R and D Memo (objective: to clarify the level of R&D capitalised in the quarter) | DT-AS2 00105 | DT-AS2 00109 | | |
| 230 | 9/30/2009 | Note to Audit Committee from Hussain: Q3 2009 results analysis | HP-SEC-00020847 | HP-SEC-00020851 | | |
| 231 | 10/1/2009 | First Amendment to Autonomy, Inc. Value Added Reseller Agreement entered into between Autonomy, Capax Discovery LLC and three other Capax entities.  Signed by Andrew Kanter and John Baiocco | BHOGE000462 | BHOGE000466 | | |
| 232 | 10/1/2009 | Email from Helen Ku to John Baiocco attaching new invoices for Kraft and TXU deals | CapaxKRAFT0001251 | CapaxKRAFT0001256 | | |
| 233 | 10/1/2009 | Email from EganC to SmolekP and SullivanM re Subcontracted EDD roCAPAX | HP-SEC-00470448 | HP-SEC-00470448 | | |
| 234 | 10/1/2009 | Email from HussainS to StephanM re financial analysis Q3'09.xls | HP-SEC-00442629 | HP-SEC-00442630 | | |
| 235 | 10/1/2009 | Email from M. Armitage to A. Kanter, Cc to P. Morland re "FW: Astaire Morning Bullets" | HP-SEC-00027927 | HP-SEC-00027940 | | |
| 236 | 10/1/2009 | Email from M. Lynch to A. Kanter re "Re: FW: Astaire Morning Bullets" | HP-SEC-00392814 | HP-SEC-00392822 | | |
| 237 | 10/1/2009 | Computing.co.uk article titled "A home-grown tech success story" | DT-AS2 00057 | DT-AS2 00058 | 43165 | |
| 238 | 10/2/2009 | Email from Jorge Salazar to Joel Scott attaching purchase orders for Capax/Kraft and TXU | HP-SEC-SCOTT-00000159 | HP-SEC-SCOTT-00000163 | | |
| 239 | 10/2/2009 | Email from M. Sullivan to S. Hussain and S. Chamberlain re EMC accounting memo v1 | HP-SEC-00070209 | HP-SEC-00070210 | | |
| 240 | 10/2/2009 | Audit Confirm for Microlink LLC as of 10/2/2009 | DT-AS2 00096 | DT-AS2 00097 | | |
| 241 | 10/3/2009 | Email from LynchM to HussainS re [no subject] "MAKE SURE YOU DO NOT CALL THE EMC…" | HP-SEC-01829975 | HP-SEC-01829975 | | |
| 242 | 10/4/2009 | Email from LynchM to HussainS re "Re: EMC accounting memo v5" | HP-SEC-01829976 | HP-SEC-01829976 | | |
| 243 | 10/5/2009 | Email from M. Sullivan to B. Scannell re Thanks and next steps | HP-SEC-00857825 | HP-SEC-00857825 | | |
| 244 | 10/5/2009 | Memo from AndersonA to The files re EMC related revenue deals | DEL00253112 | DEL00253118 | | |
| 245 | 10/5/2009 | Email from StephanM to AndersonA and MurrayT re Q3 2009 $100k deals.xls | DEL00172102 | DEL00172103 | | |
| 246 | 10/6/2009 | Deloitte Memo 10/6/2009 to Autonomy Q3 2009 audit file re Morgan Stanley hardware sale | DT-AS2 00100 | DT-AS2 00104 | | |
| 247 | 10/7/2009 | Email from GeallM to HussainS, Cc to LynchM re "Re: Getting together" | HP-SEC-01677948 | HP-SEC-01677949 | | |
| 248 | 10/7/2009 | Email from ScottJ to Crumbacher re FW: CFO Authorization Needed - PO Requests - Capax Discovery - Sept 10, 2009" | HP-SEC-00470449 | HP-SEC-00470456 | | |
| 249 | 10/8/2009 | Email from L. Welham to A. Rizek with attachment re "FWD: MICROLINK, LLC Debtor letter for Auditors " | DEL00049673 | DEL00049676 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 250 | 10/9/2009 | Email from KnightR to WelhamL and KnightsR re Q3 Autonomy Marketing Incentive | DEL00049947 | DEL00049949 | | |
| 251 | 10/9/2009 | Email from HussainS to StephanM and EganC re auditor confirms | HP-SEC-00187692 | HP-SEC-00187696 | | |
| 252 | 10/9/2009 | Email from EganC to HussainS re Kraft deal – auditor request | HP-SEC-00187681 | HP-SEC-00187687 | | |
| 253 | 10/12/2009 | Email from M. Sullivan to S. Hussain re allocation of the margin | HP-SEC-00187697 | HP-SEC-00187698 | | |
| 254 | 10/12/2009 | Email from KnightsR to WelhamL re Autonomy-Microlink purchase | DEL00100377 | DEL00100377 | | |
| 255 | 10/12/2009 | Email from KnightR to KnightsR re Autonomy-Microlink purchase | DEL00104606 | DEL00104606 | | |
| 256 | 10/12/2009 | Email from HussainS to EganC re Kraft | HP-SEC-00128805 | HP-SEC-00128810 | | |
| 257 | 10/13/2009 | Email from WelhamL to KnightR re Microlink/AIS software purchase with attachments | DEL00052415 | DEL00052428 | | |
| 258 | 10/13/2009 | Email from KnightsR to WelhamL and KnightR re Cogs | DEL00253168 | DEL00253172 | | |
| 259 | 10/13/2009 | Email from Claire Knights (KnightsR) to HussainS re draft of your EMC paper - from RK | HP-SEC-00020740 | HP-SEC-00020742 | | |
| 260 | 10/13/2009 | Email from SullivanM to ChamberlainS re Pricing info | HP-SEC-00353286 | HP-SEC-00353286 | | |
| 261 | 10/13/2009 | Email from S. Chamberlain to L. Welham & S. Hussain, Cc to R. Knights, R. Knight & A. Anderson re "RE: Key outstanding points" | HP-SEC-01835486 | HP-SEC-01835495 | | |
| 262 | 10/14/2009 | Strategic deals memorandum prepared by HussainS | DEL00014564 | DEL00014569 | | |
| 263 | 10/14/2009 | Email from KnightsR to BennettL et al re Strategic deals – Autonomy | DEL00100362 | 00100362-69 | | |
| 264 | 10/14/2009 | Email from ScottJ to TruittD and CroninJ re MicroLink/Autonomy Amendment to License & Distribution Agreement with attachment | HP-SEC-SCOTT-00021177 | HP-SEC-SCOTT-00021181 | | |
| 265 | 10/14/2009 | Email from S. Chamberlain to L. Welham & S. Hussain, Cc to R. Knights, R. Knight, A. Anderson & Peter Menel re "RE: Development cost capitalisation" | HP-SEC-01820297 | HP-SEC-01820300 | | |
| 266 | 10/14/2009 | Ovum article titled "Autonomy targets databases - BI watch out" | DT-AS2 00061 | DT-AS2 00062 | | |
| 267 | 10/14/2009 | List of commentary on SPE Product Launch PBC | DT-AS2 00098 | DT-AS2 00098 | | |
| 268 | 10/14/2009 | SPE Forecasts Email from HussainS to ChamberlainS dated 10/14/2009 | DT-AS2 00122 | DT-AS2 00122 | | |
| 269 | 10/15/2009 | Email from HendersonS to AndersonA, WelhamL re Autonomy ACP | DEL00050372 | DEL00050372 | | |
| 270 | 10/15/2009 | Email from GeallM to KanterA re "FW:" | HP-SEC-01677195 | HP-SEC-01677213 | | |
| 271 | 10/15/2009 | Email from L. Welham to A. Kanter, Cc to S. Chamberlain, R. Knights, R. Knight, A. Anderson & S. Hussain re "Deloitte pack Q3 2009" | HP-SEC-01662523 | HP-SEC-01662627 | | |
| 272 | 10/15/2009 | Hussain Note to Audit Committee | HP-SEC-01845177 | HP-SEC-01845181 | | |
| 273 | 10/16/2009 | Email from KnightR to KnightsR re Autonomy Press Release | DEL00104461 | DEL00104463 | | |
| 274 | 10/16/2009 | Email from RobertsonC to WelhamL et al re Autonomy Press Release (discussing drop in margin) | DEL00050587 | DEL00050588 | | |
| 275 | 10/16/2009 | Email from KnightsR to KnightR re supplementary metrics | DEL00253203 | DEL00253203 | | |
| 276 | 10/16/2009 | Email from ChamberlainS to WelhamL, KnightsRichard, KnightsRob re FW: Audit Committee Meeting - Friday 16th October | DEL00050497 | DEL00050535 | | |
| 277 | 10/16/2009 | Email from HussainS to KanterA re "FW: Press release" | HP-SEC-01671470 | HP-SEC-01671471 | | |
| 278 | 10/16/2009 | Email from ChamberlainS to HussainS & KanterA re "IDOL" | HP-SEC-01671472 | HP-SEC-01671473 | | |
| 279 | 10/16/2009 | Deloitte Report to the Audit Committee on the Q3 2009 Review (Final Report) | DT-AS2 00064 | DT-AS2 00086 | | |
| 280 | 10/16/2009 | Deloitte Report to Audit Committee | HP-SEC-01845245 | HP-SEC-01845247 | | |
| 281 | 10/18/2009 | Email from HussainS to Lynch re SH crib notes stating "I am burnt out" | HP-SEC-01830336 | HP-SEC-01830336 | | |
| 282 | 10/19/2009 | Email from John Cronin to James Crumbacher, Joel Scott and David Truitt re MicroLink/Autonomy Amendment to License & Distribution Agreement | HP-SEC-SCOTT-00007575 | HP-SEC-SCOTT-00007578 | | |
| 283 | 10/19/2009 | Email from BlanchflowerS to ZanchiniM re Vatican tech meeting - report (responses to seven questions/comments) | HP-SEC-00228530 | HP-SEC-00228535 | | |
| 284 | 10/19/2009 | Email from CrumbacherJ to ScottJ re MicroLink/Autonomy Amendment to License & Distribution Agreement (discussion of revenue split) | HP-SEC-SCOTT-00006466 | HP-SEC-SCOTT-00006469 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 285 | 10/19/2009 | Email from CrumbacherJ to ScottJ re MicroLink/Autonomy Amendment to License & Distribution Agreement (further discussion of revenue split) | HP-SEC-SCOTT-00007549 | HP-SEC-SCOTT-00007553 | | |
| 286 | | INTENTIONALLY LEFT BLANK | | | | |
| 287 | 10/19/2009 | Email from GeallM to OddyJ, Cc to HussainS re "please print off for Sushovan" | HP-SEC-01677918 | HP-SEC-01677947 | | |
| 288 | 10/19/2009 | Deloitte Letter fromAutonomy Management "Review of interim financial information of Autonomy Corp" as of 10/19/2009 | DT-AS2 00110 | DT-AS2 00114 | | |
| 289 | 10/20/2009 | Press Release:  "Autonomy Corporation PLC Announces Results for the Third Quarter and Nine Months Ended September 30, 2009" | KPMG0025563 | KPMG0025575 | | |
| 290 | 10/20/2009 | Email from KanterA to ArikoB re Audit Committee Meeting - Friday 16th October | HP-SEC-00100238 | HP-SEC-00100245 | | |
| 291 | 10/20/2009 | Q3 2009 Autonomy Corporation plc Earnings Conference Call and Presentation | HP-SEC-01695117 | HP-SEC-01695138 | 43186 | |
| 292 | | INTENTIONALLY LEFT BLANK | | | | |
| 293 | 10/20/2009 | Q3 earnings powerpoint | HP-SEC-01845083 | HP-SEC-01845105 | | |
| 294 | 10/20/2009 | Email from Hussain to Solomon re "financial questions" | HP-SEC-01845138 | HP-SEC-01845138 | | |
| 295 | | INTENTIONALLY LEFT BLANK | | | | |
| 296 | 10/21/2009 | Analyst Note, "A victim of its own success?" | UBSS-000230 | UBSS-000243 | | |
| 297 | 10/21/2009 | Numis Autonomy Analyst Note, "FY09 downgrades" | HP-SEC-00394641 | HP-SEC-00394647 | | |
| 298 | 10/21/2009 | Email from Brown to Hussain/Geall re "Follow up questions" | HP-SEC-00021075 | HP-SEC-00021078 | | |
| 299 | 10/24/2009 | Email from EganC to HussainS re CFO Authorization Needed…. (awaiting Hussain's approval on Capax sales) | HP-SEC-00460443 | HP-SEC-00460444 | | |
| 300 | 10/24/2009 | Email from HussainS to SmolekP re CFO Authorization needed - PO Requests - Capax Discovery - Sept 10, 2009 | HP-SEC-00768286 | HP-SEC-00768286 | | |
| 301 | 10/26/2009 | Email from M. Sullivan to R. Desroches and R. Erickson re Autonomy press release for Tuesday, October 27… | HP-SEC-00069784 | HP-SEC-00069790 | | |
| 302 | 10/26/2009 | Email from GoodfellowC to LuciniF re vatican (puffery about Autonomy capabilities) | HP-SEC-00148119 | HP-SEC-00148127 | | |
| 303 | 10/26/2009 | Email from LuciniF to GoodfellowC re VATICAN architecture | HP-SEC-00374072 | HP-SEC-00374085 | | |
| 304 | 10/27/2009 | Email from TJ Lepore to F. Lucini re "FW: IDOL SPE" | HP-SEC-01659219 | HP-SEC-01659220 | | |
| 305 | 10/27/2009 | Email from HussainS to MenellP, KanterA re "Capax EDD processing" | HP-SEC-01670050 | HP-SEC-01670050 | | |
| 306 | 10/27/2009 | Email from SmolekP to HussainS/ScottJ re "RE: CFO Autorization Needed - PO Requests - Capax Discovery - Sept 10, 2009" | HP-SEC-01126981 | HP-SEC-01126987 | | |
| 307 | 10/28/2009 | Email from LuciniF to BlanchflowerS re "RE: FW:" | HP-SEC-01817705 | HP-SEC-01817708 | | |
| 308 | 10/28/2009 | Purchase Order | CAP16000030 | CAP16000030 | | |
| 309 | 10/29/2009 | Email from CroninJ to TruittD and RizekA re AU payments | Cronin0002195 | Cronin0002196 | | |
| 310 | 10/29/2009 | Email from HussainS to EganS/SmolekP/ScottJ/KanterA/MenellP re "FW" Capax" | HP-SEC-01011741 | HP-SEC-01011742 | | |
| 311 | 11/2/2009 | Email from HussainS to EganC, MenellP and SmolekP re Capax EDD processing (details of Capax transactions) | HP-SEC-00749946 | HP-SEC-00749947 | | |
| 312 | 11/2/2009 | Email from HussainS to EganS re "thoughts" (now question of valuation. Revenues are $25m growing at around 15%) | HP-SEC-01669610 | HP-SEC-01669612 | | |
| 313 | 11/3/2009 | Email from ScottJ to SmolekP re Capax EDD processing | HP-SEC-SCOTT-00015986 | HP-SEC-SCOTT-00015987 | | |
| 314 | 11/3/2009 | Email from HussainS to EganS, LynchM, KanterA re "Project DC" | HP-SEC-01669613 | HP-SEC-01669614A | | |
| 315 | 11/4/2009 | Email from Mike Sullivan to Mike Mooney re Dell | HP-SEC-00069689 | HP-SEC-00069692 | | |
| 316 | 11/6/2009 | Email from ScottJ to Watkins/SmolekP re "RE: Capax EDD processing" | HP-SEC-00015734 | HP-SEC-00015736 | | |
| 317 | 11/9/2009 | E-mail from Alan Rizek to Sushovan. Hussain, cc'd to David Truitt, dated November 9, 2009, regarding "P & L Request" | HP-SEC-00507727 | HP-SEC-00507727 | | |
| 318 | 11/9/2009 | Email from KanterA to TruittD re Project DC United with Due Diligence Request List attached | HP-SEC-01669653 | HP-SEC-01669668 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 319 | 11/10/2009 | Email from ScottJ to CrumbacherJ re 2009-10-30 MicroLink First Amd to License and Distribution Agreement (A-Red) | HP-SEC-00552214 | HP-SEC-00552216 | | |
| 320 | 11/11/2009 | Email from GoodfellowC to LuciniF re Vatican (updated pricing) | HP-SEC-00148161 | HP-SEC-00148166 | | |
| 321 | 11/12/2009 | Email from KanterA to ScottJ re MicroLink/Autonomy Amendment to License & Distribution Agreement ("Ring me when you have a minute") | HP-SEC-00768292 | HP-SEC-00768292 | | |
| 322 | 11/13/2009 | Email from John Cronin to David Truitt and Alan Rizek re MicroLink Payables to AU, attaching MicroLink Q4 09 Payment 10.01.09.xls | TRUITT004259 | TRUITT004260 | | |
| 323 | 11/13/2009 | Email from SmolekP to KanterA re REVISED: CFO Authorization Required . . . ("See attached .xls listing all historic EDD POs issued to Capax Discovery") | HP-SEC-01223646 | HP-SEC-01223652 | | |
| 324 | 11/13/2009 | Email from CrumbacherJ to ScottJ re EDD "Process" (EDD subcontracting process) | HP-SEC-01670048 | HP-SEC-01670049 | | |
| 325 | 11/13/2009 | Email from CrumbacherJ to SmolekP re "FW: REVISED: CFO Authorization Required - Capax groups - Nov 11, 2009" | HP-SEC-01243191 | HP-SEC-01243198 | | |
| 326 | 11/15/2009 | Email from S. Hussain to M. Sullivan re Compensation re EMC | HP-SEC-00093166 | HP-SEC-00093166 | | |
| 327 | 11/17/2009 | Email from HussainS to MooneyM and SullivanM re Dell ("this is now critical...We need oem ($10m) plus appliance resell (v large). This is a priority.") | HP-SEC-00688470 | HP-SEC-00688470 | | |
| 328 | 11/17/2009 | Email from M. Lynch to M. Sullivan et al re Do we have straw man pricing….? | HP-SEC-00092842 | HP-SEC-00092843 | | |
| 329 | 11/18/2009 | Email from SmolekP to KanterA re REVISED: CFO Authorization Required | HP-SEC-01234000; HP-SEC-01234009; HP-SEC-01234019 | | | |
| 330 | 11/18/2009 | Email from TruittD to HussainS re update | HP-SEC-00243081 | HP-SEC-00243081 | | |
| 331 | 11/19/2009 | Email from HussainS to KanterA, ScottJ et al re "Compensation re EMC" | HP-SEC-00795746 | HP-SEC-00795747 | | |
| 332 | 11/20/2009 | Email from Mike Sullivan to Robert Barris re Introduction (to Bob Barris) | SEC-010-00002772 | SEC-010-00002773 | | |
| 333 | 11/20/2009 | Email from HussainS to EganC re Microtech OEM (5% maintenance in year one) | HP-SEC-00772717 | HP-SEC-00772720 | | |
| 334 | 11/20/2009 | Email from GuiaoJ to ScottJ re Dell | HP-SEC-00751542 | HP-SEC-00751542 | | |
| 335 | 11/23/2009 | Email from S. Hussain to S. Chamberlain et al re dell | HP-SEC-00735143 | HP-SEC-00735144 | | |
| 336 | 11/23/2009 | Email from M. Sullivan to T. Wood  and B. Scannell re Appliance with three attachments | HP-SEC-00069203 | HP-SEC-00069208 | | |
| 337 | 11/24/2009 | Email from HuhD to LuciniF re Newest innovations (listing compelling features of Autonomy) | HP-SEC-00111365 | HP-SEC-00111370 | | |
| 338 | 11/24/2009 | Email from TruittD to EganC attaching 2009.11.24 MT Proposal | TRUITT004124 | TRUITT004206 | | |
| 339 | 11/24/2009 | Email from CrumbacherJ to EganS, HussainS, et al re "Microtech LLC Proposal for eDiscovery software and services" | HP-SEC-00772718 | HP-SEC-00772720 | | |
| 340 | 11/30/2009 | Interim Financial Statements for MicroTech as of 11/30/09 | MICROTECH 066373 | MICROTECH 066376 | | |
| 341 | 11/30/2009 | Email from CroninJ to TruittD and RizekA re Payables to AU with attached .xls | Cronin0002290 | Cronin0002291 | | |
| 342 | 12/1/2009 | Master Software License and Services Agreement btwn Amgen and Autonomy | HP-SEC-01493355 | HP-SEC-01493386 | | |
| 343 | 12/3/2009 | First Amendment to Licensing and Distribution Agreement between Autonomy and MicroLink LLC | Cronin0002349 | Cronin0002352 | | |
| 344 | 12/3/2009 | Email from EganS to KanterA re Capax Revenue Summary Project through April 1 2011 (talked to sush) with attachment | HP-SEC-01670051 | HP-SEC-01670055 | | |
| 345 | 12/10/2009 | Email from M. Sullivan to B. Scannell re Calls | EMC-HP-022568 | EMC-HP-022568 | | |
| 346 | 12/11/2009 | Email from KennellyD to RussellS re For your consideration (Dell/Autonomy): "more whacky Autonomy stuff." (Russell) | MS-HP-SEC-00005865 | MS-HP-SEC-00005866 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 347 | 12/15/2009 | Email from Dave Spadone to John Baiocco re add'l detail Discovery/Autonomy | CapaxKRAFT0001091 | CapaxKRAFT0001091 | | |
| 348 | 12/15/2009 | Email from Kanter to Hussain/Smolek re "CAPAX PO..." | HP-SEC-00496199 | HP-SEC-00496199 | | |
| 349 | 12/15/2009 | Email from HussainS to SmolekP/KanterA re "RE: CAPAX PO/PAYMENT REQUEST - CFO/COO APPROVAL NEEDED - DEC 15, 2009" | HP-SEC-01253948 | HP-SEC-01253949 | | |
| 350 | 12/16/2009 | E-mail from Stephen Chamberlain to Alan Rizek et al., dated December 16, 2009, regarding "working capital adjustment.xls" | HP-SEC-00508186 | HP-SEC-00508186 | | |
| 351 | 12/16/2009 | Memorandum from HussainS and KanterA to Autonomy Board re Acquisition of Microlink LLC | DEL00068007 | DEL00068013 | | |
| 352 | 12/18/2009 | Email from S. Egan to L. Guiao re MS/Dell | HP-SEC-00463585 | HP-SEC-00463585 | | |
| 353 | 12/18/2009 | Email from CookeF to KennellyD re Autonomy Purchase Quotations - Morgan Stanley | MS-HP-SEC-00006765 | MS-HP-SEC-00006766 | | |
| 354 | 12/18/2009 | Email from GuiaoJ to ChamberlainS and SullivanM re Dell/Morgan update | HP-SEC-SCOTT-00014514 | HP-SEC-SCOTT-00014519 | | |
| 355 | 12/18/2009 | Email from HussainS to SullivanM re BofA Deal | HP-SEC-00044505 | HP-SEC-00044505 | | |
| 356 | 12/18/2009 | Email from TruittD to KanterA re "Signed LOI" with attachment | HP-SEC-01669761 | HP-SEC-01669764 | | |
| 357 | 12/22/2009 | Email from M. Sullivan to S. Egan re Morgan Stanley\|Dell\|Autonomy ("need to get her on board…") | HP-SEC-00067860 | HP-SEC-00067861 | | |
| 358 | 12/22/2009 | Email from EganC to HuberT re Morgan Stanley/Dell/Autonomy | MS-HP-SEC-00009475 | MS-HP-SEC-00009476 | | |
| 359 | 12/22/2009 | Email from HuberT to CookeF re Morgan Stanley\|Dell\|Autonomy | MS-HP-SEC-00005887 | MS-HP-SEC-00005888 | | |
| 360 | 12/22/2009 | Email from FogoJ to NunziataJ & SephbodyS re "Re: PO to Autonomy" | SHI001363 | SHI001365 | | |
| 361 | 12/22/2009 | Email from SullivanM to ChamberlainS, GuiaoL re "Dell Order" | HP-SEC-00052033 | HP-SEC-00052036 | | |
| 362 | 12/23/2009 | Email from EganC to HussainS re Order NADO361176 with native attachment | HP-SEC-00020930 | HP-SEC-00020930 | | |
| 363 | 12/23/2009 | Email from CookeF to EganC re Emailing: Order NAD0361176 | MS-HP-SEC-00010179 | MS-HP-SEC-00010180 | | |
| 364 | 12/23/2009 | Email from HussainS to LucasC & StoufferE re "RE: connection" | HP 0000214 | HP 0000215 | | |
| 365 | 12/23/2009 | Email from EganS to ScottJ & CrumbacherJ re "FW: Offer Outline" | HP-SEC-01659221 | HP-SEC-01659224 | | |
| 366 | 12/23/2009 | Email from Crumbacher to WatkinsC & ScottJ re "2009-12-23 Morgan Stanley First Amendment to Archiving SOW ~ New SW Lic.doc" | HP-SEC-01659227 | HP-SEC-01659384 | | |
| 367 | 12/24/2009 | Email from ChamberlainS to ScottJ re Kraft | HP-SEC-00768296 | HP-SEC-00768297 | | |
| 368 | 12/24/2009 | Email from ChamberlainS to HussainS and EganC re Order NADO361176 (discussion on whether to use two POs or one) | HP-SEC-00417931 | HP-SEC-00417935 | | |
| 369 | 12/28/2009 | Email from S. Egan to G. Szukalski re Hello and ideas | FT0012777 | FT0012777 | | |
| 370 | 12/28/2009 | Email from SeamansM to SzukalskiG re Hello and idea (re call with EganC) | FT0001371 | FT0001371 | | |
| 371 | 12/28/2009 | Email from HussainS to ScottJ and EganC re Kraft | HP-SEC-00770289 | HP-SEC-00770290 | | |
| 372 | 12/28/2009 | Email from ScottJ to HussainS and EganC re 2009-12-23 MicroTech PQ (Purchase Quotation) | HP-SEC-00772721 | HP-SEC-00772725 | | |
| 373 | 12/28/2009 | Email from KanterA to EganC and ScottJ re mt | HP-SEC-00768301 | HP-SEC-00768301 | | |
| 374 | 12/28/2009 | Email from ScottJ to EganC re MicroTech ("Any news?") | HP-SEC-00768300 | HP-SEC-00768300 | | |
| 375 | 12/28/2009 | Email from EganC to ScottJ re Morgan HW/SW | HP-SEC-SCOTT-00008828 | HP-SEC-SCOTT-00008832 | | |
| 376 | 12/28/2009 | Email from GuiaoJ to ChamberlainS and EganC re Morgan Proposal and draft PO | HP-SEC-00446951 | HP-SEC-00446956 | | |
| 377 | 12/28/2009 | Email from HussainS to ScottJ re 2009-11-24 Microtech LLC Proposal for eDiscovery software and services. | HP-SEC-SCOTT-00021979 | HP-SEC-SCOTT-00021980 | | |
| 378 | 12/28/2009 | Email from HussainS to ScottJ re proposal attaching 2009.11.24 MT Proposal.doc. | HP-SEC-00129103 | HP-SEC-00129157 | | |
| 379 | 12/28/2009 | Email from ScottJ to TruittD attaching 2009-12-28 MicroTech PQ.doc (Micro Tech Purchase Quote for Control Point) | TRUITT002983 | TRUITT002984 | | |
| 380 | 12/28/2009 | Email from MenellP to GoodfellowC, Cc to HussainS re "RE: Autonomy/Lilly process" | HP-SEC-01675760 | HP-SEC-01675762 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 381 | 12/28/2009 | Email from CrumbacherJ to ScottJ re "RE: SPE Basic" | HP-SEC-01658605 | HP-SEC-01658607 | | |
| 382 | 12/28/2009 | Email from CrumbacherJ to ScottJ, WatkinsC, EganS & ChamberlainS re "Morgan Stanley Amendment" | HP-SEC-01659829 | HP-SEC-01659837 | | |
| 383 | 12/28/2009 | Email from ScottJ to Crumbacher re "RE: 2009-12-23 Morgan Stanley First Amendment to Archiving SOW ~ New SW Lic.doc" | HP-SEC-01659385 | HP-SEC-01659388 | | |
| 384 | 12/28/2009 | Email from ScottJ to ChamberlainS re "FW: Getting back to you" | HP-SEC-01659389 | HP-SEC-01659407 | | |
| 385 | 12/28/2009 | Email from ScottJ to EganS re "RE: Draft Morgan" | HP-SEC-01659821 | HP-SEC-01659828 | | |
| 386 | 12/28/2009 | Email from EganS to HussainS re "Christian" | HP-SEC-01659845 | HP-SEC-01659845 | | |
| 387 | 12/29/2009 | Email from LoomisB to PatrickH re need to provide financial statements to Autonomy | FT0044781 | FT0044781 | | |
| 388 | 12/29/2009 | Letter from Joel Scott to John Baiocco re Revised Payment Arrangement | HP-SEC-SCOTT-00002046 | HP-SEC-SCOTT-00002047 | | |
| 389 | 12/29/2009 | Email from CookeF to KennellyD re Morgan Proposal and draft PO | MS-HP-SEC-00010233 | MS-HP-SEC-00010235 | | |
| 390 | 12/29/2009 | Email from HussainS to EganC re Christian | HP-SEC-00044594 | HP-SEC-00044595 | | |
| 391 | 12/29/2009 | Email from EganC to CookeF re Morgan Proposal and draft PO | MS-HP-SEC-00013957 | MS-HP-SEC-00013962 | | |
| 392 | 12/29/2009 | Letter from MicroLink to TruittD re position as CEO of Microlink | HP-SEC-01669829 | HP-SEC-01669829 | | |
| 393 | 12/29/2009 | Email from CrumbacherJ to KuH re "Capax Payments" | HP-SEC-01658608 | HP-SEC-01658608 | | |
| 394 | 12/29/2009 | Email from HussainS to LynchM, Cc to ChamberlainS & StephanM re "latest" | HP-SEC-01830427 | HP-SEC-01830428 | | |
| 395 | 12/29/2009 | Email from ScottJ to Hussain/Egan, Cc to KanterA re "RE: Capax" | HP-SEC-01830549 | HP-SEC-01830551 | | |
| 396 | 12/30/2009 | E-mail from Alan Rizek to Tom Murray et al., dated December 30, 2009, regarding "Autonomy debtor confirmation request" | DEL00237426 | DEL00237427 | | |
| 397 | 12/30/2009 | E-mail from Jorge Salazar to Joel Scott et al., dated December 30, 2009, regarding "MicroTech Purchase Order" | HP-SEC-SCOTT-00018195 | HP-SEC-SCOTT-00018197 | | |
| 398 | 12/29/2009 | Purchase Order for Microtech to order software from Autonomy for resale to Discover Technologies dated December 30, 2009 | MICROTECH 003369 | MICROTECH 003370 | | |
| 399 | 12/30/2009 | Purchase Order between MicroTech and DiscoverTech for $10.1m | MICROTECH 000110 | MICROTECH 000111 | | |
| 400 | 12/30/2009 | Email from LoomisB to SzukalskiG and PatrickH re payment terms with Autonomy | FT0044834 | FT0044835 | | |
| 401 | 12/30/2009 | Email from LoomisB to PatrickH, SzukalskiG, and SeamansM re comments on draft OEM Agreement with Autonomy | FT0044858 | FT0044860 | | |
| 402 | 12/30/2009 | Email from LoomisB to ChamberlainS attaching FileTek financial statements (0309 FS.xls - native) | FT0051129 | FT0051130 | | |
| 403 | 12/30/2009 | Personal Services Agreement (PSA) between MicroTech LLC and Federal Business Development, Inc. | MICROTECH 066240 | MICROTECH 066243 | | |
| 404 | 12/30/2009 | Email from David Truitt to John Cronin re MicroTech/Autonomy Purchase Quotation, attaching 2009-12-29 MicroTech- draft PO v4.doc | TRUITT005742 | TRUITT005744 | | |
| 405 | 12/30/2009 | Email from John Cronin to David Truitt, attaching $10m DiscoverTech Purchase Order | TRUITT002921 | TRUITT002923 | | |
| 406 | 12/30/2009 | DiscoverTech Purchase Order 2009001 for $100,000.00 Control Point Module | MICROTECH 000149 | MICROTECH 000149 | | |
| 407 | 12/30/2009 | Email from S. Egan to S. Hussain re Material for Filetek w/ attachment | HP-SEC-00496203 | HP-SEC-00496206 | | |
| 408 | 12/30/2009 | Email from GallagherD to MenellP re Analysis (Initial thoughts on product overlap) | HP-SEC-00770209 | HP-SEC-00770213 | | |
| 409 | 12/30/2009 | Email from GuiaoJ to ScottJ re microtech refererring to (but not attaching) four purchase order documents | HP-SEC-00768310 | HP-SEC-00768311 | | |
| 410 | 12/30/2009 | Email from TruittD to ScottJ re MicroTech/Autonomy Purchase Quotation (PO not attached) | HP-SEC-00772726 | HP-SEC-00772728 | | |
| 411 | 12/30/2009 | Email from ScottJ to TruittD, cc to EganC re MicroTech/Autonomy Purchase Quotation (attached).  Update agreement for $10,000,000.00. | TRUITT002971 | TRUITT002973 | | |
| 412 | 12/30/2009 | Email from EganS to TruittD re "FW: Emailing: Upside deal list of 12.30.2009.xlsx" | TRUITT002905 | TRUITT002906 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 413 | 12/30/2009 | Autonomy Sales Order Report Billing Microtech 10M | HP-SEC-01495384 | HP-SEC-01495384 | | |
| 414 | 12/30/2009 | Email from DeoR to TruittS re Autonomy Automater Software Information for Discover Tech | HP-SEC-01495385 | HP-SEC-01495385 | | |
| 415 | 12/30/2009 | Email from CrumbacherJ to EganS re "Capax" | HP-SEC-01658609 | HP-SEC-01658622 | | |
| 416 | 12/30/2009 | Email from CrumbacherJ to ScottJ & EganS re "2009-12-30 Morgan Stanley First Amendment to Archiving SOW ~ New SW Lic RED.doc" | HP-SEC-01659871 | HP-SEC-01659880 | | |
| 417 | 12/30/2009 | Email from Crumbacher to KaufmannM & SwanT, Cc to ScottJ & EganS re "RE: Morgan Stanley / ZANTAZ Amendment" | HP-SEC-01659881 | HP-SEC-01659893 | | |
| 418 | 12/30/2009 | Email from KaufmannM to CrumbacherJ, Cc to CookeF, SternJ & SwanT re "Morgan Stanley / ZANTAZ Amendment" | MS-HP-SEC-00013594 | MS-HP-SEC-00013594 | | |
| 419 | 12/30/2009 | Email from EganS to CrumbacherJ & ScottJ re "RE: 2009-12-30 Morgan Stanley First Amendment to Archiving SOW - New SW Lic RED.doc" | HP-SEC-00749476 | HP-SEC-00749476 | | |
| 420 | 12/31/2009 | Purchase Order 001359 dated December 31, 2009 | HP-SEC-SCOTT-00022987 | HP-SEC-SCOTT-00022988 | | |
| 421 | 12/31/2009 | Invoice to Microlink for $2,300.00 | TRUITT007495 | TRUITT007495 | | |
| 422 | 12/31/2009 | E-mail from Steve Truitt to  Cynthia Watkins, cc'd to John Cronin, dated December 31, 2009 | MICROTECH 048252 | MICROTECH 048261 | | |
| 423 | 12/31/2009 | E-mail from Steve Truitt to Cynthia Watkins, cc'd to John Cronin, regarding "Amazon Order" | MICROTECH 048249 | MICROTECH 048251 | | |
| 424 | 12/31/2009 | E-mail from John Cronin to Steve Truitt, dated December 31, 2009, regarding MicroTech/Cronin agreement" | Cronin0002749 | Cronin0002753 | | |
| 425 | 12/31/2009 | E-mail from Julie Dolan to Corrado Broli, dated December 31, 2009, regarding "Need for Delivery for Reply PO" | HP-SEC-01669347 | HP-SEC-01669354 | | |
| 426 | 12/31/2009 | Excel spreadsheet, dated August 31, 2005 regarding Objective: "To document and test the license deals > $1m" and Excel spreadsheet, dated March 31, 2008 regarding Autonomy Q1 2008" | US_GJX_00002691 | US_GJX_00002693 | | |
| 427 | 12/31/2009 | First Amendment to License and Distribution Agreement between Autonomy, Inc. and Capax Discovery LLC, dated December 31, 2009 | CAP16000014 | CAP16000015 | | |
| 428 | 12/31/2009 | Autonomy Annual Report and Accounts, for the year ended December 31, 2009 | FTIGJ00000013 | FTIGJ00000088 | | |
| 429 | 12/31/2009 | Purchase Order No. AUT-12-09-001 for 40,000 IDOL Servers Software user licenses | MICROTECH 000115 | MICROTECH 000116 | | |
| 430 | 12/31/2009 | Autonomy invoice 6308-ANA to MicroTech for $10m in IDOL Server Suite | MICROTECH 000113 | | | |
| 431 | 12/31/2009 | MicroTech's invoice to DiscoverTech - DiscoverTech's PO # 200901, MT invoice 5624. Lot of 40,000 IDOL Servers Software user licenses for 100K | MICROTECH 000355 | | | |
| 432 | 12/31/2009 | Email from J. Crumbacher to Howard Patrick attaching two agreements with Autonomy: 1) First Amendment to OEM and 2) Software Licensing and Maintenance Service Agreement | HP-SEC-00353963 | HP-SEC-00353996 | | |
| 433 | 12/31/2009 | Email from LoomisB to ThompsonB re year end transaction with Autonomy ("Driven by Autonomy's need to make certain numbers .. . they approached Gary.") | FT0000081 | FT0000081 | | |
| 434 | 12/31/2009 | Email from LoomisB to SzukalskiG, SeamansM and PatrickH re conference call with Autonomy (checklist of items to cover) | FT0044901 | FT0044901 | | |
| 435 | 12/31/2009 | Email from SzukalskiG to LoomisB re conference call with Autonomy ("No one to be burned on this deal.") | FT0044984 | FT0044984 | | |
| 436 | 12/31/2009 | FileTek Invoice 1001092 for $10,367,280.00 to Autonomy | FT0000092 | FT0000092 | | |
| 437 | 12/31/2009 | Email from SeamansM to SzukalskiG re no changes to FileTek's pricing with Autonomy vis a vis StorHouse | FT0001721 | FT0001723 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 438 | 12/31/2009 | Email re conference call about Autonomy involving SeamansM, LoomisB and "GGS" (SzukalskiG?) at FileTek | FT0002039 | FT0002039 | | |
| 439 | 12/31/2009 | Email from Parveena Vishwa to Chris Chu attaching invoice re Eli Lilly deal | HP-SEC-00387034 | HP-SEC-00387036 | | |
| 440 | 12/31/2009 | Email from Steve Truitt to Cynthia W at Autonomy, attaching seven MicroTech purchase orders | MICROTECH 048252 | MICROTECH 048261 | | |
| 441 | 12/31/2009 | Email from John Cronin to Steve Truitt re Amazon order | TRUITT002698 | TRUITT002698 | | |
| 442 | 12/31/2009 | Email from John Cronin to Steve Truitt re Amazon order, attaching purchase order | MICROTECH 094436 | MICROTECH 094438 | | |
| 443 | 12/31/2009 | Email from David Truitt to John Cronin re payment terms on Morgan Stanley order | MICROTECH 094439 | MICROTECH 094439 | | |
| 444 | 12/31/2009 | Email from P. Menell to M. Lynch et al re filetek w/ attachments | HP-SEC-00479619 | HP-SEC-00479626 | | |
| 445 | 12/31/2009 | General Purchase Request for Storhouse software worth $10,367,280.00 (Filetek) | HP-SEC-00170398 | HP-SEC-00170398 | | |
| 446 | 12/31/2009 | Email from ScottJ to MooneyM re Emailing: 2009-12-31 MicroTech-Manulife w HW, 2009-12-31 MicroTech - Manulife SW ONLY | HP-SEC-00768317 | HP-SEC-00768317 | | |
| 447 | 12/31/2009 | Email from ScottJ to MooneyM re How are we doing on getting Micro Tech pos ready? | HP-SEC-00772625 | HP-SEC-00772625 | | |
| 448 | 12/31/2009 | Email from ScottJ to MooneyM re 2009-12-31 MicroTech (Honeywell) (2) (attached PO for 1.8m) | HP-SEC-00772623 | HP-SEC-00772624A | | |
| 449 | 12/31/2009 | Email from EganC to CookeF re Morgan Stanley DCS/Autonomy Reseller (Dell to Autonomy ($6.28MM) and Dell to Morgan ($5.712MM) | MS-HP-SEC-00012661 | MS-HP-SEC-00012667 | | |
| 450 | 12/31/2009 | Email from CookeF to EganC | MS-HP-SEC-00004880 | MS-HP-SEC-00004880 | | |
| 451 | 12/31/2009 | Email from EganC to CookeF re Morgan PO | MS-HP-SEC-00010281 | MS-HP-SEC-00010282 | | |
| 452 | 12/31/2009 | Email from MooneyM to EganC and CroninJ re Pos ("Call me on my cell") | Cronin0002748 | Cronin0002748 | | |
| 453 | 12/31/2009 | Email from ScottJ to CroninJ re 2009-12-31 MicroTech – Morgan Stanley ($4,888,800.00 deal) | Cronin0002777 | Cronin0002778 | | |
| 454 | 12/31/2009 | Email from HussainS to MooneyM re Microtech ("I was expecting $5m not $4.4m - any chance of increasing that?") | HP-SEC-00129196 | HP-SEC-00129196 | | |
| 455 | 12/31/2009 | Email from HussainS to EganC and ScottJ re microtech ("Good financial statements required – pls help") | HP-SEC-00129228 | HP-SEC-00129228 | | |
| 456 | 12/31/2009 | Email from HussainS to ChamberlainS and StephanM re revenue sheet with attachment | HP-SEC-00770315 | HP-SEC-00770316 | | |
| 457 | 12/31/2009 | Email from CookeF to LucasC re need your help urgently | MS-HP-SEC-00005015 | MS-HP-SEC-00005015 | | |
| 458 | 12/31/2009 | Email from TraversoJ to CookeF and HuberT re Approved MERs | MS-HP-SEC-00006537 | MS-HP-SEC-00006537 | | |
| 459 | 12/31/2009 | First Amendment to Statement of Work for e-business Digital Archiving Hosting and Statement of Work #6 each issued under the First Amended and Restated ZANTAZ, Inc. Digital Safe Service Agreement between Autonomy and Morgan Stanley | MS-HP-SEC-00000001 | MS-HP-SEC-00000009 | | |
| 460 | 12/31/2009 | Email from Hogenson re Reply S.P.A.  Confirmation Letter | HP-SEC-00006192 | HP-SEC-00006196 | | |
| 461 | 12/31/2009 | Email from LoomisB to ThompsonB re "year end transaction" | FT0050961 | FT0050961 | | |
| 462 | 12/31/2009 | Email from HussainS to CHamberlainS, HogensonB re "2009 Reply Poste Draft v3" | HP-SEC-01583369 | HP-SEC-01583369 | | |
| 463 | 12/31/2009 | Autontomy Report and Financial Statements 10 months ended 31 December 2009 | HP-SEC-01509565 | HP-SEC-01509587 | | |
| 464 | 12/31/2009 | Email from CrumbacherJ to EganS & GoodfellowC, Cc to ScottJ re "FW: Autonomy, FileTek StorHouse Transaction Pricing…" | HP-SEC-01675786 | HP-SEC-01675792 | | |
| 465 | 12/31/2009 | Non-Competition Agreement  and Amendment to Employment Letter for TruittD | HP-SEC-01669830 | HP-SEC-01669837 | | |
| 466 | 12/31/2009 | General Ledger Detail for account 640800 Q4 2009 | HP-SEC-01692397 | HP-SEC-01692397 | | |
| 467 | 12/31/2009 | General Ledger Detail for account 570000 COGS Hardware Q4 2009 | HP-SEC-01692356 | HP-SEC-01692358 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 468 | 12/31/2009 | General Ledger Detail for account 470000 Hardware Revenue Q4 2009 | HP-SEC-01692273 | HP-SEC-01692274 | | |
| 469 | 12/31/2009 | Email from HussainS to LucasC re "need your help urgently" | HP 0000216 | HP 0000216 | | |
| 470 | 12/31/2009 | Email from GuiaoL to ScottJ re "micro PO for Morgan" | HP 0000217 | HP 0000218 | | |
| 471 | 12/31/2009 | General Ledger Transactions - Invoice for end of December 2009 | HP-SEC-01495388 | HP-SEC-01495399 | | |
| 472 | 12/31/2009 | General Ledger Detail for Account 40200 License Revenue-VAR for 2009 | HP-SEC-01495404 | HP-SEC-01495405 | | |
| 473 | 12/31/2009 | Email from SalazarJ to ScottJ, Cc to DavisS re "[orders] Morgan Stanley" ~ 12/31/2009 Agreement | HP-SEC-01659916 | HP-SEC-01659928 | | |
| 474 | 12/31/2009 | Email from SwanT to CrumbacherJ, Cc to CookeF, SternJ & KaufmannM re "Morgan Stanely / ZANTAZ First Amendment" | MS-HP-SEC-00012814 | MS-HP-SEC-00012814 | | |
| 475 | 12/31/2009 | First Amendment to Statement of Work for e-business Digital Archiving Hosting and Statement of Work #6" | MS-HP-SEC-00012815 | MS-HP-SEC-00012824 | | |
| 476 | 12/31/2009 | First Amendment to Statement of Work for e-business Digital Archiving Hosting and Statement of Work #6" | MS-HP-SEC-00012825 | MS-HP-SEC-00012832 | | |
| 477 | 12/31/2009 | First Amendment to Statement of Work for e-business Digital Archiving Hosting and Statement of Work #6" [with edition/highlight] | MS-HP-SEC-00013603 | MS-HP-SEC-00013612 | | |
| 478 | 12/31/2009 | First Amendment to Statement of Work for e-business Digital Archiving Hosting and Statement of Work #6" [with edition/highlight] | MS-HP-SEC-00013595 | MS-HP-SEC-00013602 | | |
| 479 | 12/31/2009 | Excel Workbook: "Automater Testing" (Methodology, Automater Testing, Tickmarks tabs) | DT-AS2 00206 | DT-AS2 00206 | | |
| 480 | 12/31/2009 | Deloitte Memo re Adjustments identified subsequent to ACD release | DT-AS2 00207 | DT-AS2 00207 | | |
| 481 | 12/31/2009 | Deloitte Memo re "To review the Q4 2009 Morgan Stanley contract for possible revenue recognition implications | DT-AS2 00217 | DT-AS2 00218 | | |
| 482 | 12/31/2009 | Excel Workbook: Revenue Deals over $1M (Summary, MS Revenue Testing tabs) | DT-AS2 00219 | DT-AS2 00219 | | |
| 483 | | INTENTIONALLY LEFT BLANK | | | | |
| 484 | N/A | Excel Workbook:  Revenue Deals over $1M | | | | |
| 485 | 12/31/2009 | Excel Workbook: "License Revenue Testing Approach" (Method and Sample Size, Tickmarks tabs) | DT-AS2 00222 | DT-AS2 00222 | | |
| 486 | 12/31/2009 | Note to Audit Committee from Hussain: Q4 2009 results analysis | HP-SEC-00021341 | HP-SEC-00021357 | | |
| 487 | 12/31/2009 | Spreadsheet excerpt: To document and test the licence deals > $1m (for Autonomy Q4 2009) | DT-AS2 00322 | DT-AS2 00322 | | |
| 488 | 1/1/2010 | Email from HussainS to ChamberlainS and StephanM re revenue draft 31st dec.xls | HP-SEC-00375186 | HP-SEC-00375187 | | |
| 489 | 1/1/2010 | Phone records, 12/2009 - 1/2010 | RIZEK-000010 | RIZEK-000026 | | |
| 490 | 1/1/2010 | Email from HussainS to Chamberlain & StephanM re "I forgot to add a $2m deal" | HP-SEC-01830588 | HP-SEC-01830588 | | |
| 491 | 1/1/2010 | Email from BarrisR to SullivanM, Cc to LakeM re "RE: Q1" | SEC-014-00000125 | SEC-014-00000125 | | |
| 492 | 1/1/2010 | Email from Hussain to StephanM & ChamberlainS re "RE: latest" | HP-SEC-01830560 | HP-SEC-01830561 | | |
| 493 | 1/2/2010 | Email from Con HonA to BlanchflowerS re Need Content Build that supports SPE for MAC (re Filetek oem) | HP-SEC-00971295 | HP-SEC-00971295 | | |
| 494 | 1/3/2010 | Email from S. Hussain to S. Egan and P. Menell re need help urgently re filetek | HP-SEC-00129202 | HP-SEC-00129202 | | |
| 495 | 1/4/2010 | E-mail from Corrado Broli to Julie Dolan, dated January 4, 2010, regarding "2009-12-31-Sales Consulting – draft; Sales Consulting-POD" | HP-SEC-01669355 | HP-SEC-01669359 | | |
| 496 | 1/4/2010 | E-mail from Corrado Broli to Julie Dolan, dated January 4, 2010, regarding "SC – Sales Consulting letter" | HP-SEC-01669370 | HP-SEC-01669371 | | |
| 497 | 1/4/2010 | E-mail from Sushovan Hussain to Julie Dolan, dated January 4, 2010 regarding "Sales Consulting – letter" | HP-SEC-01669372 | HP-SEC-1669373 | | |
| 498 | 1/4/2010 | E-mail from Sushovan Hussain to Julie Dolan, dated January 4, 2010, regarding "Sales Consulting – letter" | HP-SEC-01669374 | HP-SEC-01669375 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 499 | 1/4/2010 | E-mail from Sushovan Hussain to Corrado Broli, dated January 4, 2010, regarding "SC Letter" | HP-SEC-01669376 | HP-SEC-01669377 | | |
| 500 | 1/4/2010 | E-mail from Julie Dolan to Corrado Broli, dated January 4, 2010, regarding "SC 2009-21-31-SC-Poste-OneOff-draftv1" | HP-SEC-01669360 | HP-SEC-01669369 | | |
| 501 | 1/4/2010 | Email from SzukalskiG to EganS re StorHouse Competitive Offerings, extolling virtues of Filetek products | FT0012790 | FT0012791 | | |
| 502 | 1/4/2010 | Email from Robert Barris to Mike Sullivan re Q1 deals | SEC-014-00000127 | SEC-014-00000128 | | |
| 503 | 1/4/2010 | Email from S. Chamberlain to S. Hussain re FileTek w/ attachments | SEC_2-000130281 | SEC_2-000130336 | | |
| 504 | 1/4/2010 | Email from WatkinsC to ScottJ and ChamberlainS re wire instructions to Comerica Bank | HP-SEC-00483245 | HP-SEC-00483246 | | |
| 505 | 1/4/2010 | Email from ScottJ to KanterA | HP-SEC-00508802 | HP-SEC-00508802 | | |
| 506 | 1/4/2010 | Unit Purchase Agreement for the acquisition of MICROLINK | HP-SEC-01669765 | HP-SEC-01669828 | | |
| 507 | 1/4/2010 | Email from HussainS to ChamberlainS & StephanM re "latest" | HP-SEC-01830589 | HP-SEC-01830590 | | |
| 508 | 1/4/2010 | Email from Hussain to Stephan/Chamberlain re "latest" ("We need to get to223") | HP-SEC-01830589 | HP-SEC-01830590 | | |
| 509 | 1/4/2010 | Email from Chamberlain to Hussain/Egan re "Capax history and collectability.xls" | HP-SEC-01830543 | HP-SEC-01830544 | | |
| 510 | 1/4/2010 | M&T Bank Records for January 2010 showing incoming wire for David Truitt from Autonomy | FBI 000047314 | FBI 000047314 | | |
| 511 | 1/4/2010 | E-mail from CRF to Joel Scout, with a cc to Helen Ku'hku, dated January 4, 2010, regarding [crf] [image file cynthialaw, sfscanner, #174 | HP-SEC-SCOTT-00022986 | HP-SEC-SCOTT-00022988 | | |
| 512 | 1/5/2010 | Wire Transfer Request Form for a $10 million wire transfer to Autonomy on or about January 5, 2010. | MICROTECH 003373 | MICROTECH 003375 | | |
| 513 | 1/5/2010 | Collection of Purchase Orders and Invoices between Autonomy (Zantaz) and Capax entities | HP-SEC-00353624 | HP-SEC-00353655 | | |
| 514 | 1/5/2010 | Email from EganC to HussainS and KanterA re Capax support Jan cash (requesting PO for approval in order to pay Capax) | HP-SEC-00021760 | HP-SEC-00021760 | | |
| 515 | 1/5/2010 | Email from ScottJ to EganC re FileTek (discussions with "Gary") | HP-SEC-00768334 | HP-SEC-00768337 | | |
| 516 | 1/5/2010 | Email from Hogenson re Pose One Off Deal | HP-SEC-00003039 | HP-SEC-00003051 | | |
| 517 | 1/5/2010 | Email from MurrayT to BaxterB re Document in 1123 Year end Audit Planning Meeting & Fraud Discussion - Minutes (minutes of the planning meeting that was held yesterday) | DEL00264797 | DEL00264803 | | |
| 518 | 1/5/2010 | Email from BlanchflowerS to ChanC re "[global_tech] IDOL - SPE {01}" | HP-SEC-01817716 | HP-SEC-01817716 | | |
| 519 | 1/5/2010 | Email from HussainS to LynchM, Cc to ChamberlainS & StephanM re "latest" | HP-SEC-01830591 | HP-SEC-01830592 | | |
| 520 | 1/6/2010 | E-mail from Steve Truitt to Tomas Esterrich, dated January 6, 2010, regarding "PO" | MICROTECH 113396 | MICROTECH 113398 | | |
| 521 | 1/6/2010 | Email from Steve Truitt to Tony Jimenez | MICROTECH 066405 | MICROTECH 066406 | | |
| 522 | 1/6/2010 | Handwritten notes regarding purchase and sale of Autonomy software valued at $10MM for end-user DiscoverTech | MICROTECH 003364 | MICROTECH 003393 | | |
| 523 | 1/6/2010 | Email from Chamberlain to Hussain/Egan re "Capax" ("I need to hunt for revenue.") | HP-SEC-01830545 | HP-SEC-01830545 | | |
| 524 | 1/6/2010 | Autonomy press release re expected results for 2009 | HP-SEC-01830626 | HP-SEC-01830627 | | |
| 525 | 1/7/2010 | Letter from ChamberlainS to BaioccoJ regarding invoices | US_FBI_E-00014081 | US_FBI_E-00014082 | | |
| 526 | 1/7/2010 | Email from S. Chamberlain to S. Hussain re FileTek, Inc_PM w/ attachment | HP-SEC-00021165 | HP-SEC-00021172 | | |
| 527 | 1/7/2010 | Email from StephanM to MurrayT re Seventh revenue file | DEL00237988 | DEL00237991 | | |
| 528 | 1/7/2010 | Email from T. Murray to M. Stephan, Cc to S. Chamberlain re "Revenue request list" | DEL0046703 | DEL0046703 | | |
| 529 | 1/7/2010 | Email from HussainS to ChamberlainS & MenellP re "RE: Focus on call" | HP-SEC-01830603 | HP-SEC-01830604 | | |
| 530 | 1/7/2010 | Audit Confirm for MicroTech as of 1/7/2010 | DT-AS2 00216 | DT-AS2 00214 | | |

**UNITED STATES' EXHIBIT LIST**

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 531 | 1/8/2010 | Email from KnightR to HussainS and ChamberlainS re Microlink/Microtech, attaching list of questions about transactions | HP-SEC-00021173 | HP-SEC-00021177 | | |
| 532 | 1/8/2010 | Email from MurrayT to ChamberlainS re Revenue request list attaching spreadsheet of information requests | DEL00068064 | DEL0068065 | | |
| 533 | 1/8/2010 | Email from A. Furman to TJ Lepore re "RE: Structured Probability Engine" | HP-SEC-00006807 | HP-SEC-00006807 | | |
| 534 | 1/9/2010 | Email from ChamberlainS to HussainS and MenelIP re Deal 170 – Discovery Tech | HP-SEC-01335513 | HP-SEC-01335516 | | |
| 535 | 1/11/2010 | E-mail from Alan Rizek to Alex Jackson et al., date January 11, 2010, regarding "Autonomy Revenue Confirmation Request – Microlink LLC" | DEL00068083 | DEL00068086 | | |
| 536 | 1/11/2010 | Email from J. Scott to D. Truitt re MT Financials & Outside Directors | TRUITT002541 | TRUITT002541 | | |
| 537 | 1/11/2010 | Memo from MurrayT to Autonomy 2009 year-end audit file re Accounting for transactions with Filetek Inc | DEL00039529 | DEL00039536 | | |
| 538 | 1/11/2010 | Email from MurrayT to ChamberlainS re Filetek royalty stream | DEL00042987 | DEL00042989 | | |
| 539 | 1/11/2010 | Email from MurrayT to ChamberlainS re Filetek deal (requesting evidence as to source of Informatica quote) | DEL00042991 | DEL00042991 | | |
| 540 | | INTENTIONALLY LEFT BLANK | | | | |
| 541 | 1/11/2010 | Email from T. Murray to S. Chamberlain, Cc to A. Anderson, et al., re "First official outstandings list of 2010!" | HP-SEC-00100680 | HP-SEC-00100681 | | |
| 542 | 1/12/2010 | Email from WelhamL to MurrayT re Autonomy attaching Autonomy Integration of Filetek in Digitalsafe.pptx | DEL00011137 | DEL00011138 | | |
| 543 | 1/12/2010 | Email from KnightR to WelhamL re Microtech | DEL00293673 | DEL00293674 | | |
| 544 | 1/12/2010 | Email from MurrayT to StephanM re Microtech customer history | DEL00045468 | DEL00045468 | | |
| 545 | 1/12/2010 | Email from JacksonA to MurrayT re Centurylink / Microtech deal | DEL00238101 | DEL00238104 | | |
| 546 | 1/12/2010 | Email from CarlisleT to FogoJ re "Re Dell Change" | SEC-018-00009359 | SEC-018-00009362 | | |
| 547 | 1/12/2010 | Email from GuiaoL to HelfrichM, SullivanM re "purchase quote for Dell product" with quote attached (attached is a purchase quote for the Dell product Fannie Mae is purchasing from Au) | HP-SEC-00074699 | HP-SEC-00074713 | | |
| 548 | 1/12/2010 | Email from ChamberlainS to GuiaoL & SullivanM, Cc to ScottJ re "RE: Fannie Mae E6400 - Autonomy quote" | HP-SEC-00795774 | HP-SEC-00795777 | | |
| 549 | 1/13/2010 | E-mail to Alex Jackson from Steve Truitt, dated January 13, 2010, regarding "Autonomy Revenue Confirmation Request – MicroTech LLC" | MICROTECH 048225 | MICROTECH 048228 | | |
| 550 | 1/13/2010 | Email from S. Truitt to J. Scott re MT Financials with attachment | MICROTECH 048220 | MICROTECH 048224 | | |
| 551 | 1/13/2010 | Email from Geall to Lynch re :FW:2010 financial reporting dates" | HP-SEC-01845392 | HP-SEC-01845393 | | |
| 552 | 1/14/2010 | Email from ScottJ to ChamberlainJ re Eli Lilly & Honeywell, describing history of proposals | HP-SEC-00772666 | HP-SEC-00772666 | | |
| 553 | 1/15/2010 | Email from AndersonA to ChamberlainS re Microlink (Due diligence schedules; Evidence of ownership of Microtech; Evidence of status with end users of 2009 Microlink >$1m deals | DEL00255561 | DEL00255561 | | |
| 554 | 1/15/2010 | E-mail from Scanner to Scherzade Westwood, dated January 15, 2010, regarding attachment "Sales Consulting" | HP-SEC-01669414 | HP-SEC-01669423 | | |
| 555 | 1/15/2010 | Email from ShiffletB to WelhamL, cc to LoomisB, attaching Autonomy Revenue Confirmation Request letter | FT0050982 | FT0050983 | | |
| 556 | 1/15/2010 | Email from CarlisleT to FogoJ, et al., Cc to TeelC & DonovanS re "RE: Global Desktop Proposal Joint DELL/SHI" | SHI-00000081; SHI-00000046 | SHI-00000082; SHI-00000047 | | |
| 557 | | INTENTIONALLY LEFT BLANK | | | | |
| 558 | 1/16/2010 | Email from WelhamL to AndersonA re A (discussion of Capax-Kraft transaction) | DEL00277057 | DEL00277057 | | |
| 559 | 1/18/2010 | Email from ChamberlainS to KnightsR, HussainS, WelhamL et al re "Key o/s on audit" | HP-SEC-00021183 | HP-SEC-00021190 | | |
| 560 | 1/18/2010 | Email from GeallM to LynchM, HussainS & KanterA, Cc to GoodmanP re [no subject] | HP-SEC-01678037 | HP-SEC-01678051 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 561 | 1/19/2010 | Email from T. Murray to S. Chamberlain, Cc to A. Anderson, et al., re "Outstanding list and other supporting schedules" | HP-SEC-01958277 | HP-SEC-01958279 | | |
| 562 | 1/20/2010 | Email from SzukalskiG to LoomisB re fully paid license language with Autonomy | FT0045124 | FT0045124 | | |
| 563 | 1/20/2010 | Email from MurrayT to ChamberlainS re Outstandings list (with attachments) | DEL00043925 | DEL00043926 | | |
| 564 | 1/21/2010 | Email from SzukalskiG to LoomisB re projected Autonomy royalties (with native attachment) | FT0045154 | FT0045156 | | |
| 565 | 1/21/2010 | Email from DeCloedtM to SemerjianA (FileTek) requesting confirmation of wire payments | FT0045228 | FT0045231 | | |
| 566 | 1/22/2010 | Email from SmithM to BhaktaN re no shipments to Autonomy in 2009 | FT0002117 | FT0002117 | | |
| 567 | 1/23/2010 | Email from ChamberlainS to WelhamL re Confirmation letter | DEL00068918 | DEL00068921 | | |
| 568 | 1/24/2010 | E-mail from Steve Truitt to Tomas Esterrich, dated January 24, 2010, regarding "Pending Wire Transfer" | MICROTECH 093869 | MICROTECH 093869 | | |
| 569 | 1/25/2010 | E-mail from Antonia Anderson to Sushovan Hussain and cc'd to Richard Knights, Rob Knight, and Lee Welham, dated January 25, 2010 regarding "Report to Audit Committee" | HP-SEC-00021233 | HP-SEC-00021268 | | |
| 570 | 1/25/2010 | Email from John Cronin to David Truitt, attaching $100,000 DiscoverTech Invoice for DiscoverPoint Suite | MICROTECH 093788 | MICROTECH 093789 | | |
| 571 | 1/25/2010 | Email from John Cronin to David Truitt, attaching $100,000 DiscoverTech Invoice for DiscoverPoint Suite | MICROTECH 093517 | MICROTECH 093518 | | |
| 572 | 1/26/2010 | Check No. 2001 payable to MicroTechnologies LLC for $100,000 signed by David Truitt | MICROTECH 000150 | MICROTECH 000150 | | |
| 573 | 1/26/2010 | Email from CarlisleT to FogoJ re "Re: Update" | SHI001519 | SHI001522 | | |
| 574 | 1/26/2010 | Email from T. Murray to S. Chamberlain, Cc to A. Anderson, et al., re "Outstanding list" | HP-SEC-01958475 | HP-SEC-01958479 | | |
| 575 | 1/27/2010 | Email from StephanM to BlakeL and MurrayT re revenue summaries for press release | DEL00238517 | DEL00238519 | | |
| 576 | 1/27/2010 | Email from KhanD to AnandV re "RE: Autonomy" | JPMC-AU-DOJ-00001126 | JPMC-AU-DOJ-00001129 | | |
| 577 | 1/28/2010 | Email from A. Kanter to A. Anderson, Cc to S. Chamberlain re "RE: Report to Audit Committee" | HP-SEC-01549039 | HP-SEC-01549042 | | |
| 578 | 1/28/2010 | Email from WelhamL to AndersonA re "Autonomy ACD Clearance" | DT-AS2 00284 | DT-AS2 00285 | | |
| 579 | 1/29/2010 | Email from S. Hussain to S. Egan re Opportunity/Savings | HP-SEC-00740298 | HP-SEC-00740302 | | |
| 580 | 1/29/2010 | Email from Kanterto to PerleR et al re Audit Committee Meeting – Monday 1st February with attachments | HP-SEC-00021339 | HP-SEC-00021357 | | |
| 581 | 1/31/2010 | Cardinal Bank Records for Microtech for January 2010 | CB\MICRO TECH 355 | CB\MICRO TECH 382 | | |
| 582 | 1/31/2010 | Checking Account Records for MT/DT for January 2010 | SEC-JMB-E-0000002; SEC-JMB-E-0000092 | SEC-JMB-E-0000004; SEC-JMB-E-0000097 | | |
| 583 | 2/1/2010 | Deloitte Report to the Audit Committee on the 2009 Audit (Final Report) | DEL00313951 | DEL00313982 | | |
| 584 | 2/1/2010 | 2/2010 HSBC bank statement | MLAT_AU 00009227 | MLAT_AU 00009230 | | |
| 585 | 2/2/2010 | Email from ChamberlainS to HarrisL, StephanM and PrentisP re revenue summaries 2009.xls | HP-SEC-00739355 | HP-SEC-00739356 | | |
| 586 | 2/2/2010 | Email from CrumbacherJ to SullivanM re "Re: CAPAX EDD Work" | HP-SEC-01312462 | HP-SEC-01312463 | | |
| 587 | 2/2/2010 | Email from CrumbacherJ to TejedaP re "RE: capax" | HP-SEC-00481330 | HP-SEC-00481334 | | |
| 588 | 2/3/2010 | Press Release: "Autonomy Corporation PLC Announces Results for the Twelve Months and Fourth Quarter Ended December 31, 2009" | KPMG0025588 | KPMG0025601 | | |
| 589 | 2/3/2010 | Email from BlanchflowerS to TartA et al re IDOL SPE Update, specifically trend spotting | HP-SEC-00929990 | HP-SEC-00923001 | | |
| 590 | | INTENTIONALLY LEFT BLANK | | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 591 | 2/3/2010 | Email from ChamberlainS to CrumbacherJ & WatkinsC re "RE: CAPAX EDD Work" | HP-SEC-01311846 | HP-SEC-01311853 | | |
| 592 | 2/3/2010 | Q4 2009 Autonomy Corporation plc Earnings Conference Call and Presentation | TRM 00101 | TRM 00126 | 43179 | |
| 593 | 2/4/2010 | E-mail from John Cronin to Steve Truitt, dated February 4, 2010 regarding "trans update" | MICROTECH 093697 | MICROTECH093697 | | |
| 594 | 2/4/2010 | Email from WatkinsC to ChamberlainS, Cc to CrumbacherJ re "RE: CAPAX EDD Work" | HP-SEC-01311986 | HP-SEC-01311995 | | |
| 595 | 2/11/2010 | Email from John Cronin to Steve Truitt re Autonomy elect deliveries | MICROTECH 093648 | MICROTECH 093650 | | |
| 596 | 2/11/2010 | Email from MorlandP to KhanD re "RE: Can someone remind me?" | JPMC-AU-DOJ-00001351 | JPMC-AU-DOJ-00001352 | | |
| 597 | 2/12/2010 | Email from SullivanM to BarrisR re "Quick hitter updates" (we received an RFP today for PWC for $15M in notebooks) | SEC-014-00000188 | SEC-014-00000189 | | |
| 598 | 2/12/2010 | Email from KanterA to CrumbacherJ, EganS re Capax (there is an increase in outsourced EDD by $225k) | HP-SEC-01670074 | HP-SEC-01670077 | | |
| 599 | 2/15/2010 | Email from CrumbacherJ to AllenJ, Cc to WatkinsC re "FW: Capax" | HP-SEC-00985728 | HP-SEC-00985733 | | |
| 600 | 2/15/2010 | Email from HarrisL to WatkinsC & StephanM re "FW: Automater/Other Electronic Software Delivery Outstandings" | HP-SEC-01057696 | HP-SEC-01057702 | | |
| 601 | 2/15/2010 | Email from Geall to Goodman attaching web site.doc | HP-SEC-01676620 | HP-SEC-01676655 | | |
| 602 | 2/16/2010 | Email from ZanchiniM to MenellP and BlanchflowerS re TEST BED last release | HP-SEC-00228323 | HP-SEC-00228329 | | |
| 603 | 2/16/2010 | Email from StephanM to ScottJ re "Microtech" deals | HP-SEC-00794679 | HP-SEC-00794679 | | |
| 604 | 2/16/2010 | Email from StephanM to Watkins re ""RE: Automater/Other Electronic Software Delivery Outstandings" | HP-SEC-01088495 | HP-SEC-01088501 | | |
| 605 | 2/18/2010 | Email from AndersonA to MurrayT re notes (Group debtors summary Q4 2009.xls) | DEL00241538 | DEL00241539 | | |
| 606 | 2/18/2010 | Email from A. Jackson to M. Stephan & L. Harris re "RE: Automater/Other Electronic Software Delivery Outstandings" | HP-SEC-01549087 | HP-SEC-01549108 | | |
| 607 | 2/19/2010 | Email from KuH to WatkinsC and GuiaoJ re NADO391972,MorganStanley,AN-ORD-EID . . . ($5,288,800.00 deal) | HP-SEC-00735250 | HP-SEC-00735251 | | |
| 608 | 2/21/2010 | Email from John Baiocco to Jerry Hawk re payments made by TXU | CapaxTXU0001309 | CapaxTXU0001310 | | |
| 609 | 2/22/2010 | Email from M. Sullivan to S. Chamberlain re Q1 Dell Deals (3) with attached .xls | HP-SEC-00423399 | HP-SEC-00423400 | | |
| 610 | 2/22/2010 | Email from SullivanM to ScannellB re Follow up | EMC-HP-022584 | EMC-HP-022584 | | |
| 611 | 2/22/2010 | Signed Autonomy Management Representation Letter | DT-AS2 00208 | DT-AS2 00211 | | |
| 612 | 2/22/2010 | Signed Appendix Management Representation Letter | DT-AS2 00215 | DT-AS2 00216 | | |
| 613 | 2/24/2010 | Email from Carlisle to FogoJ, Cc to CardozaL, et al., re "Re: E6400 quote URGENT" | SHI001168 | SHI001172 | | |
| 614 | 2/24/2010 | Email from CrumbacherJ to TejedaP re "RE: capax" | HP-SEC-00427828 | HP-SEC-00427832 | | |
| 615 | 3/1/2010 | Email from LoomisB to MilliganD (KPMG) attaching several Agreements and accounting spreadsheets related to Autonomy | FT0045739 | FT0045759 | | |
| 616 | 3/1/2010 | Email from LynchM to GeallM, HussainS, ChamberlainS et al re "Finalising estimates for the convertible bond" | HP-SEC-01223376 | HP-SEC-01223377 | | |
| 617 | 3/1/2010 | Email from FogoJ to CardozaL, et al., Cc to CarhartL re "RE: QOUTE E6400" | SHI001432 | SHI001433 | | |
| 618 | 3/1/2010 | Email from LynchM to SullivanM re "2009 ZANTAZ annual bonus plan achievement.xlsx" | HP-SEC-00017782 | HP-SEC-00017785 | | |
| 619 | 3/2/2010 | E-mail from Stephen Chamberlain to Mike Lynch, with a cc to Sushovan Hussain and Pter Goodman, dated March 2, 2010, regarding Finalizing estimates for the convertible bond | HP-SEC-01198801 | HP-SEC-01198804 | | |
| 620 | 3/3/2010 | UBS Investment Research re Autonomy "Acquisition accretion yet to come" | US_FBI_E-00013534 | US_FBI_E-00013549 | | |

## UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 621 | 3/3/2010 | Email from KanterA to CrumbacherJ re "RE" | HP-SEC-01233871 | HP-SEC-01233873 | | |
| 622 | 3/4/2010 | Email from John Baiocco to Andrew Kanter ("promised more than a dollar for dollar on this") attaching Capax Aging Report | HP-SEC-00584002 | HP-SEC-00584004 | | |
| 623 | 3/4/2010 | Email from CamdenD to BordeauxD re "Block servers" | ZONES_DOJ0000014 | ZONES_DOJ0000014 | | |
| 624 | 3/5/2010 | AT&T records for the period March 5, 2010 to April 4, 2010 | TRUITT008833 | TRUITT008847 | | |
| 625 | 3/5/2010 | Email from SullivanM to LynchM re 2009 ZANTAZ annual bonus plan achievement.xlsx | HP-SEC-00017933 | HP-SEC-00017940 | | |
| 626 | 3/8/2010 | Email from CarlisleT to FogoJ & HoranS, Cc to SavageE & PerezJ re "Workstations" | SHI001541 | SHI001541 | | |
| 627 | 3/10/2010 | Posted Autonomy – Zantaz Check No. 1702 to Capax Discovery LLC, dated March 10, 2010 in the amount of $1,425,000.00 | US_GJX-00005179 | US_GJX-00005180 | | |
| 628 | 3/11/2010 | Email from DavisS to BlanchflowerS re Vatican ocr spacing (problems with OCR recognizing spaces in Vatican texts) | HP-SEC-00230783 | HP-SEC-00230783 | | |
| 629 | 3/12/2010 | List of questions and answers on MicroLink acquisition | HP-SEC-00046426 | HP-SEC-00046426 | | |
| 630 | 3/12/2010 | Portions of Autonomy's website | NUM 006100 | NUM 006117 | | |
| 631 | 3/15/2010 | Email from HussainS to SullivanM re "RE: any more news on HDS and Dell Hrn?" | HP-SEC-00795805 | HP-SEC-00795805 | | |
| 632 | 3/16/2010 | Email from SullivanM to GuiaoL, SalazarJ re "Metro Agreement/UBS Orders" | HP-SEC-00133932 | HP-SEC-00133933 | | |
| 633 | 3/18/2010 | Email from John Baiocco to Dave Spadone re financial details on Eli Lilly deal | CapaxLLY0001429 | CapaxLLY0001432 | | |
| 634 | 3/22/2010 | Email from StephanM to HussainS re Eli Lilly - ALH | HP-SEC-00021772 | HP-SEC-00021773 | | |
| 635 | 3/22/2010 | Email from A. Furman to TJ Lepore & A. Marsella re "latest from Autonomy " | HP-SEC-00004921 | HP-SEC-00004921 | | |
| 636 | 3/22/2010 | UBS Investment Research Report "A strong start to the year" | UBSS-000375 | UBSS-000386 | | |
| 637 | 3/24/2010 | Email from LoomisB to LevyL (FileTek) re edits to attached Revenue Recognition Summary memo - Autonomy/StorHouse Transaction | FT0046229 | FT0046243 | | |
| 638 | 3/24/2010 | Email from ChamberlainS to KanterA, HussainS, cc to StephanM re Microlink closing working capital | HP-SEC-00520836 | HP-SEC-00520839 | | |
| 639 | 3/24/2010 | Email from HussainS to SullivanM re Orders (thanks but I need $1m to ship) | HP-SEC-00353328 | HP-SEC-00353329 | | |
| 640 | 3/24/2010 | Audit Confirm for Fileteck as of 3/24/2010 | DT-AS2 00236 | DT-AS2 00236 | | |
| 641 | 3/25/2010 | Email from NgP to PatelN, FogoJ & NizamA, Cc to HoranS re "RE: Autonomy invoices" | SHI000908 | SHI000909 | | |
| 642 | 3/25/2010 | Email from HussainS to SullivanM re Morgan (Lets talk numbers then. Exc Dell MS)) | HP-SEC-00353330 | HP-SEC-00353332 | | |
| 643 | 3/26/2010 | Email from SzukalskiG to LoomisB and SeamansM re attached support quote from Autonomy | FT0046264 | FT0046265 | | |
| 644 | 3/28/2010 | E-mail from Sushovan Hussain to Mike Lynch, dated March 28, 2010, regarding "quick update" | HP-SEC-00768142 | HP-SEC-00768142 | | |
| 645 | 3/28/2010 | Email from HussainS to Mike Lynch re "quick update" | | | | |
| 646 | 3/28/2010 | Email from LynchM to HussainS and EganC re 115Done.docx (attached table of 196 deals) | HP-SEC-00768143 | HP-SEC-00768144 | | |
| 647 | 3/29/2010 | Email from GeallM to LynchM re "Private and Confidential" | US_FBI_E-00017453 | US_FBI_E-00017454 | | |
| 648 | 3/29/2010 | Email from DavisS to BlanchflowerSre weekly report (status of various tech projects, including Vatican) | HP-SEC-00235253 | HP-SEC-00235254 | | |
| 649 | 3/29/2010 | Email from ChamberlainS to HussainS re Q1 Closed Deals update | HP-SEC-00021778 | HP-SEC-00021783 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 650 | 3/29/2010 | Email from ChamberlainS to HussainS re Microlink (Opening balance sheet review.xls | HP-SEC-00187455 | HP-SEC-00187457 | | |
| 651 | 3/29/2010 | Email from HussainS to CorradoB re "BAV - the route to closing the deal tomorrow" | HP 0000253 | HP 0000253 | | |
| 652 | 3/30/2010 | E-mail from John Cronin to Steve Truitt, dated March 30, 2010, regarding "orders tomorrow" | MICROTECH 092409 | MICROTECH 092409 | | |
| 653 | 3/30/2010 | E-mail from John Cronin to Steve Truitt, dated March 30, 2010, regarding "Copy of Check for Autonomy Reference" | MICROTECH 092401 | MICROTECH 092401 | | |
| 654 | 3/30/2010 | Email from S. Egan to S. Hussain re filetek | HP-SEC-00354005 | HP-SEC-00354005 | | |
| 655 | 3/30/2010 | Email from EganC to HussainS and KanterA re FSA BAFO Price . . . with attached .xls | HP-SEC-00507613 | HP-SEC-00507617 | | |
| 656 | 3/30/2010 | Email from EganC to KanterA and HussainS re FSA/Cen | HP-SEC-00479994 | HP-SEC-00479994 | | |
| 657 | 3/31/2010 | Purchase Order dated March 31, 2010 for $11.55 million for Vatican Territory | MICROTECH 000325 | MICROTECH 000327 | | |
| 658 | 3/31/2010 | E-mail from Tim Wharton to David Truitt, dated March 31, 2010, regarding "PMI contract" | DISCOVERTECH005155 | DISCOVERTECH005156 | | |
| 659 | 3/31/2010 | Excel spreadsheet, dated August 31, 2005 regarding Objective: "To test the > $1m revenue deals for Q1 2010" | US_GJX-00002736 | US_GJX-00002737 | | |
| 660 | 3/31/2010 | Excel spreadsheet regarding "Vatican Library Microtech as VAR  " | US_GJX-00002738 | US_GJX-00002739 | | |
| 661 | 3/31/2010 | Press Release:  "Autonomy Corporation PLC Announces Results for the First Quarter Ended March 31, 2010" | FTIGJ00001265 | FTIGJ00001277 | | |
| 662 | 3/31/2010 | M&T Bank Account Activity for Capax Discovery LLC – Account No. 9850261331 Statement Period March 1, 2010 – March 31, 2010 | US_GJX-00005178 | US_GJX-00005178 | | |
| 663 | 3/31/2010 | Invoice #6837-ANA from Autonomy to MicroTech for $11,550,000. Vatican Library listed as "company." | MICROTECH 066449 | MICROTECH 066450 | | |
| 664 | 3/31/2010 | Check Request Form signed by Esterrich in amount of $674,237.26 for Autonomy (requested by Steve Truitt) | MICROTECH 000237 | MICROTECH 000237 | | |
| 665 | 3/31/2010 | Handwritten notes showing invoices that MicroTech used to calculated payment of $674k | MICROTECH 000346 | MICROTECH 000347 | | |
| 666 | 3/31/2010 | List of certain transactions between Autonomy and MicroTech as of 3/31/10. Includes DiscoverTech, Vatican Library, and Veteran Affairs transactions with column headings "Autonomy's POP" and "MicroTech's POP" | MICROTECH 000248 | MICROTECH 000248 | | |
| 667 | 3/31/2010 | Email from LoomisB to SzukalskiG re StorHouse Pricelist and Transaction Pricing . . . | FT0002680 | FT0002681 | | |
| 668 | 3/31/2010 | Email from LoomisB to SzukalskiG re 10 points from 9:04pm telecon with "S" ("New target is 11.5M") | FT0051055 | FT0051055 | | |
| 669 | 3/31/2010 | Email from John Baiocco to Jerry Hawk, Joe Kreuz, Tom Thomson and Tony re $4.5 million deal with Autonomy | CapaxFSA0001545 | CapaxFSA0001545 | | |
| 670 | 3/31/2010 | Email from David Truitt to Tim Wharton and John Cronin, attaching 2009-0505 Philip Morris Overarching Agreement | DISCOVERTECH005074 | DISCOVERTECH005154 | | |
| 671 | 3/31/2010 | Email from John Cronin to David Truitt and Malcolm Hyson, attaching DiscoverTech One Off Reseller Agreement (PMI doc) | DISCOVERTECH004849 | DISCOVERTECH004853 | | |
| 672 | 3/31/2010 | Email from John Cronin to Malcolm Hyson re documents for Autonomy | DISCOVERTECH004854 | DISCOVERTECH004854 | | |
| 673 | 3/31/2010 | Email from John Cronin to Malcolm Hyson, attaching two DiscoverTech One Off Reseller Agreements | DISCOVERTECH004837 | DISCOVERTECH004843 | | |
| 674 | 3/31/2010 | Email from Malcolm Hyson to James Chamberlain, attaching two DiscoverTech One Off Reseller Agreements | DISCOVERTECH000425 | DISCOVERTECH000431 | | |
| 675 | 3/31/2010 | Email from EganC to LoomisB and BlackburnC re Centennial Agreements with attachments | FT0046425 | FT0046493 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 676 | 3/31/2010 | Email from CrumbacherJ to BaioccoJ re 2010-03-31 Capax PO – FSA.doc with attachment (Financial Services Authority deal for $4.5m) | CapaxFSA0001526 | CapaxFSA0001528 | | |
| 677 | 3/31/2010 | Email from HussainS to EganC and KanterA re Capax, Microtech, and Filetek ("Do we not owe capax some monies?") | HP-SEC-00007949 | HP-SEC-00007949 | | |
| 678 | 3/31/2010 | Email from CroninJ to CrumbacherJ re Reseller Agreements | HP 0000912 | HP 0000917 | | |
| 679 | 3/31/2010 | Email from HussainS to ChamberlainS and EganC re MT Wire instructions. Calculating 10% payments due to Microtech. | HP-SEC-00043369 | HP-SEC-00043371 | | |
| 680 | 3/31/2010 | Email from LynchM to HussainS and EganC re SH route to 25c.doc (attached table - "Route to 25c requires $200m") | HP-SEC-00768145 | HP-SEC-00768146 | | |
| 681 | 3/31/2010 | Email from CrumbacherJ to EganC re Discover Tech ("no longer a hardware sale") | HP-SEC-00551540 | HP-SEC-00551540 | | |
| 682 | 3/31/2010 | Native file (.xls) of MicroLink LLC Profit and loss account | HP-SEC-00145782 | HP-SEC-00145782 | | |
| 683 | 3/31/2010 | Email from ScottJ to GoodfellowC, Cc to CrumbacherJ re "RE: Q1 Software Release / Hardware" | HP-SEC-01675892 | HP-SEC-01675893 | | |
| 684 | 3/31/2010 | General Ledger Detail for account 640800 Q1 2010 | HP-SEC-01692398 | HP-SEC-01692401 | | |
| 685 | 3/31/2010 | General Ledger Detail for account 570000 COGS Hardware Q1 2010 | HP-SEC-01692359 | HP-SEC-01692363 | | |
| 686 | 3/31/2010 | General Ledger Detail for account 470000 Hardware Revenue Q1 2010 | HP-SEC-01692275 | HP-SEC-01692279 | | |
| 687 | 3/31/2010 | Email from SullivanM to HussainS, Cc to ChamberlainS re "Dell shipping" | HP-SEC-00795823 | HP-SEC-00795828 | | |
| 688 | 3/31/2010 | Email from ChamberlainS to StoufferE & HussainS re "RE: MT Wire Instructions" | HP 0000243 | HP 0000244 | | |
| 689 | 3/31/2010 | Email from EganS to ScottJ & CrumbacherJ re "FW:Centennial Agreement" | HP 0000485 | HP 0000485 | | |
| 690 | 3/31/2010 | Purchase Order from Capax Discovery, LLC | HP 0000487 | HP 0000488 | | |
| 691 | 3/31/2010 | Email from LynchM to HussainS re [no subject] "aduanas 600K gone" | HP 0000903 | HP 0000904 | | |
| 692 | 3/31/2010 | General Ledger Transactions - Invoice for 3/31/2010 | HP-SEC-01496551 | HP-SEC-01496553 | | |
| 693 | 3/31/2010 | Autonomy OEM Agreement with Filetek | HP-SEC-01494871 | HP-SEC-01494887 | | |
| 694 | 3/31/2010 | Second Amendment to Autonomy OEM Agreement with Filetek | HP-SEC-01494888 | HP-SEC-01494890 | | |
| 695 | 3/31/2010 | Autonomy/Verity Sales Order Report for Filetek for $9M | HP-SEC-01494891 | HP-SEC-01494894 | | |
| 696 | 3/31/2010 | General Ledger Transactions - Invoice for 3/31/2010 with Filetek | HP-SEC-01494895 | HP-SEC-01494904 | | |
| 697 | 3/31/2010 | Purchase Order from Capax to Autonomy | HP-SEC-01492791 | HP-SEC-01492792 | | |
| 698 | 3/31/2010 | Autonomy Sales Order Report for Capax for $4.5M | HP-SEC-01492793 | HP-SEC-01492793 | | |
| 699 | 3/31/2010 | Autonomy Invoice for Capax for $4.5M | HP-SEC-01492794 | HP-SEC-01492794 | | |
| 700 | 3/31/2010 | General Ledger Tansactions for 3/31/2010 for Capax | HP-SEC-01492795 | HP-SEC-01492803 | | |
| 701 | 3/31/2010 | Journal Entries - Regular for 3/31/2010 for Capax | HP-SEC-01492804 | HP-SEC-01492805 | | |
| 702 | 3/31/2010 | Excel Workbook: "Revenue Deals over $1M" (Summary, Capax-FSA Revenue Testing Tabs | DT-AS2 00237 | DT-AS2 00237 | | |
| 703 | 3/31/2010 | Excel Workbook: "Revenue Deals over $1M" (Summary, Filetek Revenue Testing Tabs | DT-AS2 00238 | DT-AS2 00238 | | |
| 704 | 3/31/2010 | Excel Workbook: "Revenue Deals over $1M" (Summary, Microtech-Vatican Revenue Testing Tabs | DT-AS2 00239 | DT-AS2 00239 | | |
| 705 | 3/31/2010 | Excel Workbook: "Automater Testing" (Automater Testing, Tickmarks tabs) | DT-AS2 00240 | DT-AS2 00240 | | |
| 706 | 3/31/2010 | Note to Audit Committee from Hussain: Q1 2010 results analysis | HP-SEC-00378392 | HP-SEC-00378399 | | |
| 707 | 4/1/2010 | E-mail from Steve Truitt to John Cronin, dated April 1, 2010, regarding "Vatican" | Cronin0003277 | Cronin0003280 | | |
| 708 | 4/1/2010 | E-mail from John Cronin to Steve Truitt, dated April 1, 2010, regarding "order" | MICROTECH 082784 | MICROTECH 082787 | | |
| 709 | 4/1/2010 | E-mail from Stephen Chamberlain to Sushovan Hussain, dated April 1, 2010 regarding "Visioneer OneTouch Desktop Documents Link" | HP-SEC-00093553 | HP-SEC-00093554 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 710 | 4/1/2010 | Email exchange between Esterrich and Steve Truitt (cc'ing Anthony Jimenez) indicating need for certain information in order to record gross revenue and COGS on certain payments to Autonomy | MICROTECH 066395 | MICROTECH 066396 | | |
| 711 | 4/1/2010 | Email from GuidoI to LoomisB and SemerjianA attaching invoice 6813-ANA for $9,010,000.00 for license and maintenance fees | FT0046687 | FT0046689 | | |
| 712 | 4/1/2010 | Email from GallagherD to GoodfellowC re Storhouse installation | HP-SEC-00483510 | HP-SEC-00483514 | | |
| 713 | 4/1/2010 | Email from D. Gallagher to H. Patrick re Autonomy. FileTek software on ftp server | FT0014656 | FT0014661 | | |
| 714 | 4/1/2010 | Email from EganC to CroninJ re Vatican for support.doc (attached): $11.55 million project schedule | Cronin0003274 | Cronin0003276 | | |
| 715 | 4/1/2010 | Email from Con HonA to HysonM re Autonomy Automater Software Information for Discover Technologies, LLC on behalf of Citigroup Technology, Inc. (passwords for Autonomy software) | DISCOVERTECH004318 | DISCOVERTECH004318 | | |
| 716 | 4/1/2010 | Email from GallagherD to GoodfellowC re "Re: StorHouse installation" | HP-SEC-01675901 | HP-SEC-01675905 | | |
| 717 | 4/1/2010 | Email from HussainS to StephanM & ChamberlainS re "Book1.xls" | HP-SEC-00043373 | HP-SEC-00043374 | | |
| 718 | 4/1/2010 | 4/2010 HSBC bank statement | MLAT_AU 00009234 | MLAT_AU 00009237 | | |
| 719 | 4/1/2010 | Email from Hussain to Egan re "update pls" | HP-SEC-00128791 | HP-SEC-00128791 | | |
| 720 | 4/2/2010 | Email from SalazarJ to SzukalskiG re executed Second Amendment to the Autonomy OEM Agreement for $510,000 (attached) | FT0002729 | FT0002732 | | |
| 721 | 4/2/2010 | Email from HussainS to KanterA re For file on support, attaching Vatican for support.doc: $11.55 million project schedule | HP-SEC-00496739 | HP-SEC-00496741 | | |
| 722 | | INTENTIONALLY LEFT BLANK | | | | |
| 723 | 4/5/2010 | Email from Chamberlain to EganC re Discover tech history and collectability Q1 2010.xls (attached) | HP-SEC-00021819 | HP-SEC-00021822 | | |
| 724 | 4/6/2010 | Email from Gary Szukalski to B. Loomis re attached draft proposal for Autonomy | FT0046732 | FT0046742 | | |
| 725 | 4/6/2010 | Email from Hussain to Chamberlain re "AUDIT PAPER" | HP-SEC-00043436 | HP-SEC-00043438 | | |
| 726 | 4/8/2010 | Letter to John Baiocco from Steve Chamberlain, dated April 8, 2010 regarding verification of specific invoices payable to permit completion of quarterly review | DEL00012271 | DEL00012272 | | |
| 727 | 4/8/2010 | Email from S. Truitt to Esterrich attaching spreadsheet with current Autonomy orders status | MICROTECH 000340 | MICROTECH 000345 | | |
| 728 | 4/8/2010 | Email from Stephen Chamberlain to Cynthia Watkins re revenue adjustments attaching Hardware Cost Q1 2010.xls | HP-SEC-00100357 | HP-SEC-00100359 | | |
| 729 | 4/8/2010 | Audit Confirm for Capax Discovery LLC as of 4/8/2010 | DT-AS2 00233 | DT-AS2 00234 | | |
| 730 | 4/8/2010 | Audit Confirm for Discovertech as of 4/8/2010 | DT-AS2 00235 | DT-AS2 00235 | | |
| 731 | 4/9/2010 | E-mail from Corrado Broli to Andrew Kanter, dated April 9, 2010, regarding "BEE Team" | HP-SEC-01596346 | HP-SEC-01596361 | | |
| 732 | 4/9/2010 | E-mail from Andrew Kanter to Corrado Broli, dated April 9, 2010, regarding "BEE Team", along with 2008-07-17 Autonomy VAR agreement2.doc | HP-SEC-01596362 | HP-SEC-01596376 | | |
| 733 | 4/9/2010 | Email from WhinneyC to GallagherD, et al., Cc to OosthuizenS re "FTK - Autonomy support" | HP-SEC-01675920 | HP-SEC-01675920 | | |
| 734 | 4/9/2010 | Email from ChamberlainS to HussainS re "FW: Hardware - cost issues" | HP-SEC-00795829 | HP-SEC-00795834 | | |
| 735 | 4/10/2010 | Email from WatkinsC to ChamberlainS re Credit hunt | HP-SEC-01353371 | HP-SEC-01353372 | | |
| 736 | 4/11/2010 | E-mail from Andrew Kanter to Corrado Broli, dated April 11, 2010, regarding "docs", with attachment 2008-07-17 Autonomy VAR agreement 3.doc and 2.3 doc | HP-SEC-01596378 | HP-SEC-01596392 | | |
| 737 | 4/11/2010 | E-mail from Corrado Broli to Andrew Kanter, dated April 11, 2010 regarding "BEE Team" | HP-SEC-01672581 | HP-SEC-01672581 | | |

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 738 | 4/11/2010 | Email from HussainS to HogensonB re any progress on finding some deferral of costs? | HP-SEC-01377204 | HP-SEC-01377205 | | |
| 739 | 4/12/2010 | Email from HoughtonM to BlanchflowerS and GallagherD re Monday report (status of various tech projects, including StorHouse) | HP-SEC-00556301 | HP-SEC-00556301 | | |
| 740 | 4/12/2010 | Email from MurrayT to StephanM re Morgan Stanley deal – as discussed | DEL00042617 | DEL00042617 | | |
| 741 | 4/12/2010 | Email from MurrayT to StephanM re Capax payment | DEL00046435 | DEL00046435 | | |
| 742 | 4/12/2010 | Email from MurrayT to StephanM re Revenue confirmations – revision to the wording required | DEL00044107 | DEL00044110 | | |
| 743 | 4/12/2010 | Email from ChamberlainS to WatkinsC re further changes (Hardware Q1 2010.xls) | HP-SEC-00100360 | HP-SEC-00100361 | | |
| 744 | 4/12/2010 | Email from Helen Ku to Cynthia Watkins attaching Morgan Stanley purchase order | HP-SEC-00219788 | HP-SEC-00219796 | | |
| 745 | 4/12/2010 | Email from T. Murray to S. Chamberlalin, L. Harris, M. Stephan & P. Prentis, Cc to L. Welham, A. Anderson & H. Hird re "Outstandings list Monday 12 April 2010.xls" | HP-SEC-00028268 | HP-SEC-00028270 | | |
| 746 | 4/13/2010 | E-mail from Tomas Esterrich to Tom Murray and cc'd to Matt Stephan, Stephen Chamberlain, Lee Welham, Steve Truitt and Tony Jimenez, dated April 13, 2010 regarding "Autonomy revenue confirmation request" | MICROTECH 047850 | MICROTECH 047853 | | |
| 747 | 4/13/2010 | Email from HysonM to MurrayT re Autonomy revenue confirmation request with attachment | DISCOVERTECH000416 | DISCOVERTECH000418 | | |
| 748 | 4/13/2010 | Email from T. Murray to S. Chamberlain, L. Harris, M. Stephan & P. Prentis, Cc to A. Anderson, L. Welham & H. Hird re "Outstandings list Tuesday 13 April 2010.xls" | HP-SEC-00028278 | HP-SEC-00028280 | | |
| 749 | 4/14/2010 | Email from John Cronin to Tomas Esterrich re MicroTech letter to Steve Chamberlain | MICROTECH 092259 | MICROTECH 092259 | | |
| 750 | 4/14/2010 | Email from HussainS to EganC re "financial comfort from Capax" attaching letter from BaioccoJ vouching for Capax Discovery | HP-SEC-00128822 | HP-SEC-00128824 | | |
| 751 | 4/14/2010 | Email from ChamberlainS to MurrayT and StephanM re Automater sample | DEL00212007 | DEL00212012 | | |
| 752 | 4/14/2010 | Email from WelhamL to AndersonA: "he, as in DT, has no influence over Autonomy, it is not related") | DEL00278195 | DEL00278196 | | |
| 753 | 4/14/2010 | Email from Chamberlain S to WelhamL, HussainS re "Microtech's Corporate Information" | DT-AS2 00226 | DT-AS2 00228 | | |
| 754 | 4/15/2010 | Email from WelhamL to MurrayT with Capax Financial Information | DT-AS2 00229 | DT-AS2 00232 | | |
| 755 | 4/16/2010 | Email from Tomas Esterrich to Steve Truitt re auditor inquiry regarding Autonomy invoice amounts | MICROTECH 092250 | MICROTECH 092250 | | |
| 756 | 4/16/2010 | Email from WatkinsC to StephanM re Automater sample | HP-SEC-00229992 | HP-SEC-00223004 | | |
| 757 | 4/16/2010 | Email from S. Chamberlain to T. Murray, Cc to M. Stephan & S. Hussain re "Auxilium" | HP-SEC-01425691 | HP-SEC-01425692 | | |
| 758 | 4/16/2010 | Email from SullivanM to LynchM re "Low Margin Revenue" | HP-SEC-00795837 | HP-SEC-00795856 | | |
| 759 | 4/19/2010 | Email from WelhamL to BroughC re ACD - IRP 2 (discussion of Microtech, Morgan Stanley and other issues) | DEL00331021 | DEL00331021 | | |
| 760 | 4/19/2010 | Email from KnightsR to RobertsonC re COGS allocation | DEL00314148 | DEL00314152 | | |
| 761 | 4/19/2010 | Email from McCarthyM to StephanM re Autonomy Automater Software . . . | HP-SEC-SCOTT-00018749 | HP-SEC-SCOTT-00018756 | | |
| 762 | 4/19/2010 | Email from AndersonA to ChamberlainS, WelhamL re "Audit Committee" | DEL00071603 | DEL00071605 | | |
| 763 | 4/19/2010 | E-mail from Lee Welham to b.ariko@yahoo.com et al., dated April 19, 2010, regarding "Deloitte pack Q1 2010" | HP-SEC-00382193 | HP-SEC-00382216 | | |
| 764 | 4/19/2010 | Email from S. Hussain to S. Chamberlain, Cc to A. Kanter re "RE: Audit committee | HP-SEC-01549109 | HP-SEC-01549111 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 765 | 4/19/2010 | Email from HussainS to ChamberlainS & StephanM re "sales analysis SH.xls" | HP-SEC-00003226 | HP-SEC-00003227 | | |
| 766 | 4/20/2010 | E-mail from Joel Scott to Steve Truitt, dated April 20, 2010, regarding "BAV Project Software Receipt" | MICROTECH 047709 | MICROTECH 047709 | | |
| 767 | 4/20/2010 | Email from John Cronin to Steve Truitt re email confirmation needed (on Vatican order) | MICROTECH 082794 | MICROTECH 082794 | | |
| 768 | 4/20/2010 | Email from GallagherD to HaymanJ re StorHouse database archiving | HP-SEC-00235282 | HP-SEC-00235283 | | |
| 769 | 4/20/2010 | Deloitte Report to the Audit Committee on the Q1 2010 Review | DEL00011974 | DEL00011990 | | |
| 770 | 4/20/2010 | Email from WelhamL to ChamberlainS re Inventory | DEL00056387 | DEL00056389 | | |
| 771 | 4/20/2010 | Email from Prasad to Chamberlain attaching list of invoices due after 6/30/10 | HP-SEC-00141712 | HP-SEC-00141715 | | |
| 772 | 4/20/2010 | Letter from Sushovan Hussain to Deloitte LLP, dated April 20, 2010 regarding Review of Interim Financial Information of Autonomy Corporation plc | DT-AS2 00223 | DT-AS2 00225 | | |
| 773 | 4/21/2010 | Email from SullivanM to ChamberlainS re low margin revenue | HP-SEC-00017859 | HP-SEC-00017859 | | |
| 774 | 4/21/2010 | Email from HussainS to TomsD re "Numis: Autonomy (Add, TP: 2080p) Q1 balancing act - cash v. outlook" | HP-SEC-00022180 | HP-SEC-00022185 | | |
| 775 | 4/21/2010 | Email from CrumbacherD to KanterA, EganS re "Capax Payment Schedule as of 04212010" with attachment | HP-SEC-01670056 | HP-SEC-01670059 | | |
| 776 | 4/21/2010 | Q1 2010 Autonomy Corporation plc Earnings Conference Call and Presentation | TRM 00127 | TRM 00145 | 43186 | |
| 777 | 4/22/2010 | UBS Investment Research re Autonomy "Q2 expections look prudent" | US_FBI_E-00013550 | US_FBI_E-00013575 | | |
| 778 | 4/22/2010 | Numis Report - Autonomy Quartery Results "Operating downgrades, EPS unchanged" | HP-SEC-00022217 | HP-SEC-00022223 | | |
| 779 | 4/23/2010 | Email from Percy Tejeda to Brent Hogenson attaching Autonomy Q2 10 Cash Forecast Analysis 4.21.10.xls | HP-SEC-00008145 | HP-SEC-00008147 | | |
| 780 | 4/26/2010 | Email from Gary Szukalski to Stouffer Egan and B. Loomis re attached Autonomy Expansion Proposal | FT0046890 | FT0046900 | | |
| 781 | 4/26/2010 | Email from Robert Barris to Mike Sullivan re How are we doing? (JPMC deal) | SEC-014-00000304 | SEC-014-00000304 | | |
| 782 | 4/26/2010 | E-mail from Gary Szukalski to Stouffer Egan and Bill Loomis, dated April 26, 2010, regarding "FileTek STH/Expansion – RE: Dialog" | FT0046890 | FT0046900 | | |
| 783 | | INTENTIONALLY LEFT BLANK | | | | |
| 784 | 4/29/2010 | Email from BarrisR to SullivanM re "Autonomy Dell deal" | SEC-014-00000307 | SEC-014-00000308 | | |
| 785 | 4/29/2010 | Email from DavilaL to SullivanM, CurcuratoJ, McFallsM el re "Desktop Quote Required" (As a matter of introduction my name is Luis Davila and I work in Citi's Tech Procurement dept) | HP-SEC-01101880 | HP-SEC-01101882 | | |
| 786 | 4/30/2010 | Statement dated April 30, 2010, for Discover Technologies LLC | SEC-JMB-E-0000024 | SEC-JMB-E-0000024 | | |
| 787 | 4/30/2010 | Cardinal Bank account statement for April 2010 | MICROTECH 12789 | MICROTECH 127919 | | |
| 788 | 4/30/2010 | Bank statement and check stub shows payment by MicroTech to Autonomy (check signed by Tomas Esterrich) for $674,237.26 on 3/31, and a wire transfer from Autonomy to MicroTech on 4/1 in amount of $680,328.50 | MICROTECH 000232 | MICROTECH 000235 | | |
| 789 | | INTENTIONALLY LEFT BLANK | | | | |
| 790 | 4/30/2010 | Email from D. Revard to Hogenson re Capax-TXU Deal | HP-SEC-00043442 | HP-SEC-00043447 | | |
| 791 | 4/30/2010 | Email from SullivanM to PageB, TrotterD et al re "HR Block & Autonomy update" | HP-SEC-00795857 | HP-SEC-00795859 | | |
| 792 | 4/30/2010 | Email from EganS to MenellP re "FW: FileTek STH/Expansion - RE: Dialog" | HP-SEC-01675922 | HP-SEC-01675934 | | |
| 793 | | INTENTIONALLY LEFT BLANK | | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 794 | 5/2/2010 | Email from MurphyK to SullivanM, DavilaL, CollinsS et el re "Dell Desktop Quote Required ASAP" | HP-SEC-01077852 | HP-SEC-01077852 | | |
| 795 | 5/4/2010 | Email from ScottJ to MenellP re FileTek STH/Expansion - RE: Dialog, attaching proposal (not attached) from FileTek for additional capacity | HP-SEC-00768357 | HP-SEC-00768359 | | |
| 796 | 5/4/2010 | Email from ScottJ to HussainS and MenellP re Filetek need, attaching Expansion Proposal (not attached): | HP-SEC-00768360 | HP-SEC-00768361 | | |
| 797 | 5/4/2010 | Email from PrasadR to HogensonB re "Collections AR Report 4_30" | HP-SEC-01583388 | HP-SEC-01583392 | | |
| 798 | 5/5/2010 | Email from G. Saklatvala to B. Vukojevic et al re FileTEK & DigitalSafe | HP-SEC-00354038 | HP-SEC-00354040 | | |
| 799 | 5/5/2010 | Email from GallagherD to WangR and HaymanJ re FileTEK & DigitalSafe ("Had a further chat with Pete re: this.") | HP-SEC-00231198 | HP-SEC-00231198 | | |
| 800 | 5/6/2010 | Email from Gary Szukalski to Joel Scott and cc to B. Loomis re REVISED "Best and Final Pricing" of StorHouse proposal | FT0047030 | FT0047031 | | |
| 801 | 5/6/2010 | Email from John Cronin to David Truitt, attaching Master Trans List.xls | DISCOVERTECH005184 | DISCOVERTECH005187 | | |
| 802 | 5/10/2010 | Email from Joel Scott to Gary Szukalski with cc to B. Loomis re paperwork for Filetek-Autonomy deal | FT0047038 | FT0047038 | | |
| 803 | 5/10/2010 | Email from Mark Seamans to Robert Depelteau re Autonomy licenses | FT0002974 | FT0002977 | | |
| 804 | 5/10/2010 | Email from HaymanJ to GallagherD et al re Options for Digital Safe + StorHouse | HP-SEC-00525457 | HP-SEC-00525462 | | |
| 805 | 5/10/2010 | Email from J. Crumbacher to C. Watkins re REVISED "Best and Final" Pricing … | HP-SEC-00551517 | HP-SEC-00551527 | | |
| 806 | 5/10/2010 | Email from LynchM to ScottJ, cc to HussainS re REVISED "Best and Final" Pricing - FileTek StorHouse Expansion for Autonomy Digital Safe including Prompt Pay Discount Proposal | HP-SEC-00768370 | HP-SEC-00768378 | | |
| 807 | 5/10/2010 | Email from Prasad to Hogenson re Microtech Balances | HP-SEC-00007851 | HP-SEC-00007853 | | |
| 808 | 5/10/2010 | Email from ChamberlainS to GuiaoJL, Cc to HussainS, RobertM & Goodfellow re "Discover tech (Citi).xls" | HP-SEC-01675936 | HP-SEC-01675937 | | |
| 809 | 5/11/2010 | Email from PatrickH to SzukalskiG re attached Schedules A and M to Software Licensing and Maintenance Service Agreement with Autonomy | FT0002987 | FT0002992 | | |
| 810 | 5/11/2010 | Email from LevyL to CrumbacherJ et al re Filetek invoice # 1001183 - Autonomy (with attachment) | HP 0000843 | HP 0000844 | | |
| 811 | 5/12/2010 | E-mail from Michael Warren to Peter Mellett and Allen Gurney, dated May 12, 2010 regarding "EAS/Introspect demo" | CAP16000092 | CAP16000094 | | |
| 812 | 5/12/2010 | Email from SzukalskiG to CrumbacherJ, ScottJ et al re "Autonomy - Scheds A and M No. 2 counter-signed by FileTek (with attachment) | HP 0000845 | HP 0000849 | | |
| 813 | 5/13/2010 | Email from PrentisP to VaidyanathanG re Filetek payments | HP-SEC-01346693 | HP-SEC-01346695 | | |
| 814 | 5/17/2010 | Email from J. Hayman to D. Gallagher et al re Options for Digital Safe + StorHouse | HP-SEC-00354060 | HP-SEC-00354066 | | |
| 815 | 5/17/2010 | Email from GallagherD to GoodfellowC re "Fwd: RE: Options for Digital Safe + StorHouse" | HP-SEC-01675938 | HP-SEC-01675946 | | |
| 816 | 5/18/2010 | Email from L. Harris to K. Wong & G. Vaidyanathan, cc to P. Tejeda, A. Rizek & P.Prentis with attachment re "AR posting in Autonomy Inc books" | HP-SEC-00006696 | HP-SEC-00006700 | | |
| 817 | 5/20/2010 | Email from VukojevicB to HaymanJ et al re StorHouse / Digital safe system | HP-SEC-00554875 | HP-SEC-00554877 | | |
| 818 | 5/20/2010 | Email from BordeauxD to CamdenD, DavisJ re "AU agreement" with Dell transaction attachment | ZONES_DOJ0000018 | ZONES_DOJ0000021 | | |
| 819 | 5/21/2010 | Email from Matt Stephan to Chamberlain and Tejeda attaching Q2 forecast figures vs. "SH forecast numbers" | HP-SEC-00106472 | HP-SEC-00106474 | | |
| 820 | 5/21/2010 | Email from John Baiocco to Stouffer Egan: "can we get a po cut for old stuff?" | CapaxLLY0002815 | CapaxLLY0002815 | | |
| 821 | 5/21/2010 | Email from Lara to Hogenson re List Of Capax Customers | HP-SEC-00007567 | HP-SEC-00007575 | | |
| 822 | 5/21/2010 | Email from P. Morland to A. Kanter re "[investor_relations] Questions for the question board please" | HP-SEC-01200038 | HP-SEC-01200039 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 823 | 5/21/2010 | Email from BordeauxD to CamdenD, MarbenaL re "AU agreement" | ZONES_DOJ0000023 | ZONES_DOJ0000024 | | |
| 824 | 5/25/2010 | Email from WangR to MenellP re "FW: SAP Archiving Follow up" | HP-SEC-01817820 | HP-SEC-01817825 | | |
| 825 | 5/26/2010 | Email from Mark Seamans to Gary Szukalski with cc to Robert Depelteau re Autonomy licenses | FT0003007 | FT0003009 | | |
| 826 | 5/26/2010 | Email from WangR to HaymanJ et al re StorHouse / Digital safe system | HP-SEC-00229909 | HP-SEC-00229919 | | |
| 827 | 5/26/2010 | Email from HussainS to CHamberlainS, HogensonB re "termination approval" | BHOGE004859 | BHOGE004860 | | |
| 828 | 5/27/2010 | Email from EsterrichT to TruittD, cc to TruittS, JimenezT and WhartonT re quarterly financials, attaching 03 Micro Tech Interim Financial Statement March 2010.pdf. | MICROTECH 062334 | MICROTECH 062338 | | |
| 829 | 5/28/2010 | Email exchange between R. Prasad and Esterrich re Autonomy Invoices = $13.5m | MICROTECH 047381 | MICROTECH 047383 | | |
| 830 | 5/28/2010 | Email from WangR to SaklatvalaG and GallagherD re SAP Archiving Followup | HP-SEC-00769670 | HP-SEC-00769675 | | |
| 831 | 5/28/2010 | Email from WangR to GallagherD and MarsellaA re Kraft | HP-SEC-00769754 | HP-SEC-00769756 | | |
| 832 | 5/28/2010 | Email from SaklatvalaG to GallagherD et al re "SAP Archiving Follow-Up" | HP 0000860 | HP 0000868 | | |
| 833 | 5/31/2010 | Letter from ChamberlainS to BaioccoJ regarding invoices | HP-SEC-00186038 | HP-SEC-00186039 | | |
| 834 | 5/31/2010 | Audit Confirm for Microtech | DT-AS2 00246 | DT-AS2 00246 | | |
| 835 | 5/31/2010 | Audit Confirm for Discovertech | DT-AS2 00249 | DT-AS2 00249 | | |
| 836 | 6/2/2010 | Email from John Cronin to Steve Truitt re Autonomy Invoices =$13.5M | MICROTECH 091822 | MICROTECH 091824 | | |
| 837 | 6/2/2010 | Email from P. Morland to M. Geall re "[investor_relations] 21 May follow up" | HP-SEC-00007595 | HP-SEC-00007597 | | |
| 838 | 6/2/2010 | Email from SullivanM to HussainS re "We have hit $30m in reselling for the qtr." | HP-SEC-00795863 | HP-SEC-00795863 | | |
| 839 | 6/3/2010 | Email from John Cronin to Tim Wharton and David Truitt re PMI status (and Citi) | DISCOVERTECH005192 | DISCOVERTECH005192 | | |
| 840 | 6/4/2010 | E-mail from Jonathan Hayman to Darren Gallagher, et al., dated June 4, 2010, regarding "StorHouse / Digital safe system" | HP-SEC-00354085 | HP-SEC-00354091 | | |
| 841 | 6/4/2010 | Email from WangR to HaymanJ et al re StorHouse / Digital safe system | HP-SEC-00228337 | HP-SEC-00228353 | | |
| 842 | | INTENTIONALLY LEFT BLANK | | | | |
| 843 | 6/6/2010 | Email from Hussain to Lynch re "RE: RE: [investor_relations] 21 May follow up | HP-SEC-00093663 | HP-SEC-00093676 | | |
| 844 | 6/8/2010 | Email chain between Hogenson and Prasad regarding MicroTech's outstanding balance of $13.5 million | HP-SEC-00128574 | HP-SEC-00128579 | | |
| 845 | 6/9/2010 | Email from John Cronin to Tim Wharton and David Truitt re PMI status | DISCOVERTECH005196 | DISCOVERTECH005200 | | |
| 846 | 6/9/2010 | Email from VaidyanathanG to HogensonB re Software purchased | HP-SEC-00128570 | HP-SEC-00128573 | | |
| 847 | 6/9/2010 | Email from BordeauxD to CamdenD re "Block Display Information" | ZONES_DOJ0000067 | ZONES_DOJ0000067 | | |
| 848 | 6/9/2010 | Request for Quotation 61010 | ZONES_DOJ0001189 | ZONES_DOJ0001205 | | |
| 849 | 6/9/2010 | Email from SullivanM to VaidyanathanG re "RE: Software purchased" | HP-SEC-00796006 | HP-SEC-00796007 | | |
| 850 | 6/9/2010 | Email from EganS to HussainS & PeterM re "RE: Software purchased" | HP-SEC-00796010 | HP-SEC-00796011 | | |
| 851 | 6/9/2010 | Email from WangR to SullivanM, et al., re "Re: Software purchased" | HP-SEC-00796013 | HP-SEC-00796015 | | |
| 852 | 6/10/2010 | E-mail from Steve Truitt to John Cronin, dated June 10, 2010, regarding "Autonomy Orders and Sales Record" | Cronin0004082 | Cronin0004082 | | |
| 853 | 6/10/2010 | E-mail from Steve Truitt to Tomas Esterrich, dated June 10, 2010, regarding "autonomy invoices = $13.5M" | MICROTECH 082788 | MICROTECH 082790 | | |
| 854 | 6/10/2010 | Email from Esterrich to Steve Truitt attaching "the spreadsheet that I am using to track the Autonomy Enterprise Sales and payments." | MICROTECH 000310 | MICROTECH 000314 | | |
| 855 | 6/10/2010 | Spreadsheet (custodian: Esterrich) titled "MicroTech Autonomy Purchases and Sales to Clients;" still shows no MicroTech invoice being sent to Vatican Library | MICROTECH 000142 | MICROTECH 000142 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 856 | 6/14/2010 | E-mail from stephenc@autonomy to Sushovan Hussain, dated June 14, 2010, regarding "Us" | HP-SEC-00128960 | HP-SEC-00128960 | | |
| 857 | 6/14/2010 | Email from Prasad to Hogenson attaching problem and high risk accounts as of 6/11/2010 and suggesting detailed review with Chamberlain | HP-SEC-00007302 | HP-SEC-00007303 | | |
| 858 | 6/14/2010 | Email from HobdayS to FilerJ re "Dell Zones OOW call" | ZONES_DOJ0001006 | ZONES_DOJ0001006 | | |
| 859 | 6/14/2010 | Email from FilerJ to HobdayS re "Dell Zones OOW Call" | ZONES_DOJ0001382 | ZONES_DOJ0001382 | | |
| 860 | 6/14/2010 | Email from CorleyC to MarbenaL re "Autonomy" | ZONES_DOJ0001771 | ZONES_DOJ0001771 | | |
| 861 | 6/15/2010 | Email from Prasad to Hussain and Stouffer Egan: having problems with confirming $1.7M payment due at 6/29 from DiscoverTech. | HP-SEC-00022255 | HP-SEC-00022262 | | |
| 862 | 6/15/2010 | Email from Nancy Gilman to John Baiocco attaching draft purchase order | CapaxLLY0002042 | CapaxLLY0002045 | | |
| 863 | 6/15/2010 | Statement of Work - HRB Tax Group and Zones Inc multiple fiscal years | ZONES_DOJ0000209 | ZONES_DOJ0000218 | | |
| 864 | | INTENTIONALLY LEFT BLANK | | | | |
| 865 | 6/16/2010 | Email from BordeauxD to CamdenD re "AU agreement" | ZONES_DOJ0000104 | ZONES_DOJ0000104 | | |
| 866 | 6/16/2010 | Email from CorleyC to CamdenD, MarbenaL re "AU agreement" | ZONES_DOJ0000118 | ZONES_DOJ0000118 | | |
| 867 | 6/16/2010 | Email from HobdayS to HileyM, FilerJ et al re "AU Agreement for Oracle deal" | ZONES_DOJ0001012 | ZONES_DOJ0001012 | | |
| 868 | 6/16/2010 | Email from HileyM to FilerJ, MeyerG et al re "Oracle final pricing from Zones" | ZONES_DOJ0001014 | ZONES_DOJ0001014 | | |
| 869 | 6/17/2010 | Email from HogensonB to gmail re "FW: Updated Problem Account List as of 6/17/10" | HP-SEC-01583482 | HP-SEC-01583483 | | |
| 870 | 6/21/2010 | E-mail from Roger Wang to Darren Gallagher, dated June 21, 2010, regarding "FileTEK" | HP-SEC-00769742 | HP-SEC-00769743 | | |
| 871 | 6/21/2010 | Email from HogensonB to HogensonB (gmail) re Software purchase | HP-SEC-00354095 | HP-SEC-00354096 | | |
| 872 | | INTENTIONALLY LEFT BLANK | | | | |
| 873 | 6/21/2010 | Email from LynchM to KanterA re "FW: Analyst from J.P. Morgan" | HP-SEC-01584868 | HP-SEC-01584870 | | |
| 874 | 6/22/2010 | E-mail from Brent Hogenson to Mike Lynch, dated June 22, 2010 regarding "CONFIDENTIAL" | BHOGE001277 | BHOGE001281 | | |
| 875 | 6/22/2010 | Email from ChamberlainS to TejedaP re 2nd Amendment to Eli Lilly CUSLA | HP-SEC-00963873 | HP-SEC-00963874 | | |
| 876 | 6/22/2010 | Email from ChamberlainS to TejedaP re 2nd Amendment to Eli Lily CUSLA | HP-SEC-00958874 | HP-SEC-00958877 | | |
| 877 | | INTENTIONALLY LEFT BLANK | | | | |
| 878 | 6/22/2010 | Email from Hogenson re Responses to Questions re Microlink | BHOGE001555 | BHOGE001560 | | |
| 879 | 6/22/2010 | Email from HogensonB to LynchM re "Confidential" (resellers email) | HP-SEC-01670610 | HP-SEC-01670611 | | |
| 880 | 6/22/2010 | Email from HussainS to SullivanM re "RE: reselling" | HP-SEC-00795949 | HP-SEC-00795949 | | |
| 881 | 6/22/2010 | Email from HogensonB to xxx@gmail.com re "FW: CONFIDENTIAL" | HP-SEC-01583575 | HP-SEC-01583576 | | |
| 882 | 6/23/2010 | Letter from Hogenson to Lynch | HP-SEC-00014385 | HP-SEC-00014391 | | |
| 883 | 6/23/2010 | Email from CorleyC to CamdenD re "Dell Qtys for Refresh Project" | ZONES_DOJ0000149 | ZONES_DOJ0000149 | | |
| 884 | 6/23/2010 | Email from LynchM to HogensonB, Cc to KanterA re "confidential" | HP-SEC-01583590 | HP-SEC-01583593 | | |
| 885 | 6/23/2010 | Email from HogensonB to LynchM, Cc to KanterA re "CONFIDENTIAL" | HP-SEC-01583606 | HP-SEC-01583613 | | |
| 886 | | INTENTIONALLY LEFT BLANK | | | | |
| 887 | 6/24/2010 | Email from MurrayT to WelhamL re 2010-05-03 Dell PO for SHI WHFUP (dell quote 531501809).doc | DEL00263826 | DEL00263827 | | |
| 888 | 6/24/2010 | Email from BaumM to EganC, ScottJ et al re Teck / DiscoverPoint | HP-SEC-00768405 | HP-SEC-00768406 | | |
| 889 | 6/24/2010 | Email from TruittD to BaumM re Q2 deal (Existing SEWP contract pricing) | HP-SEC-00409380 | HP-SEC-00409380 | | |
| 890 | 6/24/2010 | Email from PrasadR to StephanM re Debtor confirms - urgent | HP-SEC-01410665 | HP-SEC-01410667 | | |
| 891 | 6/24/2010 | Letter from Hogenson to Lynch Responding to Lynch on CAPAX, etc. | HP-SEC-00012098 | HP-SEC-00012100 | | |
| 892 | 6/24/2010 | Email from KanterA to HogensonB, Cc to LynchM re "Follow Up" | HP-SEC-01583614 | HP-SEC-01583636 | | |
| 893 | | INTENTIONALLY LEFT BLANK | | | | |
| 894 | 6/25/2010 | Email exchange between Matt Stephan and Prasad regarding debtor confirms | HP-SEC-00041592 | HP-SEC-00041605 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 895 | 6/25/2010 | Email from BordeauxD to CamdenD et al re "Update?" | ZONES_DOJ0000154 | ZONES_DOJ0000154 | | |
| 896 | 6/25/2010 | Email from MarbenaL to CamdenD et al re "Update?" | ZONES_DOJ0000157 | ZONES_DOJ0000157 | | |
| 897 | 6/25/2010 | Email from CamdenD to CorleyC re "Happy 7th Birthday to Samantha Ward" | ZONES_DOJ0000609 | ZONES_DOJ0000609 | | |
| 898 | 6/25/2010 | Email from CamdenD to BordeauxD et al re "Update?" | ZONES_DOJ0000614 | ZONES_DOJ0000614 | | |
| 899 | 6/25/2010 | Email from LynchM to KanterA re "CONFIDENTIAL" with Letter to Mike June 24th and Problem Account 6_17 excel file attached | HP-SEC-01670662 | HP-SEC-01670811 | | |
| 900 | 6/25/2010 | General Purchase Request | CAP16000043 | CAP16000043 | | |
| 901 | 6/25/2010 | JP Mogran Cazenove Reoprt "Autonomy - Concerns remain over underlying growth" | HP-SEC-00043649 | HP-SEC-00043667 | | |
| 902 | 6/26/2010 | Email from HogensonB to KnightR and KnightsR re Important Audit Related Questions with multiple attachments and natives | DEL00109650 | DEL00109688 | | |
| 903 | 6/26/2010 | Email from Hogenson Raising Issues with CAPAX, Eli Lilly, et al | BHOGE002774 | BHOGE002783 | | |
| 904 | 6/26/2010 | Email from LynchM to HogensonB, KanterA re "confidential" with letter attached | HP-SEC-01670830 | HP-SEC-01670833 | | |
| 905 | 6/26/2010 | Email from KanterA to HussainS re "Important Audit Related Questions" with attachments | HP-SEC-01670843 | HP-SEC-01670848 | | |
| 906 | 6/26/2010 | Letter | HP-SEC-01583650 | HP-SEC-01583650 | | |
| 907 | | INTENTIONALLY LEFT BLANK | | | | |
| 908 | 6/26/2010 | Email from ChamberlainS to GaneshV, Cc to HogensonB & HussainS re "RE: Attorney Client Privilege" | HP-SEC-01583655 | HP-SEC-01583659 | | |
| 909 | 6/26/2010 | Email from HogensonB to KnightR re "IMPORTANT AUDIT RELATED QUESTIONS" | HP-SEC-01583662 | HP-SEC-01583671 | | |
| 910 | 6/26/2010 | Email from HogensonB to LynchM, Cc to KanterA re "confidential" | HP-SEC-01583915 | HP-SEC-01583917 | | |
| 911 | 6/27/2010 | Hogenson Email re "Brent 6.2" (Lynch letter to Hogenson re Deloitte and audit issues) | BHOGE000733 | BHOGE000735 | | |
| 912 | | INTENTIONALLY LEFT BLANK | | | | |
| 913 | 6/27/2010 | Email from LynchM to HogensonB, Cc to KanterA re - no subject | HP-SEC-01583903 | HP-SEC-01583904 | | |
| 914 | 6/28/2010 | E-mail from Steve Truitt to John Cronin, dated June 28, 2010, regarding "Autonomy Debtor confirmation request" | Cronin0004282 | Cronin0004283 | | |
| 915 | 6/28/2010 | E-mail from Joel Scott to Andrew Kanter, dated June 28, 2010, regarding "privilege and confidential" | US_GJX-00001989 | US_GJX-00001990 | | |
| 916 | 6/28/2010 | E-mail from Joel Scott to Mike Lynch, dated June 28, 2010, regarding "Payroll – Approval Required for Third Party Investigator" | US_GJX-00001991 | US_GJX-00001991 | | |
| 917 | 6/28/2010 | Email from HussainS to KanterA re Responses from Autonomy – draft | HP-SEC-00022272 | HP-SEC-00022281 | | |
| 918 | 6/28/2010 | Email from ChamberlainS to VaidyanathanG re Various | HP-SEC-00382696 | HP-SEC-00382697 | | |
| 919 | 6/28/2010 | Emails between Hogenson, Chamberlain et al re Notes between Lynch and Hogenson | BHOGE001306 | BHOGE001311 | | |
| 920 | 6/28/2010 | Email from HogensonB to LynchM, Cc to KanterA re "Letter to Mike June 28.doc" | HP-SEC-01583941 | HP-SEC-01583942 | | |
| 921 | 6/28/2010 | Email from HogensonB to gmail re "FW: capax" | HP-SEC-01583998 | HP-SEC-01584001 | | |
| 922 | 6/29/2010 | E-mail from Antonia Anderson to Richard Knights, dated June 29, 2010, regarding "Autonomy info" | DEL00108056 | DEL00108064 | | |
| 923 | 6/29/2010 | Email exchange between Prasad and Chamberlain re write-off of aging debts | HP-SEC-00006755 | HP-SEC-00006761 | | |
| 924 | 6/29/2010 | Email from BordeauxD to CamdenD et al re "Update?" | ZONES_DOJ0000161 | ZONES_DOJ0000161 | | |
| 925 | 6/30/2010 | Email from John Baiocco to Jerry Hawk re "nada" on Eli Lilly deal | CapaxLLY0001805 | CapaxLLY0001805 | | |
| 926 | 6/30/2010 | Email from Tomas Esterrich to Steve Truitt attaching Autonomy Debtor confirmation request letter | MICROTECH090957 | MICROTECH090959 | | |
| 927 | 6/30/2010 | Licensing Schedule between Autonomy and Kraft for $625,000 | HP-SEC-00755201 | HP-SEC-00755205 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 928 | 6/30/2010 | Email from MountainJ to TruittD and HysonM attaching Autonomy Signed software Distribution Agreement and PO for Discover Tech | TRUITT004457 | TRUITT004464 | | |
| 929 | 6/30/2010 | Email from BordeauxD to CamdenD, MarbenaL re "Block Update" | ZONES_DOJ0000181 | ZONES_DOJ0000181 | | |
| 930 | 6/30/2010 | Addendum 6 to ZONES INC Value Added Reseller Agreement | ZONES_DOJ0000219 | ZONES_DOJ0000226 | | |
| 931 | 6/30/2010 | General Ledger Detail for account 640800 Q2 2010 | HP-SEC-01692402 | HP-SEC-01692403 | | |
| 932 | 6/30/2010 | General Ledger Detail for account 470000 Hardware Revenue Q2 2010 | HP-SEC-01692280 | HP-SEC-01692283 | | |
| 933 | 6/30/2010 | Note to Audit Committee from Hussain: Q2 2010 results analysis | HP-SEC-00022636 | HP-SEC-00022643 | | |
| 934 | 7/1/2010 | Email from KnightT to KnightsR et al re Answers to your questions with attachments | DEL00326472 | DEL00326507 | | |
| 935 | 7/1/2010 | Email from MurrayT to StephanM re MicroTech | DEL00037004 | DEL00037004 | | |
| 936 | 7/1/2010 | Hogenson Email Responding to UK Request For Information | BHOGE001235 | BHOGE001238 | | |
| 937 | 7/2/2010 | KBC Peel Hunt initiation of coverage on Autonomy | HP-SEC-00008186 | HP-SEC-00008211 | | |
| 938 | 7/3/2010 | Email from KnightR to KnightsR re final letter | DEL00320684 | DEL00320686 | | |
| 939 | 7/5/2010 | Agenda for Autonomy Q2 2010 planning meeting and fraud discussion attended by MercerN, WelhamL et al | DEL00263794 | DEL00263795 | | |
| 940 | 7/5/2010 | Agenda for Autonomy Q2 2010 planning meeting and fraud discussion attended by MercerN, WelhamL et al with handwritten notes | DEL00259278 | DEL00259278 | | |
| 941 | 7/5/2010 | Minutes from Autonomy Q2 2010 planning meeting and fraud discussion attended by MercerN, WelhamL et al | DEL00013269 | DEL00013272 | | |
| 942 | 7/5/2010 | Email from Hogenson to Audit Committee re Commission & Bonus Accrual Q2 2010 | HP-SEC-00008534 | HP-SEC-00008552 | | |
| 943 | 7/5/2010 | Autonomy Corporation plc Q2 2010 review, period end 30/06/2010 | DEL00013148 | DEL00013175 | | |
| 944 | 7/6/2010 | Email from HaymanJ to GallagherD re X Network and Storehouse | HP-SEC-00971356 | HP-SEC-00971357 | | |
| 945 | 7/6/2010 | Email from HysonM to WhartonT re Autonomy Debtor confirmation request with attachment | DISCOVERTECH000335 | DISCOVERTECH000338 | | |
| 946 | 7/6/2010 | Email from KhanD to CalonicoJ re "FW: Analyst from J.P. Morgan" | HP-SEC-00008479 | HP-SEC-00008480 | | |
| 947 | 7/6/2010 | Email from BordeauxD to CamdenD, MarbenaL re "Block Update" (received updated att Zones letter from AU) | ZONES_DOJ0000195 | ZONES_DOJ0000195 | | |
| 948 | 7/6/2010 | Email from HogensonB to HussainS re "FW: Analyst from J.P. Morgan" | HP-SEC-01584148 | HP-SEC-01584158 | | |
| 949 | 7/6/2010 | Email from BaioccoJ to MurrayT re "Autonomy Debtor Conifrmation request" (capax audit confirm) | DT-AS2 00247 | DT-AS2 00248 | | |
| 950 | 7/7/2010 | Letter from Joel Scott to Christine Corley, dated July 7, 2010 regarding "Purchase of Dell Products" | ZONES_DOJ0000265 | ZONES_DOJ0000266 | | |
| 951 | 7/7/2010 | E-mail from Richard Knights to Sushovan Hussain and Andrew Kanter, dated July 7, 2010 regarding "Responses to Autonomy FINAL" | PR00008236 | PR00008243 | | |
| 952 | 7/7/2010 | E-mail from Andrew Kanter to Mike Lynch, dated July 7, 2010 regarding "attorney client confidential Responses to Autonomy FINAL" | PR00008244 | PR00008250 | | |
| 953 | 7/7/2010 | Email from Steve Truitt to Tomas Esterrich re Autonomy Debtor confirmation request letter | MICROTECH090938 | MICROTECH090940 | | |
| 954 | 7/7/2010 | Email from John Cronin to David Truitt re close direct vs thru DT/MT | DISCOVERTECH005398 | DISCOVERTECH005398 | | |
| 955 | 7/7/2010 | Email from Tejeda to Brent Hogenson re: Finance Concerns | BHOGE000162 | BHOGE000164 | | |
| 956 | 7/8/2010 | Email from Robert Barris to Mike Sullivan re BofA SW (total of $40m) | SEC-014-00000401 | SEC-014-00000402 | | |
| 957 | 7/8/2010 | Email from Hogenson responding to McMonigall | HP-SEC-00008453 | HP-SEC-00008465 | | |
| 958 | 7/8/2010 | Email from MarbenaL to CorleyC, CamdenD re "Purchase of Dell Hardware" | ZONES_DOJ0000200 | ZONES_DOJ0000207 | | |
| 959 | 7/8/2010 | Statement of Work - HRB Tax Group and Zones Inc Fiscal Year 2009 | ZONES_DOJ0000268 | ZONES_DOJ0000275 | | |
| 960 | 7/8/2010 | Email from CamdenD to CorleyC, MarbenaL re "just figured it out" | ZONES_DOJ0000630 | ZONES_DOJ0000632 | | |
| 961 | 7/9/2010 | Zones Purchase Order No 002709071 to Autonomy, dated July 9, 2010 | ZONES_DOJ000443 | ZONES_DOJ000443 | | |
| 962 | 7/9/2010 | Email from John Baiocco to Nancy Gilman re "crapping their pants on how to deal with the 2.8 mil gap!" | CapaxLLY0001002 | CapaxLLY0001003 | | |

**UNITED STATES' EXHIBIT LIST**

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 963 | 7/9/2010 | Email from MarbenaL to CamdenD, OneilA et al re "Block/Autonomy/Dell Executed Agreements" | ZONES_DOJ0000262 | ZONES_DOJ0000266 | | |
| 964 | 7/9/2010 | Email from CamdenD to MarbenaL,Corley re "$7m Autonomy PO" (down and dirty with dell) | ZONES_DOJ0000636 | ZONES_DOJ0000636 | | |
| 965 | 7/9/2010 | Email from HobdayS to FilerJ re "Oracle/Dell" | ZONES_DOJ0001020 | ZONES_DOJ0001020 | | |
| 966 | 7/9/2010 | Email from SullivanM to SalazarJ, Cc to StephanM & ChamberlainS re "RE: Autonomy-Zones Quotes" | HP-SEC-00741494 | HP-SEC-0074149497 | | |
| 967 | 7/9/2010 | Zones, Inc., purchase order | ZONES_DOJ0002661 | ZONES_DOJ0002661 | | |
| 968 | 7/10/2010 | Email from Hogenson further responding to McMonigall | HP-SEC-00008409 | HP-SEC-00008415 | | |
| 969 | 7/10/2010 | Email from KanterA to HussainS re "Confidential" | HP-SEC-01670873 | HP-SEC-01670876 | | |
| 970 | 7/13/2010 | Email from GallagherD to HaymanJ re FileTEK demo setup | HP-SEC-00971358 | HP-SEC-00971359 | | |
| 971 | 7/13/2010 | Invoice from AU to ZONES for $7M | HP-SEC-00054732 | HP-SEC-00054732 | | |
| 972 | 7/13/2010 | Autonomy invoice to Zones, Inc. | ZONES_DOJ0000006 | ZONES_DOJ0000006 | | |
| 973 | 7/14/2010 | ZONES Invoice for $7M | HP-SEC-00054713 | HP-SEC-00054713 | | |
| 974 | 7/14/2010 | Email from MarbenaL to BordeauxD, SullivanM et al re "Zones Invoice 7373-ANA" | HP-SEC-00054728 | HP-SEC-00054728 | | |
| 975 | 7/14/2010 | Email from CamdenD to MarbenaL re "Zones invoice 7373-ANA" | ZONES_DOJ0000005 | ZONES_DOJ0000006 | | |
| 976 | 7/16/2010 | Email from ChamberlainS to WelhamL re Hardware – cost allocation attaching memo supporting Autonomy cost allocations | DEL00072709 | DEL00072712 | | |
| 977 | 7/19/2010 | Invoice from Discovery Economics summarizing the services rendered on Autonomy's behalf from July 19, 2010 through August 5, 2010. | US_GJX-00001992 | US_GJX-00001994 | | |
| 978 | 7/19/2010 | Email from J. Still to S. Egan et al re VA Big 4 Project | HP-SEC-00353533 | HP-SEC-00353533 | | |
| 979 | 7/19/2010 | Deloitte Report to the Audit Committee on the 2010 Interim Review (Final Report) | DEL00057663 | DEL00057698 | | |
| 980 | 7/19/2010 | Email from MercerN to KnightsR re Audit committee pack (solution to proposed COGS position) | DEL0320939 | DEL00320941 | | |
| 981 | 7/19/2010 | Email from L. Welham to S. Chamberlain & S. Hussain, Cc to N. Mercer & A. Anderson re "Deloitte pack - Draft" | HP-SEC-01945758 | HP-SEC-01945760 | | |
| 982 | 7/19/2010 | Email from T. Murray to S. Chamberlain, Cc to M. Stephan, P. Prentis, L. Harris, A. Anderson & L. Welham re "Outstanding List 19-07-10 (3) (2).xls" | DEL00072999 | DEL00073000 | | |
| 983 | 7/19/2010 | Email from Goodman to Hussain re "Questions for Q1" | HP-SEC-00048135 | HP-SEC-00048141 | | |
| 984 | 7/20/2010 | Email from KanterA to HogensonB, LynchM re "schedule" | HP-SEC-01670889 | HP-SEC-01670889 | | |
| 985 | 7/21/2010 | E-mail from Joel Scott to Gregory Doll, dated July 21, 2010, regarding "IWOV Partner Fees" | US_GJX-00001995 | US_GJX-00001995 | | |
| 986 | 7/21/2010 | E-mail from Joel Scott to Gregory Doll, dated July 21, 2010, regarding "US Finance Concerns" | US_GJX-00001996 | US_GJX-00001996 | | |
| 987 | 7/21/2010 | Email from R. Knights re Hogenson/Audit Committee | HP-SEC-00022700 | HP-SEC-00022731 | | |
| 988 | 7/21/2010 | Bill from Oracle to Zones for $3.2M | ZONES_DOJ0001060 | ZONES_DOJ0001061 | | |
| 989 | 7/21/2010 | Email from ColeD to FilerJ, MeyerG re "Oracle America - Standard Purcahse Order US980284" | ZONES_DOJ0001093 | ZONES_DOJ0001093 | | |
| 990 | 7/21/2010 | Email from KanterA to DaleyS, McMonigallJ re confidential | HP-SEC-01670891 | HP-SEC-01670899 | | |
| 991 | 7/21/2010 | Email from HussainS to GuiaoJL, Cc to SullivanM re "RE: New Dell Deals" | HP-SEC-01845701 | HP-SEC-01845701 | | |
| 992 | 7/21/2010 | Letter from Sushovan Hussain to Deloitte LLP, dated July 21, 2010 regarding Review of Interim Financial Information of Autonomy Corporation plc | DT-AS2 00241 | DT-AS2 00245 | | |
| 993 | 7/21/2010 | Email from Lynch to Hussain attaching mlq.docx | HP-SEC-00093770 | HP-SEC-00093771 | | |
| 994 | 7/22/2010 | Press Release:  "Autonomy Corporation PLC Announces Interim Results for the Six Months Ended June 30, 2010" | KPMG0025640 | KPMG0025655 | | |
| 995 | 7/22/2010 | Email from Hussain re Immediate Changes for Finance Management | BHOGE001239 | BHOGE001241 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 996 | 7/22/2010 | DB Equity Research Report on Autonomy by GeallM re "Weak 2Q, yet fundamental investment case remains" | HP-SEC-00099446 | HP-SEC-00099456 | | |
| 997 | 7/22/2010 | Email from SalazarJ to MeyerG, FilerJ et al re "Oracle Open World" | ZONES_DOJ0001113 | ZONES_DOJ0001113 | | |
| 998 | 7/22/2010 | Email from MarbenaL to FilerJ re "Oracle/Dell Opportunity" | ZONES_DOJ0001127 | ZONES_DOJ0001127 | | |
| 999 | 7/22/2010 | Email from SalazarJ to ColeD et al re "Oracle Open World" | ZONES_DOJ0001135 | ZONES_DOJ0001137 | | |
| 1000 | 7/22/2010 | Email from MeyerG to SalazarL, ColeD et al re "Oracle Open World" with attachments | ZONES_DOJ0001158 | ZONES_DOJ0001158 | | |
| 1001 | 7/22/2010 | Email from MarbenaL to McFaddenR et al re " Oracle/Dell/Autonomy" | ZONES_DOJ0001819 | ZONES_DOJ0001819 | | |
| 1002 | 7/22/2010 | Purchase Order for ZONES | HP-SEC-00104393 | HP-SEC-00104393 | | |
| 1003 | 7/22/2010 | Email from HogensonB to gmail.com re "FW: Immediate changes to finance management" | HP-SEC-01584501 | HP-SEC-01584502 | | |
| 1004 | 7/22/2010 | Zones, Inc., purchase orders (2) | ZONES_DOJ0002294 | ZONES_DOJ0002295 | | |
| 1005 | 7/22/2010 | Email from SheaB to SullivanM, et al., re "RE: Oracle Open World RFP Pricing - Final to Autonomy" | HP-SEC-01845758 | HP-SEC-01845760 | | |
| 1006 | 7/22/2010 | Q2 2010 Autonomy Corporation plc Earnings Conference Call and Presentation | TRM 00146 | TRM 00164 | 43186 | |
| 1007 | 7/23/2010 | Email from BreistM to HussainS, BrownD re "A question on Q1 organic growth" | US_FBI_E-00013529 | US_FBI_E-00013530 | | |
| 1008 | 7/23/2010 | Email from Kanter re Immediate Changes For Finance Management | BHOGE001495 | BHOGE001500 | | |
| 1009 | 7/23/2010 | Purchase Order Under Marketing Promotion Program - Dell Inc (signed by Joel Scott) | HP-SEC-00104416 | HP-SEC-00104416 | | |
| 1010 | 7/23/2010 | Peel Hunt Report "Hold from Sell on Autonomy" | HP-SEC-00151901 | HP-SEC-00151906 | | |
| 1011 | 7/26/2010 | Email from BreistM to HussainS, BrownD re "A question on Q1 organic growth" | US_FBI_E-00013531 | US_FBI_E-00013533 | | |
| 1012 | 7/26/2010 | Email from Hogenson to fsa.gov.uk re Whistle-Blower Concerns | HP-SEC-00008339 | HP-SEC-00008346 | | |
| 1013 | 7/26/2010 | Email from HogensonB to Whistle@fsa.gov.uk re "Qualified Disclosure Questions" | HP-SEC-01584544 | HP-SEC-01584551 | | |
| 1014 | 7/27/2010 | Email from Hogenson to Hussain re Changes To Autonomy Us Finance Organization | BHOGE001505 | BHOGE001510 | | |
| 1015 | 7/27/2010 | Email from SullivanM to SalazarJ re "Zones Quotes" | HP-SEC-00423429 | HP-SEC-00423430 | | |
| 1016 | 7/27/2010 | Email from KanterA to HogensonB, HussainS, ScottJ re "schedule" | HP-SEC-01670966 | HP-SEC-01670973 | | |
| 1017 | 7/27/2010 | Email from sfbillin@autonomy.com to PrasadR re "DELL/ZONES Hardware Orders - 270491, 270493 | HP-SEC-00104384 | HP-SEC-00104386 | | |
| 1018 | 7/28/2010 | E-mail from Andrew Kanter to Brent Hogenson, cc'd to Scott and Hussain, dated July 28, 2010 regarding "Schedule" | HP-SEC-00382178 | HP-SEC-00382189 | | |
| 1019 | 7/28/2010 | Email from ChamberlainS to ScottJ, KanterA, HussainS re "Finance Changes" | HP-SEC-01670988 | HP-SEC-01670989 | | |
| 1020 | 7/28/2010 | Email from KanterA to Autonomy Management re termination of Hogenson | HP-SEC-01670990 | HP-SEC-01670990 | | |
| 1021 | 7/28/2010 | Email from HogensonB to KanterA, Cc to ScottJ & HussainS re "RE: Schedule" | HP-SEC-01584662 | HP-SEC-01584673 | | |
| 1022 | 7/28/2010 | Email from HussainS to KanterA & LynchM re "RE: Client attorney privilege" | HP-SEC-01585446 | HP-SEC-01585448 | | |
| 1023 | 7/30/2010 | Emails (redacted) re Hogenson Termination with Hogenson's 7/30/10 Letter to Scott | BHOGE001355 | BHOGE001362 | | |
| 1024 | 8/2/2010 | Email from ScottJ to GuiaoJ re Citi 32 cell storage order | HP-SEC-00768411 | HP-SEC-00768412 | | |
| 1025 | 8/3/2010 | Email from ZanchiniM to BlanchflowerS re Vatican update | HP-SEC-00231162 | HP-SEC-00231163 | | |
| 1026 | 8/4/2010 | E-mail from Joel Scott to Steve Chamberlain et al., date August 4, 2010, regarding "URGENT PAYMENT REQUIRED" | HP-SEC-00354150 | HP-SEC-00354150 | | |
| 1027 | 8/4/2010 | Email from David Truitt to John Cronin re Citi contract? | DISCOVERTECH005457 | DISCOVERTECH005457 | | |
| 1028 | 8/4/2010 | Email from GuiaoJ to ScottJ re Citi update | HP-SEC-SCOTT-00014783 | HP-SEC-SCOTT-00014784 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1029 | 8/4/2010 | Email from ScottJ to ChamberlainS and HussainS re Discover Technologies / PMI | HP-SEC-00768418 | HP-SEC-00768421 | | |
| 1030 | | INTENTIONALLY LEFT BLANK | | | | |
| 1031 | 8/4/2010 | Email from CroninJ to TruittD, attaching Discover Technologies July 2010 financials.xlsx | DISCOVERTECH005451 | DISCOVERTECH005453 | | |
| 1032 | 8/4/2010 | Email from HussainS to EganC and MenellP re Discovertech ideas | HP-SEC-00768413 | HP-SEC-00768414 | | |
| 1033 | 8/4/2010 | Email from HussainS to KanterA, EganS re "marketing assistance fee" | HP 0000939 | HP 0000939 | | |
| 1034 | 8/5/2010 | Email from SalazarJ to MeyerG, SullivanM, GuiaoL et al re "Dell Monitors for OOW" | HP-SEC-00086750 | HP-SEC-00086752 | | |
| 1035 | 8/6/2010 | Email from CroninJ to TruittD, WhartonT et al re Citi figures | DISCOVERTECH005462 | DISCOVERTECH005463 | | |
| 1036 | 8/6/2010 | Invoice from ZONES toAU for $171K | HP-SEC-00054734 | HP-SEC-00054734 | | |
| 1037 | 8/6/2010 | Email from HussainS to ChamberlainS re "Discovertech and pmi" | HP 0000943 | HP 0000943 | | |
| 1038 | 8/7/2010 | Email from M. Lynch to J. Still et al re weekly status report on VA please | HP-SEC-00353534 | HP-SEC-00353536 | | |
| 1039 | 8/9/2010 | Email from EsterrichT to ClarenceS re MicroTech Reports, attaching the following reports for the period ending June 30, 2010: Loan Base Report; Covenants Report; Interim Financial Statements | MICROTECH 060443 | MICROTECH 060453 | | |
| 1040 | 8/9/2010 | Email from FilerJ to HengJ re "Oracle Open World" | ZONES_DOJ0000991 | ZONES_DOJ0000992 | | |
| 1041 | 8/10/2010 | Purchase Order #009, dated August 10, 2010 | KPMG0026527 | KPMG0026530 | | |
| 1042 | 8/10/2010 | Email from John Cronin to Tim Wharton and David Truitt re Citi figures | DISCOVERTECH005474 | DISCOVERTECH005476 | | |
| 1043 | 8/18/2010 | Email from S. Hussain to M. Lynch and S. Egan re VA | HP-SEC-00580884 | HP-SEC-00580885 | | |
| 1044 | 8/18/2010 | Email from V. Bhagat to A. Johnson, Cc to E. Hebert re "RE: analyst report" | HP-SEC-01672720 | HP-SEC-01672879 | | |
| 1045 | 8/20/2010 | E-mail from John Cronin to Steve Truitt, dated August 20, 2010, regarding "Invoice from MT" | Cronin0004681 | Cronin0004681 | | |
| 1046 | 8/20/2010 | E-mail from John Baiocco to Andrew Kanter, dated August 20, 2010 regarding "YT?" | HP-SEC-00584013 | HP-SEC-00584013 | | |
| 1047 | 8/20/2010 | Email from StephanM to PrentisP, Cc to ChamberlainS re "RE: FSA Agreement" | HP-SEC-01234436 | HP-SEC-01234440 | | |
| 1048 | 8/20/2010 | Email from StephanM to PrentisP, Cc to ChamberlainS re "RE: FSA Agreement" | HP-SEC-00752768 | HP-SEC-00752768 | | |
| 1049 | 8/22/2010 | Email from HussainS to ScottJ re "Re:" | HP-SEC-00768265 | HP-SEC-00768265 | | |
| 1050 | 8/24/2010 | Email from ChuC to MarbenaL et al re " Zones Invoice 7492-ANA" with attachment | ZONES_DOJ0001960 | ZONES_DOJ0001961 | | |
| 1051 | 8/24/2010 | Email from DolanJ to MenellP, KanterA re "FSA Need Sign Off" with attachments | HP-SEC-00521120 | HP-SEC-00521125 | | |
| 1052 | 8/25/2010 | E-mail from John Cronin to Steve Truitt et al., dated August 25, 2010, regarding "AU Payments to MT Confirmed" | Cronin0004748 | Cronin0004748 | | |
| 1053 | 8/25/2010 | The Financial Service Authoirty ICT Supply Agreement with Autonomy | HP-SEC-01492817 | HP-SEC-01493241 | | |
| 1054 | 9/3/2010 | Email from StephanM to HussainS re "RE: Home Depot - low margin" | HP-SEC-01839252 | HP-SEC-01839256 | | |
| 1055 | 9/6/2010 | E-mail from Joel Scott to Alex Rofman, dated September 6, 2010 | US_GJX-00001529 | US_GJX-00001529 | | |
| 1056 | 9/8/2010 | Email from S. Hussain to S. Egan re VA | HP-SEC-00580883 | HP-SEC-00580883 | | |
| 1057 | 9/8/2010 | Email from SalazarJ to SullivanM, GuiaoL, StephanM, ChamberlainS re "Progressive quotes" | HP-SEC-00423968 | HP-SEC-00423969 | | |
| 1058 | 9/8/2010 | JP Mogran Cazenove Reoprt "Autonomy - Weakness Near Term but Promise of a Better Tommorow" | HP-SEC-00014966 | HP-SEC-00014985 | | |
| 1059 | 9/14/2010 | Email from WelhamL to MurrayT re Q3 2010 Audit planning meeting agenda | DEL00280247 | DEL00280247 | | |
| 1060 | 9/14/2010 | Email from ChatzelaC to MurrayT, JacksonA re " Transfer pricing agreements" | HP-SEC-01656670 | HP-SEC-01656671 | | |
| 1061 | 9/14/2010 | Forwarded email from T. Huber to T. Huber  re "FW: FW Clarification on Autonomy Deal" | MS-HP-SEC-00005723 | MS-HP-SEC-00005724 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1062 | 9/16/2010 | Email from ScottJ to MenellP re FileTek software – internal business purposes only… (limits to FileTek license agreement) | HP-SEC-SCOTT-00028479 | HP-SEC-SCOTT-00028509 | | |
| 1063 | 9/16/2010 | Email from StephanM to HussainS, ChamberlainS re "Low Margin up to 17.4m" | HP-SEC-00360530 | HP-SEC-00360531 | | |
| 1064 | 9/17/2010 | Vendor History Report from MicroTech shows all Autonomy transactions, with exception of four transactions which are handwritten below | MICROTECH 000278 | MICROTECH 000278 | | |
| 1065 | 9/17/2010 | Email from CamdenD to MarbenaL et al re "Block Dell Inventory" (don't share AU sourcing with Block) | ZONES_DOJ0000638 | ZONES_DOJ0000638 | | |
| 1066 | 9/17/2010 | Email from DebbanV to EganS & KrakoskiJ, Cc to SmithR, et al., re "Autonomy / CAMM Maintenance Payment" | BANA_MLI_HPAUTO028057 | BANA_MLI_HPAUTO028057 | | |
| 1067 | 9/21/2010 | Email from Sushovan Hussain to Stephen Chamberlain et al re Amgen models with attached .xls | HP-SEC-00128832 | HP-SEC-00128833 | | |
| 1068 | 9/21/2010 | Email from GuiaoJ to OngP re Revenue for SH re Zantaz Documents – Citi storage cell deal | HP-SEC-01398258 | HP-SEC-01398264 | | |
| 1069 | 9/21/2010 | Email from CroninJ to HussainS and EganC re MicroTech discussion | Cronin0005008 | Cronin0005008 | | |
| 1070 | 9/21/2010 | Email from HussainS to ChamberlainS, PrentisP & StephanM re "FW: Amgen models" | HP 0000521 | HP 0000523 | | |
| 1071 | 9/22/2010 | Email from John Baiocco to Jerry Hawk re status of various deals with Autonomy | CapaxFSA0001097 | CapaxFSA0001097 | | |
| 1072 | 9/22/2010 | Email from SullivanM to RandallJ, TrotterD et al re "New Opportunity" | HP-SEC-00070925 | HP-SEC-00070926 | | |
| 1073 | 9/24/2010 | Email from Niemier to CamdenD re "New Opportunity" (Target) | ZONES_DOJ0000301 | ZONES_DOJ0000302 | | |
| 1074 | 9/24/2010 | Email from RandallJ to CamdenD et al re "New Opportunity" (Target) | ZONES_DOJ0000304 | ZONES_DOJ0000304 | | |
| 1075 | 9/24/2010 | Email from SaxenaT to SullivanM, RandallJ et al re "New Opportuniy-Target" | HP-SEC-00084468 | HP-SEC-00084471 | | |
| 1076 | 9/27/2010 | Email from S. Hussain to S. Egan re really need db, bofa, va and one other (emc)!! | HP-SEC-00043522 | HP-SEC-00043524 | | |
| 1077 | 9/28/2010 | E-mail from Sushovan Hussain to Mike Sullivan, dated September 28, 2010 regarding "deals" | HP-SEC-00018341 | HP-SEC-00018341 | | |
| 1078 | 9/28/2010 | Email from HussainS to SullivanM re Update | PR00008785 | PR00008785 | | |
| 1079 | 9/28/2010 | Zones, Inc., copy of check (payment to Autonomy) | ZONES_DOJ0003037 | ZONES_DOJ0003037 | | |
| 1080 | 9/29/2010 | Email from CrumbacherJ to StephanM and ChamberlainS attaching 2010-09-29 Filetek One-Off Reseller (VA).doc | HP-SEC-00558741 | HP-SEC-00558745 | | |
| 1081 | 9/29/2010 | Email from Gary Szukalski to Stouffer Egan re discussing an "opportunity" | FT0003224 | FT0003224 | | |
| 1082 | 9/29/2010 | Email from HussainS to SalazarJ, StephanM, ChamberlainS re "Orders for E6410's" | HP-SEC-00353333 | HP-SEC-00353334 | | |
| 1083 | 9/29/2010 | Email from BaioccoJ to KanterA with Capax Aging Report v092210B attached | HP-SEC-01670068 | HP-SEC-01670073 | | |
| 1084 | 9/30/2010 | E-mail from Sushovan Hussain to mrl@autonomy.com, dated September 30, 2010 regarding "big deals" | PR00008806 | PR00008806 | | |
| 1085 | 9/30/2010 | Email from Howard Patrick to B. Loomis attaching Autonomy Reseller Agreement | FT0048206 | FT0048210 | | |
| 1086 | 9/30/2010 | Email from B. Loomis to Howard Patrick and Gary Szukalski re comments on "One Off" Reseller Agreement with Autonomy | FT0003254 | FT0003255 | | |
| 1087 | 9/30/2010 | Email from Howard Patrick to J. Crumbacher attaching Autonomy One Off Reseller Agreement | FT0003266 | FT0003275 | | |
| 1088 | 9/30/2010 | Email from Howard Patrick to B. Loomis attaching revised One Off Autonomy Reseller Agreement | FT0048153 | FT0048162 | | |
| 1089 | 9/30/2010 | Email from B. Loomis to Stouffer Egan attaching FileTek's 6/30/10 balance sheet | FT0051616 | FT0051617 | | |
| 1090 | 9/30/2010 | Email from B. Loomis to Bill Thompson summarizing Autonomy transaction | FT0048221 | FT0048221 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1091 | 9/30/2010 | Email from John Baiocco to Andrew Kanter requesting countersignature to letter agreement | CapaxLLY0001899 | CapaxLLY0001901 | | |
| 1092 | 9/30/2010 | Email from S. Hussain to M. Mooney and M. Sullivan re "Keep away from Bill Scannell for now." | HP-SEC-00084319 | HP-SEC-00084322 | | |
| 1093 | 9/30/2010 | Email from EganC to MooneyM re Autonomy ("We can't do this in 3Q but could in 4Q") | HP-SEC-00134894 | HP-SEC-00134896 | | |
| 1094 | 9/30/2010 | Email from StephanM to AllenJ and CrumbacherJ re Urgent: Capax payments Oct – Dec 2010 | HP-SEC-01256235 | HP-SEC-01256238 | | |
| 1095 | 9/30/2010 | Email from CrumbacherJ to EganC re 2010-09-29 Filetek One-Off Reseller (VA).doc | HP-SEC-00550499 | HP-SEC-00550500 | | |
| 1096 | 9/30/2010 | Email from SalazarJ to ScottJ attaching 2010-09-30 – Capax Purchase Order (EU – Amazon) [executed].pdf | HP-SEC-00740090 | HP-SEC-00740094 | | |
| 1097 | 9/30/2010 | StephanM to HussainS and ChamberlainS re attached 2010-09-30–Capax-Referral Agreement | HP-SEC-00959975 | HP-SEC-00959978 | | |
| 1098 | 9/30/2010 | General Ledger Detail for account 640800 Q3 2010 | HP-SEC-01692404 | HP-SEC-01692405 | | |
| 1099 | 9/30/2010 | General Ledger Detail for account 570000 COGS Hardware Q3 2010 | HP-SEC-01692366 | HP-SEC-01692368 | | |
| 1100 | 9/30/2010 | General Ledger Detail for account 470000 Hardware Revenue Q3 2010 | HP-SEC-01692284 | HP-SEC-01692287 | | |
| 1101 | 9/30/2010 | Purchase Order Exhibit "B" from Autonomy Value Added Reseller Agreement | HP 0000529 | HP 0000531 | | |
| 1102 | 9/30/2010 | Referral agreement for Eli Lilly, wire transfer, and invoice | HP-SEC-01492740 | HP-SEC-01492743 | | |
| 1103 | 9/30/2010 | Email from MarinelliT to PawliczakJ, Cc to StephensonN re "RE: Autonomy/Bank" | BANA_MLI_HPAUTO028881 | BANA_MLI_HPAUTO028883 | | |
| 1104 | 6/30/2009 | Exhibit B, Autonomy Value Added Reseller Agreement | | | | |
| 1105 | 9/30/2010 | Autonomy Sales Order Report for BofA - Capax for $9M | HP-SEC-01493451 | HP-SEC-01493452 | | |
| 1106 | 9/30/2010 | Autonomy Invoice to Capax for $9.45M | HP-SEC-01493453 | HP-SEC-01493454 | | |
| 1107 | 9/30/2010 | Autonomy Credit Memo for Capax for $9.45M | HP-SEC-01493455 | HP-SEC-01493456 | | |
| 1108 | 9/30/2010 | Autonomy/Verity Invoices for Capax | HP-SEC-01493457 | HP-SEC-01493460 | | |
| 1109 | 9/30/2010 | General Ledger Transactions - Invoice for 9/30/2010 (A/R 150364) | HP-SEC-01493462 | HP-SEC-01493470 | | |
| 1110 | 9/30/2010 | Email from HussainS to StephanM, Cc to ChamberlainS re "RE: URGENT: CAPAX payments Oct - Dec 2010" | HP-SEC-00533027 | HP-SEC-00533030 | | |
| 1111 | 9/30/2010 | Email from AllenJ to StephanM, et al., re "RE: URGENT: CAPAX payments Oct - Dec 2010" | HP-SEC-01256220 | HP-SEC-01256224 | | |
| 1112 | 9/30/2010 | Autonomy/Zantaz purchase order | HP-SEC-01256225 | HP-SEC-01256225 | | |
| 1113 | 9/30/2010 | Excel Workbook: "Revenue Deals over $1M" (Summary, Capax-Amgen Revenue Testing Tabs) | DT-AS2 00258 | DT-AS2 00258 | | |
| 1114 | 9/30/2010 | Note to Audit Committee from Hussain: Q3 2010 results analysis | HP-SEC-01639952 | HP-SEC-01639959 | | |
| 1115 | 9/30/2010 | Email from AllenJ to StephanM, et al., re "RE: URGENT: CAPAX payments Oct - Dec 2010" | HP-SEC-01220010 | HP-SEC-01220014 | | |
| 1116 | 10/1/2010 | Email from S. Chamberlain to S. Egan S. Hussain (cc) re Filetek | HP-SEC-00353551 | HP-SEC-00353551 | | |
| 1117 | 10/1/2010 | Various October 2010 agreements related to Capax Discovery Commissions | HP-SEC-00583283 | HP-SEC-00583288 | | |
| 1118 | 10/1/2010 | Email from RandallJ to CamdenD et al re "New Opportunity - Target" | ZONES_DOJ0000308 | ZONES_DOJ0000310 | | |
| 1119 | 10/1/2010 | 2010 second supplementary employment agreement | HP-SEC-01642196 | HP-SEC-01642197 | | |
| 1120 | 10/4/2010 | Email from EganC to HussainS re Cap Amgen ("high-level" details on Capax/Amgen transactions) | HP-SEC-00134901 | HP-SEC-00134902 | | |
| 1121 | 10/5/2010 | Email from S. Hussain to S. Chamberlain re Draft VA with attachment | HP-SEC-00043629 | HP-SEC-00043631 | | |
| 1122 | 10/5/2010 | Email from HussainS to EganC re Amgen (listing reasons for compatibility of Capax and Amgen as deal partners) | HP-SEC-00134904 | HP-SEC-00134904 | | |
| 1123 | 10/6/2010 | Letter to Capax re verification of specific invoices | | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1124 | 10/6/2010 | Letter to John Baiocco from Steve Chamberlain, dated October 6, 2010 regarding verification of specific invoices payable to permit completion of quarterly review | DEL00007036 | DEL00007037 | | |
| 1125 | 10/6/2010 | Email from John Baiocco to Stouffer Egan attaching amended Capax Discovery invoice for $450,000 re EAS Support Plan | HP-SEC-00584044 | HP-SEC-00584047 | | |
| 1126 | 10/6/2010 | Email from QuattroneF to MacLeodI and qppartners re Checking in ("Emc hates this co, does not trust ML") | QAT-SEC00009800 | QAT-SEC00009801 | | |
| 1127 | 10/6/2010 | Email from EganC to KanterA and HussainS re Capax | HP-SEC-00520110 | HP-SEC-00520110 | | |
| 1128 | 10/6/2010 | Press Release regarding Autonomy Earnings | QAT-SEC00000002 | QAT-SEC00000003 | | |
| 1129 | 10/6/2010 | Email from MacLeodIW to QuattroneF & qppartners re "Re: Checking in" | QAT-SEC00009804 | QAT-SEC00009805 | | |
| 1130 | 10/6/2010 | Email from QuattroneF to MacLeodIW re "Re: Checking in" | QAT-SEC00009811 | QAT-SEC00009812 | | |
| 1131 | 10/6/2010 | Invoices for mulitple dates from Capax for EDD services | HP-SEC-01488875 | HP-SEC-01488907 | | |
| 1132 | 10/6/2010 | Email from HussainS to EganS & KanterA re "RE: Capax" | HP 0000504 | HP 0000504 | | |
| 1133 | 10/6/2010 | Letter from Autonomy to Capax Discovery LLC re terms and condition | HP 0000505 | HP 0000506 | | |
| 1134 | 10/6/2010 | Capax Discovery Invoice #1233 for $450K | HP 0000507 | HP 0000507 | | |
| 1135 | 10/6/2010 | General Purchase Request | CAP16000050 | CAP16000057 | | |
| 1136 | | INTENTIONALLY LEFT BLANK | | | | |
| 1137 | | INTENTIONALLY LEFT BLANK | | | | |
| 1138 | 10/6/2010 | Audit Confirm for Microtech as of 10/6/2010 | DT-AS2 00257 | DT-AS2 00257 | | |
| 1139 | 10/6/2010 | Email from Egan to Hussain/Kanter re "RE: Capax" | HP-SEC-00478710 | HP-SEC-00478711 | | |
| 1140 | 10/6/2010 | Letter of Agreement from Autonomy to Capax 10/6/2010 | HP-SEC-01493254 | HP-SEC-01493256 | | |
| 1141 | 10/7/2010 | Minutes from Autonomy Q3 2010 planning meeting and fraud discussion attended by MercerN, WelhamL et al | DEL00014723 | DEL00014726 | | |
| 1142 | 10/7/2010 | Email from GehrigerN to WongE re Checking in (upcoming call with LynchM) | QAT-SEC00009818 | QAT-SEC00009820 | | |
| 1143 | 10/7/2010 | Email from CroninJ to TruittD, WhartonT et al re Leaving CSC on the 29th of Oct (Roger Channing resume/informal chat) | Cronin0005106 | Cronin0005107 | | |
| 1144 | 10/7/2010 | Email from LiuY to EadsR re Revenue for SH | HP-SEC-01395436 | HP-SEC-01395440 | | |
| 1145 | 10/7/2010 | Email from BriestM to HussainS re "Autonomy - Much to prove in Q4" | HP-SEC-00157996 | HP-SEC-00158005 | | |
| 1146 | 10/7/2010 | Email from L. Apotheker to S. Robison re "FW: Autonomy "Much to prove in Q4" (Neutral) Briest" | HP-SEC-01588197 | HP-SEC-01588216 | | |
| 1147 | 10/7/2010 | Email from HussainS to EganS re "RE: Capax payments" | HP-SEC-00043669 | HP-SEC-00043669 | | |
| 1148 | 10/7/2010 | Email from Egan to Hussain re "FW: Capax payments" | HP-SEC-00134979 | HP-SEC-00134979 | | |
| 1149 | 10/8/2010 | Email from KanterA to EganC re Capax EDD PO.xls with attached General Purchase Request for $700,000 to Capax | HP-SEC-00768022 | HP-SEC-00768025 | | |
| 1150 | 10/8/2010 | Email from HussainS to EganC re Microtech history and collectability Q3 2010.xls with attachment | HP-SEC-00128875 | HP-SEC-00128876 | | |
| 1151 | 10/8/2010 | Email from Sushovan Hussain to Stouffer Egan and Mike Mooney re Autonomy | HP-SEC-00128870 | HP-SEC-00128874 | | |
| 1152 | 10/8/2010 | Email from QuattroneF to Tardy-JoubertJ & LynchM, Cc to MacLeodIW re "Re: Checking in" | QAT-SEC00010690 | QAT-SEC00010692 | | |
| 1153 | 10/8/2010 | Email from HussainS to SullivanM re "low margin" | HP-SEC-00795879 | HP-SEC-00795879 | | |
| 1154 | 10/10/2010 | DB Equity Research Report on Autonomy by GeallM re "The billion dollar question; downgrade to Hold" | DBSI00000126 | DBSI00000155 | | |
| 1155 | 10/10/2010 | Email from HussainS to KanterA & ChamberlainS re "RE:" | HP 0000502 | HP 0000503 | | |
| 1156 | 10/11/2010 | Email from Guiao to M. Sullivan re Dell – Two deals – response needed asap | HP-SEC-00743047 | HP-SEC-00743048 | | |
| 1157 | 10/12/2010 | Email from Stouffer Egan to John Baiocco forwarding Kanter's email re payment terms | HP-SEC-00584310 | HP-SEC-00584310 | | |
| 1158 | 10/12/2010 | Audit confirmation letter signed by Capax Discovery (BaioccoJ) | DEL00304986 | DEL00304987 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1159 | 10/13/2010 | E-mail from Andrew Kanter to John Baiocco, dated October 13, 2010 regarding "Capax" | HP-SEC-01210946 | HP-SEC-01210947 | | |
| 1160 | 10/13/2010 | Email from S. Truitt to T. Jimenez re MT payment to Autonomy | MICROTECH 082750 | MICROTECH 082750 | | |
| 1161 | 10/13/2010 | Wire transfer request form for $500,000 signed by Anthony R. Jimenez | MICROTECH 000301 | MICROTECH 000301 | | |
| 1162 | 10/13/2010 | Email from EganC to ChamberlainS and HussainS re Amgen (status of Amgen-Capax deal) | HP-SEC-00768028 | HP-SEC-00768030 | | |
| 1163 | 10/13/2010 | Email from ChamberlainS to WelhamL and MurrayT re Zantaz Documents – Citi storage cell deal | DEL00080176 | DEL00080186 | | |
| 1164 | 10/13/2010 | Email from BaioccoJ to KanterA re "FW: Capax" | HP-SEC-01233856 | HP-SEC-01233858 | | |
| 1165 | 10/13/2010 | Email from BaioccoJ to KanterA re "RE: Capax" | HP-SEC-01234465 | HP-SEC-01234466 | | |
| 1166 | 10/13/2010 | JP Mogran Cazenove Reoprt "Autonomy - We expect further downgrades to come" | HP-SEC-00014952 | HP-SEC-00014965 | | |
| 1167 | 10/14/2010 | E-mail to Steve Truitt from Dave Truitt, cc'd to Tony Jimenez, dated October 14, 2010, regarding "meet with Roger" | MICROTECH 108987 | MICROTECH 108989 | | |
| 1168 | 10/14/2010 | Email from Leslie Levy to Helen Ku and Deloitte attaching confirmation request response | FT0048385 | FT0048389 | | |
| 1169 | 10/14/2010 | Email from S. Chamberlain to S. Egan S. Hussain (cc) re Filetek Balance Sheet June 30th | HP-SEC-00768033 | HP-SEC-00768034 | | |
| 1170 | 10/14/2010 | Email from LynchM to QuattroneF re "Re: CONFIDENTIAL" | QAT-SEC00010764 | QAT-SEC00010768 | | |
| 1171 | 10/14/2010 | Email from TrotterD to SullivanM re "RE: Q4 Deals" | HP-SEC-00795880 | HP-SEC-00795881 | | |
| 1172 | 10/14/2010 | Wire from Microtech to Autonomy for $500k on 10/14/2010 | CB\MICRO TECH 1813 | CB\MICRO TECH 1813 | | |
| 1173 | 10/15/2010 | E-mail from David Truitt to Andrew Kanter, cc'd to Stouffer Egan, regarding "signed doc" | DISCOVERTECH005697 | DISCOVERTECH005699 | | |
| 1174 | 10/15/2010 | E-mail to Tom Murray from Tomas Esterrich, cc'd to Steve Truitt et al., dated October 15, 2010, regarding "Autonomy debtor confirmation request" | MICROTECH 045532 | MICROTECH 045534 | | |
| 1175 | 10/15/2010 | E-mail from Tomas Esterrich to Tom Murray, cc'd to Steve Truitt et al., dated October 15, 2010, regarding "Autonomy debtor confirmation request" | MICROTECH 045526 | MICROTECH 045528 | | |
| 1176 | 10/15/2010 | E-mail from Steve Truitt to John Cronin, dated October 15, 2010, regarding "MT payment to AU" | MICROTECH 082750 | MICROTECH 082750 | | |
| 1177 | 10/15/2010 | Email from MurrayT to LuL re 14-10-10 Outstanding List (2).xlsx | DEL00266936 | DEL00266937 | | |
| 1178 | 10/15/2010 | Email from EganC to TruittD re 2010-10-15-Discovertec Referral Agreements.doc | DISCOVERTECH005692 | DISCOVERTECH005694 | | |
| 1179 | 10/15/2010 | Email from EganC to CroninJ re MAF for DiscoverTech on Citi with attached referral agreement | Cronin0005142 | Cronin0005142 | | |
| 1180 | 10/16/2010 | Email from MercerN to WelhamL re Autonomy ACD V11Clean, addressing BroughC's concerns about MicroTech and other deals | DEL00080656 | DEL00080657 | | |
| 1181 | 10/16/2010 | Email from MurrayT to AndersonA re Autonomy debtor confirmation request (corrected letter) | DEL00043984 | DEL00043987 | | |
| 1182 | 10/16/2010 | Email from SullivanM to GoodfellowC & AvilaE, Cc to DescrochesR re "FW: FW: Updated JPMC IDOL PO" | HP-SEC-01676088 | HP-SEC-01676088 | | |
| 1183 | 10/17/2010 | Deloitte Report to the Audit Committee on the Q3 2010 Review (Final Report) | DEL00219437 | DEL00219455 | | |
| 1184 | 10/17/2010 | E-mail from Lee Welham to jbloomer@cerberusuk.com, et al., dated October 17, 2010, regarding "Deloitte pack Q3 2010," with attachment | US_GJX-0000391 | US_GJX-0000413 | | |
| 1185 | 10/18/2010 | Email from BriestM to HussainS, BrownD, GoodmanP re "Some clarification points" | HP-SEC-01003201 | HP-SEC-01003203 | | |
| 1186 | 10/19/2010 | Press Release:  "Autonomy Corporation PLC Announces Quarterly Results for the Third Quarter Ended September 30, 2010" | KPMG0025666 | KPMG0025679 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1187 | 10/19/2010 | Email from BriestM to BrownD re "A question on the Deferred Revenue related to the Arcplane" | HP-SEC-01370300 | HP-SEC-01370300 | | |
| 1188 | 10/19/2010 | Letter from Sushovan Hussain to Deloitte LLP, dated October 19, 2010 regarding Review of Interim Financial Information of Autonomy Corporation plc | DT-AS2 00250 | DT-AS2 00253 | | |
| 1189 | 10/19/2010 | Q3 2010 Autonomy Corporation plc Earnings Conference Call and Presentation | TRM 00165 | TRM 00183 | 43186 | |
| 1190 | 10/21/2010 | Email from JohnsenR to SullivanM re "RE: New Opportunity - Target" | HP-SEC-00083524 | HP-SEC-00083530 | | |
| 1191 | 10/22/2010 | Email from GoodfellowC to LynchM re "Re: FW: Updated JPMC IDOL PO" | HP-SEC-01676093 | HP-SEC-01676100 | | |
| 1192 | 10/22/2010 | Peel Hunt Report "Hold Autonomy" | HP-SEC-00015035 | HP-SEC-00015042 | | |
| 1193 | 10/25/2010 | Email from LynchM to GoodfellowC, et al., re "jpmc move hardware" | HP-SEC-01676106 | HP-SEC-01676107 | | |
| 1194 | 10/26/2010 | E-mail from Andrew Kanter to Stephen Chamberlain and cc'd to Stouffer Egan, dated October 26, 2010 regarding "Capax" | HP-SEC-01223099 | HP-SEC-01223101 | | |
| 1195 | 10/26/2010 | Email from John Cronin to David Truitt re DiscoverTech wire of $1,491,604 | DISCOVERTECH005700 | DISCOVERTECH005702 | | |
| 1196 | 10/26/2010 | Email from BaioccoJ to KnaterA re "Capax Discovery Invoice - EDD Services European Projects" with attachment | HP-SEC-01670080 | HP-SEC-01670082 | | |
| 1197 | 11/1/2010 | E-mail from Sushovan Hussain to Joel Scott, dated November 1, 2010, regarding "schedule" | US_GJX-00001530 | US_GJX-00001531 | | |
| 1198 | 11/1/2010 | E-mail from Steve Mackey to Allen Gurney and Steven Williams, dated November 1, 2010 regarding "Project Magnum e-discovery platform service | CAP16000095 | CAP16000101 | | |
| 1199 | 11/2/2010 | Email from TruittD to CroninJ attaching overview of Microlink concepts prepared by ChanningR | Cronin0005288 | Cronin0005317 | | |
| 1200 | 11/3/2010 | Zones, Inc., purchase order | HP-SEC-01843250 | HP-SEC-01843250 | | |
| 1201 | 11/4/2010 | Email from ArmstrongD to SullivanM, et al., Cc to GuiaoJL, et al., re "RE: Progressive" | HP-SEC-01839384 | HP-SEC-01839387 | | |
| 1202 | 11/5/2010 | E-mail from John Cronin to Steve Truitt, dated November 5, 2010 regarding "follow up" | MICROTECH 089793 | MICROTECH 089793 | | |
| 1203 | | INTENTIONALLY LEFT BLANK | | | | |
| 1204 | 11/5/2010 | Email from David Truitt to Joel Scott attaching MicroTech ATIC proposal | DISCOVERTECH005703 | DISCOVERTECH005731 | | |
| 1205 | 11/7/2010 | Email from ScottJ to Crumbacher & PaulA re "KPMG" | HP 0000357 | HP 0000357 | | |
| 1206 | 11/8/2010 | Email from John Baiocco re payment terms of various deals with Autonomy | CapaxFSA0001114 | CapaxFSA0001116 | | |
| 1207 | 11/8/2010 | Email from C. Whinney to G. Szukalski et al re SAP Archiving for Kraft | FT0003343 | FT0003346 | | |
| 1208 | 11/9/2010 | E-mail from Roger Wang to Darren Gallagher, dated November 9, 2010, regarding "FileTEK" | PR00008262 | PR00008264 | | |
| 1209 | 11/10/2010 | Email from HussainS to EganC and LynchM re big deals update (including BofA and Amgen) | HP-SEC-00043930 | HP-SEC-00043932 | | |
| 1210 | 11/10/2010 | Email from JohnsenR to SullivanM, et al., re "RE: New Opportunity" | HP-SEC-01051924 | HP-SEC-01051927 | | |
| 1211 | 11/11/2010 | Email from RandallJ to CamdenD, NiemierJ re "Target PC Qty's to quote" | ZONES_DOJ0000341 | ZONES_DOJ0000344 | | |
| 1212 | 11/11/2010 | Email from RandallJ to CamdenD, NiemierJ et al re "Target deal" | ZONES_DOJ0000350 | ZONES_DOJ0000354 | | |
| 1213 | 11/11/2010 | Autonomy Letter to Zones, Inc COO re "Purchase of Dell Products for Target Corporation" | HP-SEC-01842615 | HP-SEC-01842616 | | |
| 1214 | 11/11/2010 | Autonomy Letter to Zones, Inc COO re "Purchase of Dell Products for Target Corporation" | HP-SEC-01842615 | HP-SEC-01842616 | | |
| 1215 | 11/12/2010 | Email from SullivanM to CamdenD et al re "Target Deal" | ZONES_DOJ0000359 | ZONES_DOJ0000359 | | |
| 1216 | 11/12/2010 | Email from DucatelliT to CamdenD re "update and your meeting" | ZONES_DOJ0000361 | ZONES_DOJ0000364 | | |
| 1217 | 11/12/2010 | Email from CamdenD to NiemierJ re "AU agreement" | ZONES_DOJ0000684 | ZONES_DOJ0000686 | | |
| 1218 | 11/12/2010 | Email from CamdenD to DucatelliT re "FW: update and your meeting" | ZONES_DOJ0000686 | ZONES_DOJ0000687 | | |
| 1219 | 11/16/2010 | Autonomy invoice to Zone, Inc. | HP-SEC-01843248 | HP-SEC-01843248 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1220 | 11/17/2010 | Second Amendment to Autonomy Value-Added Reseller Agreement entered into between Autonomy and several Capax entities | HP-SEC-00476153 | HP-SEC-00476154 | | |
| 1221 | 11/17/2010 | Email from MacLeodIW to QuattroneF, et al., re "FW: Checking in" | QAT-SEC00009567 | QAT-SEC00009611 | | |
| 1222 | 11/17/2010 | Email from RandallJ to SullivanM, CamdenD, NiemierJ re "Target quotes" | ZONES_DOJ0000371 | ZONES_DOJ0000371 | | |
| 1223 | | INTENTIONALLY LEFT BLANK | | | | |
| 1224 | 11/18/2010 | Email from M. Sarin to B. Humphries, B. Veghte & A. Johnson re "RE: Autonomy" | HP-SEC-01672909 | HP-SEC-01672910 | | |
| 1225 | 11/19/2010 | Hogenson Confidential Settlement Agreement and Mutual Release | BHOGE003250 | BHOGE003259 | | |
| 1226 | 11/19/2010 | Email from ScottJ to KanterA re "RE: FW:" | HP-SEC-01585823 | HP-SEC-01585824 | | |
| 1227 | 11/19/2010 | Email from SalazarJ to CamdenD, Cc to MarbenaL re "Autonomy Target Quotes (3 of 3)" | ZONES_DOJ0000384 | ZONES_DOJ0000384 | | |
| 1228 | 11/22/2010 | Email from RandallJ to CamdenD re "Target deal - note from Les" | ZONES_DOJ0000396 | ZONES_DOJ0000396 | | |
| 1229 | 11/23/2010 | Email from B. Loomis to Stouffer Egan requesting updates on VA | FT0051663 | FT0051663 | | |
| 1230 | 11/23/2010 | Email from Mark Seamans to Gary Szukalski re contact with Joel Scott and lack of responses from Autonomy | FT0003375 | FT0003375 | | |
| 1231 | 11/23/2010 | Email from John Baiocco to Stephen Chamberlain re aging of Capax/FSA deal | CapaxFSA0001068 | CapaxFSA0001068 | | |
| 1232 | 11/23/2010 | Email from John Baiocco to Glenn Fong re payment terms and commissions with Autonomy | CapaxFSA0001267 | CapaxFSA0001270 | | |
| 1233 | 11/23/2010 | Email from ChamberlainS to EganC and HussainS re Microlink | HP-SEC-00003375 | HP-SEC-00003375 | | |
| 1234 | 11/24/2010 | Email from MacLeodI to Tardy-JoubertJ et al re Stock down 7% today. Using another weather forecast analogy (discussion of Autonomy deal) | QAT-SEC00009764 | QAT-SEC00009765 | | |
| 1235 | 11/24/2010 | Email from SullivanM to ChamberlainS, cc to HussainS re Bank of New York | HP-SEC-00745360 | HP-SEC-00745362 | | |
| 1236 | 11/24/2010 | Email from CamdenD to RandallJ re "REVISED Quotes from Zones" | ZONES_DOJ0000768 | ZONES_DOJ0000769 | | |
| 1237 | 11/28/2010 | Email from HussainS to StillJ, SrivatsanR and SullivanM attaching doi model SH.xlsm (three options for use with DOI) | HP-SEC-00521686 | HP-SEC-00521689 | | |
| 1238 | 11/28/2010 | Email from HussainS to MooneyM & ScottJ, Cc to EganS re "RE: Sms" | HP 0000532 | HP 0000532 | | |
| 1239 | 11/29/2010 | Email from Leslie Levy to B. Loomis re "ultimatum" from Autonomy | FT0048607 | FT0048609 | | |
| 1240 | 11/30/2010 | Email from GallagherD to HaymanJ re FileTEK demo setup | HP-SEC-00971360 | HP-SEC-00971361 | | |
| 1241 | 11/30/2010 | Email from CorleyT to CamdenD & NiemierJ re "Target/Autonomy" | ZONES_DOJ0000431 | ZONES_DOJ0000431 | | |
| 1242 | 11/30/2010 | Autonomy document digitally sent to CamdenD re "Purchase of Dell Products for Target Corporation" | ZONES_DOJ0000428 | ZONES_DOJ0000430 | | |
| 1243 | 12/1/2010 | Email from John Baiocco to James Crumbacher re 12/31/09 First Amendment to License and Distribution Agreement entered into between Autonomy Inc. and Capax Discovery | HP-SEC-00376647 | HP-SEC-00376649 | | |
| 1244 | 12/1/2010 | Email from Sushovan Hussain to Joel Scott re Amgen attaching agreement | HP-SEC-00532969 | HP-SEC-00532989 | | |
| 1245 | 12/1/2010 | Email from GallagherD to WelhamL et al re Meeting Invitation – Filetek Demo | DEL00106233 | DEL00106234 | | |
| 1246 | 12/1/2010 | Email from HussainS to StillJ and SullivanM re DOI update | HP 0000342 | HP 0000343 | | |
| 1247 | 12/1/2010 | Email from DebbanV to Korn-SmithC et al re Important: Autonomy 2011 Cost Reduction | BANA_MLA_HPAUTO024310 | BANA_MLA_HPAUTO024314 | | |
| 1248 | 12/1/2010 | Email from HussainS to MooneyM & MenellP re "RE: Amgen" | HP 0000533 | HP 0000533 | | |
| 1249 | 12/1/2010 | Email from ChamberlainS to BaioccoJ re "RE: [SPAM] FSA" | CapaxFSA0001243 | CapaxFSA0001244 | | |
| 1250 | 12/2/2010 | Email from John Baiocco to Helen Ku re Capax Payment Status | CapaxLLY0002319 | CapaxLLY0002331 | | |
| 1251 | 12/2/2010 | Autonomy Corporation plc, Deloitte report to the Audit Committee on the 2010 Audit Plan | DEL0035871 | DEL0035896 | | |
| 1252 | 12/2/2010 | Email from HussainS to LynchM re "Quick updates" | HP-SEC-00796053 | HP-SEC-00796053 | | |
| 1253 | 12/2/2010 | Email from HussainS to MenellP & LynchM re "quick update - mixed bag today" | PR00009698 | PR00009698 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1254 | 12/2/2010 | Email from GuiaoJL to BauermeisterM, Cc to SullivanM, et al., re "RE: Monitors Shipping Addresses" | HP-SEC-01842183 | HP-SEC-01842196 | | |
| 1255 | 12/3/2010 | Email from HussainS to SullivanM re "what I need" | HP-SEC-00795993 | HP-SEC-00795993 | | |
| 1256 | 12/3/2010 | Email from HussainS to LynchM re "More updates" | PR00009700 | PR00009700 | | |
| 1257 | 12/4/2010 | Email from MurrayT to StephanM re Revenue confirmations - revision to the wording required (re no side agreements with Capax, DiscoverTech or MicroTech) | DEL00039521 | DEL00039521 | | |
| 1258 | 12/6/2010 | Email from HussainS to ChamberlainS & StephanM re "FW: Q4 10 HW Orders.xls" | HP-SEC-00044428 | HP-SEC-00044430 | | |
| 1259 | 12/6/2010 | Email from Hussain to Kanter/Egan re "RE: Capax" | HP-SEC-00129062 | HP-SEC-00129063 | | |
| 1260 | 12/7/2010 | Email from SalazarJ to SullivanM, Cc to GuiaoJL, et al., re "Zones/Target" | HP-SEC-01842817 | HP-SEC-01842817 | | |
| 1261 | 12/7/2010 | Email from SalazarJ to SullivanM re Zones Target Pos (2 of 3) | HP-SEC-01842820 | HP-SEC-01842820 | | |
| 1262 | 12/7/2010 | Zones, Inc., purchase orders (2 of 3) | HP-SEC-01842821; HP-SEC-01842823; HP-SEC-01842824; HP-SEC-01842827; HP-SEC-01842828; HP-SEC-01842831; HP-SEC-01842833; HP-SEC-01842834; HP-SEC-01842838; HP-SEC-01842839 | | | |
| 1263 | 12/7/2010 | Email from SalazarJ to SullivanM re "Zones Target Pos (1 of 3)" | HP-SEC-01842841 | HP-SEC-01842841 | | |
| 1264 | 12/7/2010 | Zones, Inc., purchase orders (1 of 3) | HP-SEC-01842842; HP-SEC-01842846; HP-SEC-01842848; HP-SEC-01842849; HP-SEC-01842850; HP-SEC-01842851; HP-SEC-01842852; HP-SEC-01842855; HP-SEC-01842856; HP-SEC-01842860 | | | |
| 1265 | 12/7/2010 | Email from SalazarJ to SullivanM re "Zones Target Pos (3 of 3)" | HP-SEC-01842862 | HP-SEC-01842862 | | |
| 1266 | 12/7/2010 | Zones, Inc., purchase orders (3 of 3) | HP-SEC-01842863; HP-SEC-01842864; HP-SEC-01842868; HP-SEC-01842869; HP-SEC-01842872; HP-SEC-01842875; HP-SEC-01842876; HP-SEC-01842881; HP-SEC-01842882; HP-SEC-01842883; HP-SEC-01842884 | | | |
| 1267 | 12/8/2010 | Email from RandallJ to SullivanM, NiemierJ re "Autonomy Pos for Zones-Target" | HP-SEC-01053676 | HP-SEC-01053678 | | |
| 1268 | 12/8/2010 | Email from ReaganS to JohnsonR re "Fw: Important: BAC / Autonomy Cost Reduction - Key Updates - Part 2" | BANA_MLI_HPAUTO024317 | BANA_MLI_HPAUTO024319 | | |
| 1269 | 12/8/2010 | Email from SullivanM to JohnsenR re "RE: Autonomy Pos for Zones-Target" | HP-SEC-01842971 | HP-SEC-01842972 | | |
| 1270 | 12/9/2010 | E-mail from Joel Scott to Mike Lynch et al., dated December 9, 2010, regarding "BofA overview SH update 2" | HP-SEC-00768436 | HP-SEC-00768438 | | |
| 1271 | 12/9/2010 | Minutes from Autonomy internal planning and fraud discussion meeting | DEL00310863 | DEL00310867 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1272 | 12/9/2010 | Email from SalazarJ to SullivanM, GuiaoL, StephanM et al re "New Zones/Target Pos received today" | HP-SEC-00074542 | HP-SEC-00074552 | | |
| 1273 | 12/9/2010 | Email from SalazarJ to CarlisleT & PerezJ, Cc to SullivanM, GuiaoL, StephanM & ChamberlainS re "Autonomy/SHI Pos" | HP-SEC-00074553 | HP-SEC-00074553 | | |
| 1274 | 12/10/2010 | E-mail from Sushovan Hussain to Mike Lynch dated December 10, 2010, regarding "Us Idol" | HP-SEC-00353598 | HP-SEC-00353598 | | |
| 1275 | 12/10/2010 | Email from HussainS to JohnsonR, Cc to MarinelliT & SmithR re "RE: Autonomy compliant archiving project - respectfully requesting a call" | BANA_MLI_HPAUTO034543 | BANA_MLI_HPAUTO034546 | | |
| 1276 | 12/12/2010 | Letter to Ron from SmithR re "Exception Protocol for Applications" | BANA_MLI_HPAUTO013116 | BANA_MLI_HPAUTO013117 | | |
| 1277 | 12/13/2010 | E-mail from Mike Sullivan to Jim Still, dated December 13, 2010, regarding "DOI said no" | HP 0000345 | HP 0000345 | | |
| 1278 | 12/13/2010 | Email from SullivanM to HussainS, StillJ and SrivatsanR re DOI | HP 0000346 | HP 0000346 | | |
| 1279 | 12/13/2010 | E-mail from Sushovan Hussain to Mike Lynch, dated December 13, 2010 regarding "KPMG said no" | HP 0000365 | HP 0000365 | | |
| 1280 | 12/13/2010 | Email from SullivanM to Sepahbody re "Q4 Incentive" | HP-SEC-00017780 | HP-SEC-00017780 | | |
| 1281 | 12/13/2010 | Email from HussainS to LynchM re "doi not happening" | PR00009705 | PR00009705 | | |
| 1282 | 12/13/2010 | Email from HussainS to EganS, MooneyM, SullivanM et al re "DOI said no" | PR00009706 | PR00009706 | | |
| 1283 | 12/13/2010 | Zones, Inc., purchase order | HP-SEC-01843043 | HP-SEC-01843043 | | |
| 1284 | 12/14/2010 | Email from John Baiocco to Dave Spadone re recap on Eli Lilly and four payments | CapaxLLY0001666 | CapaxLLY0001668 | | |
| 1285 | 12/14/2010 | Email from CroninJ to HussainS, cc to EganC re MicroTech partner discussion | Cronin0005554 | Cronin0005554 | | |
| 1286 | 12/14/2010 | Email from SullivanM to HussainS re "Low margin" | HP-SEC-01314858 | HP-SEC-01314911 | | |
| 1287 | 12/14/2010 | Email from HussainS to SalazarJ, StephanM, ChamberlainS re "Q4 Incentive" | HP-SEC-00353336 | HP-SEC-00353340 | | |
| 1288 | 12/15/2010 | Email from CroninJ to TruittD, attaching DiscoverTech OEM Agreement with MicroTech | DISCOVERTECH005746 | DISCOVERTECH005761 | | |
| 1289 | 12/15/2010 | Agenda for Autonomy 2010 audit planning meeting attended by ChamberlainS, HarrisL, MercerN, MurrayT et al with handwritten notes | DEL00257598 | DEL00257599 | | |
| 1290 | 12/15/2010 | Agenda for Autonomy 2010 audit planning meeting attended by ChamberlainS, HarrisL, MercerN, MurrayT et al with several pages of handwritten notes | DEL00020192 | DEL00020196 | | |
| 1291 | 12/15/2010 | Email from HussainS to EganS re "about buying VMS" | HP-SEC-01798056 | HP-SEC-01798056 | | |
| 1292 | 12/16/2010 | Email from John Cronin to David Truitt, attaching Recommendation re Build vs Buy for DiscoverPoint paper | DISCOVERTECH005762 | DISCOVERTECH005764 | | |
| 1293 | 12/16/2010 | Email from David Truitt to Cassie Hartogs and Tim Wharton, attaching three MicroTech docs/agreements | DISCOVERTECH005831 | DISCOVERTECH005850 | | |
| 1294 | 12/16/2010 | Email from DebbanV to numerous recipient, Cc to SmithR, et al., re "Important: Autonomy Deal - 4-Block / Draft Agreement" | BANA_MLI_HPAUTO024353 | BANA_MLI_HPAUTO024354 | | |
| 1295 | 12/16/2010 | Email from CrumbacherJ to MenellP, EganS, HussainS re "VMS actions" | HP-SEC-01798057 | HP-SEC-01798059 | | |
| 1296 | 12/16/2010 | Email from StephanM to HussainS re "RE: Low margin please send me closed sheet in the summarised form" | HP-SEC-01843161 | HP-SEC-01843161 | | |
| 1297 | 12/17/2010 | Second Amendment to Autonomy Value Added Reseller Agreement entered into between Autonomy and several Capax entities | HP-SEC-00535110 | HP-SEC-00535112 | | |
| 1298 | 12/17/2010 | Email from ChamberlainS to ScottJ re MicroTech proposal | HP-SEC-SCOTT-00023234 | HP-SEC-SCOTT-00023237 | | |
| 1299 | 12/17/2010 | Email from BrownJ to GoodfellowC, SullivanM et al re "Quotes" | HP-SEC-01798060 | HP-SEC-01798064 | | |
| 1300 | 12/17/2010 | Nigel Mercer signed copy of the management representation letter | DT-AS2 00254 | DT-AS2 00254 | | |
| 1301 | 12/18/2010 | Email from Lynch to Hussain re "Re: All hands call today" | HP-SEC-00388104 | HP-SEC-00388105 | | |
| 1302 | 12/19/2010 | Email from ScottJ to MenellP et al re MicroTech proposal with attachment | HP-SEC-SCOTT-00019517 | HP-SEC-SCOTT-00019523 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1303 | 12/20/2010 | Email from KrakoskiJ to HussainS re Possible email that can be forwarded to the BofA team - any comments please provide asap (not possible to sign deal in Q1 2011) | HP-SEC-00479447 | HP-SEC-00479449 | | |
| 1304 | 12/20/2010 | Email from MarinelliT to JohnsonR, SmithR, DebbanV and McGowanA re Autonomy compliant archiving project - respectfully requesting a call | BANA_MLI_HPAUTO034547 | BANA_MLI_HPAUTO034549 | | |
| 1305 | 12/20/2010 | Email from ThompsonK to FogoJ, Cc to LeahyM re "RE: Dell Spend" | SHI-00000062 | SHI-00000063 | | |
| 1306 | 12/21/2010 | Email from CookeF to KennellyD re Autonomy ("17% discount on an already discounted HDS pricing falls under the "too good to be true" classification in my book, but I'll assume all of the necessary signoffs were made to proceed with this contractually/ethically.") | MS-HP-SEC-00007093 | MS-HP-SEC-00007096 | | |
| 1307 | 12/21/2010 | Email from HussainS to SullivanM re "low margin" | HP-SEC-00018039 | HP-SEC-00018039 | | |
| 1308 | 12/21/2010 | Email from SewardB to ArchieR, Cc to MarinelliT & SmithR re "RE: Autonomy compliant archiving project - respectfully requesting a call" | BANA_MLI_HPAUTO034560 | BANA_MLI_HPAUTO034567 | | |
| 1309 | 12/21/2010 | Autonomy Hosting Services and License Addendum btwn Autonomy and Amgen | HP-SEC-01493475 | HP-SEC-01493515 | | |
| 1310 | 12/21/2010 | Email from PaulA to CrumbacherJ re "follow-up KPMG" | HP 0000366 | HP 0000368 | | |
| 1311 | 12/21/2010 | Email from PaulA to ChamberlainS, AraujoN re "follow-up KPMG - letter agreement" with attached Letter of Intent | PR00010940 | PR00010944 | | |
| 1312 | 12/22/2010 | Email from Joel Scott to Stephen Chamberlain re MicroTech account status, attaching .xls | HP-SEC-00021787 | HP-SEC-00021789 | | |
| 1313 | 12/22/2010 | Email from DiLulloJ to QuattroneF re Ned Hooper mtg (various pitch proposals, including Autonomy) | QAT-SEC00010990 | QAT-SEC00010990 | | |
| 1314 | 12/22/2010 | Email from ScottJ to TruittD re MicroTech proposal ("can you please provide us an updated proposal with best and final?") | DISCOVERTECH005851 | 5851 | | |
| 1315 | 12/22/2010 | E-mail from Joel Scott to Stephen Chamberlain, dated December 22, 2010, regarding "MicroTech account status" | HP-SEC-SCOTT-00021787 | HP-SEC-SCOTT-00021789 | | |
| 1316 | 12/22/2010 | Email from MooneyM to HussainS & EganS re "RE: Matt = Amgen" | HP 0000534 | HP 0000534 | | |
| 1317 | 12/22/2010 | Amgen Purchase Order with Autonomy Supplier | HP-SEC-01493516 | HP-SEC-01493518 | | |
| 1318 | 12/23/2010 | E-mail from Joel Scott to Sushovan Hussain, Peter Menell, and Stephen Chamberlain, dated December 23, 2010, regarding "MT" | PR00005657 | PR00005692 | | |
| 1319 | 12/23/2010 | E-mail from Sushovan Hussain to Neil Araujo, dated December 23, 2010 regarding "tikit" | HP 0000372 | HP 0000372 | | |
| 1320 | 12/23/2010 | E-mail from David Truitt to Joel Scott, dated December 23, 2010, regarding "Updated Best and Final proposal, out years" | DISCOVERTECH005852 | DISCOVERTECH005883 | | |
| 1321 | 12/23/2010 | Minutes for Autonomy 2010 Audit Planning Meeting attended by HussainS, ChamberlainS, MercerN and WelhamL with handwritten notes | DEL00257594 | DEL00257595 | | |
| 1322 | 12/23/2010 | Email from HussainS to SullivanM re "low margin total?" (thought you said 29.5?) | HP-SEC-00353341 | HP-SEC-00353345 | | |
| 1323 | 12/23/2010 | Email from HussainS to AraujoN re "RE: tikit" | HP 0000372 | HP 0000372 | | |
| 1324 | 12/23/2010 | Email from EganS to HussainS re "Best effort" | HP-SEC-01798108 | HP-SEC-01798110 | | |
| 1325 | 12/23/2010 | Email from StephensS to EganS, HussainS re "term sheet"  with attachments | HP-SEC-01798114 | HP-SEC-01798117 | | |
| 1326 | 12/27/2010 | Email from HussainS to DolanJ & AraujoN, Cc to ChamberlainS re "kpmg" | HP 0000373 | HP 0000373 | | |
| 1327 | 12/27/2010 | Autonomy invoice for Zones, Inc. | HP-SEC-01843496 | HP-SEC-01843496 | | |
| 1328 | 12/27/2010 | Email from LynchM to TruittD re "Re: Thank you and wish for continued success" | TRUITT005471 | TRUITT005471 | | |
| 1329 | 12/29/2010 | E-mail from Sushovan Hussain to Julie D, AndrewK and Jon.Coy and cc'd to Neil Araujo, dated December 29, 2010 regarding "Tikit and kpmg" | HP 0000374 | HP 0000374 | | |
| 1330 | 12/29/2010 | Email from Deborah Borreda to Howard Patrick re "no pay" re Autonomy | FT0016997 | FT0016997 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1331 | 12/29/2010 | Email from ChamberlainS to HussainS, StephanM and PrentisP re is this still achievable? | HP-SEC-00023335 | HP-SEC-00023346 | | |
| 1332 | 12/29/2010 | Email from HussainS to LynchM & KanterA re "RE: Follow Up" | HP-SEC-00002608 | HP-SEC-00002610 | | |
| 1333 | 12/30/2010 | E-mail from Joel Scott to Mike Lynch, cc'd to Sushovan Hussain, dated December 30, 2010, regarding "MicroTech PO" | PR00005738 | PR00005744 | | |
| 1334 | 12/30/2010 | E-mail from Andrew Kanter to Joel Scott and Stephen Chamberlain, dated December 30, 2010, regarding "MicroTech PO" | PR00005749 | PR00005753 | | |
| 1335 | 12/30/2010 | E-mail from Joel Scott to stephenc@autonomy.com, dated December 30, 2010, regarding "important we get . . ." | HP-SEC-00768447 | HP-SEC-00768447 | | |
| 1336 | 12/30/2010 | Product Schedule No. 6 to Autonomy Software License Agreement, dated December 31, 2002 | HP-SEC-01798525 | HP-SEC-01798530 | | |
| 1337 | 12/30/2010 | Purchase Order No. MT101229 to MicroTech for ATIC Proposal ($9.6mm) | MICROTECH 000058 | MICROTECH 000058 | | |
| 1338 | 12/30/2010 | Email from John Baiocco to Dave Spadone re Capax/Autonomy O/S invoices | CapaxLLY0002275 | CapaxLLY0002277 | | |
| 1339 | 12/30/2010 | Email from John Baiocco to Joe Kreuz re Capax/Autonomy O/S invoices and "ethics" | CapaxLLY0001474 | CapaxLLY0001477 | | |
| 1340 | 12/30/2010 | Email from John Cronin to Steve Truitt attaching Microtech purchase order for $9,600,000.00 (ATIC) | MICROTECH 089283 | MICROTECH 089284 | | |
| 1341 | 12/30/2010 | Autonomy Purchase Order Number MT101229 for $9,600,000 due 12/31/10 for ATIC | DEL00006381 | DEL00006381 | | |
| 1342 | 12/30/2010 | Email from HussainS to LynchM and EganC re BAML Autonomy FYI | HP-SEC-00583342 | HP-SEC-00583344 | | |
| 1343 | 12/30/2010 | Email from HussainS to SullivanM re "Hardware update 12/29/10" | HP-SEC-00353349 | HP-SEC-00353352 | | |
| 1344 | 12/30/2010 | Email from StephensD to GoodfellowC, et al., Cc to CrumbacherJ & SayadL re "RE: Hardware schedule" | HP-SEC-00364790 | HP-SEC-00364793 | | |
| 1345 | 12/30/2010 | VMS/Autonomy document, Second Amendment to Software License Agreement | HP-SEC-01814552 | HP-SEC-01814555 | | |
| 1346 | | INTENTIONALLY LEFT BLANK | | | | |
| 1347 | 12/30/2010 | Email from BaioccoJ to ChamberlainS re "RE: [SPAM] FSA update" | CapaxFSA0001264 | CapaxFSA0001265 | | |
| 1348 | 12/30/2010 | Email from StephanM to HussainS, Cc to ChamberlainS re "FW: Hardware update 12/29/10" | HP-SEC-00023308 | HP-SEC-00023310 | | |
| 1349 | 12/30/2010 | Email from Hussain to Crumbacher re  "RE: URGENT: Capax POs for Q1 2011" | HP-SEC-00396414 | HP-SEC-00396417 | | |
| 1350 | | INTENTIONALLY LEFT BLANK | | | | |
| 1351 | 12/31/2010 | Autonomy Total Revenue as Originally Reported and as Restated Year End 2010 | US_FBI_E-00013675 | US_FBI_E-00013675 | | |
| 1352 | 12/31/2010 | Autonomy Corporation plc's Annual Report and Accounts for the year that ended December 31, 2010 | US-PWC 0000062 | US-PWC 0000152 | | |
| 1353 | 12/31/2010 | E-mail Livius Guiao to Joel Scott, Stouffer Egan, and Stephen Chamberlain, dated December 31, 2010, regarding "BofA: PO for Capax, one-off reseller agr to Discover Tech" | HP-SEC-SCOTT-00022314 | HP-SEC-SCOTT-00022319 | | |
| 1354 | 12/31/2010 | Agreement dated December 31, 2010, between Autonomy and Discover Technologies regarding Bank of America with $7 million license fee | HP-SEC-SCOTT-00022296 | HP-SEC-SCOTT-00022298 | | |
| 1355 | 12/31/2010 | E-mail from James Crumbacher to Joel Scott, dated December 31, 2010, regarding "VAR POs – Proposed Language" | US_GJX-00001535 | US_GJX-00001536 | | |
| 1356 | 12/31/2010 | E-mail from John Cronin to David Truitt, dated December 31, 2010, regarding "One-Off Reseller Agreement" | | | | |
| 1357 | 12/31/2010 | E-mail from Steve Truitt to Cathy Peterson and others, dated December 31, 2010, regarding "HEADS-UP – Expected Incoming Payment and Associated Out-going Payment" | US_FBI_E-00017370 | US_FBI_E-00017382 | | |

## UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1358 | 12/31/2010 | Email from ScottJ to CroninJ re 2010-12-31 MicroTech - DOI with attached purchase order for $4.0m license fee | Cronin0005661 | Cronin0005662 | | |
| 1359 | 12/31/2010 | Purchase Order dated December 31, 2010 relating to software for resale to the Department of the Interior | MICROTECH 000064 | MICROTECH 000064 | | |
| 1360 | | INTENTIONALLY LEFT BLANK | | | | |
| 1361 | 12/31/2010 | Autonomy letter to Tikit Limited re "Letter Confirming Certain Details Regarding KPMG International Cooperative - Tikit Purchase Order" | PR00010974 | PR00010975 | | |
| 1362 | 12/31/2010 | Second Amendment to Software License Agreement, dated December 31, 2010 | HP-SEC-01814000 | HP-SEC-01814003 | | |
| 1363 | 12/31/2010 | Email from Jorge Salazar to Jim Crumbacher re purchase order for DKO deal | HP-SEC-00354167 | HP-SEC-00354169 | | |
| 1364 | 12/31/2010 | Email from John Baiocco to Joe Kreuz re $500K … "he needs to get his head out of his ass!" | CapaxLLY0001803 | CapaxLLY0001803 | | |
| 1365 | 12/31/2010 | Email from M. Sullivan to J. Scott re Autonomy proposal for restructuring EEAS contract with attached .xls | HP-SEC-00353601 | HP-SEC-00353603 | | |
| 1366 | 12/31/2010 | Email from EganC to LynchM and HussainS re Agreement | HP-SEC-00736719 | HP-SEC-00736720 | | |
| 1367 | 12/31/2010 | Email from GuiaoJ to CroninJ re One-off Reseller Agreement (attaching document for BofA deal authorizing sale of 25,000 user licenses) | HP-SEC-00131068 | HP-SEC-00131073 | | |
| 1368 | 12/31/2010 | Email from GuiaoJ to ScottJ re BofA: PO for Capax, one-off reseller agr to DiscoverTech with attached drafts | HP-SEC-00131062 | HP-SEC-00131067 | | |
| 1369 | 12/31/2010 | Email from CroninJ to GuiaoJ, attaching DiscoverTech Order for $7,000,000.00 signed by HysonM | HP-SEC-00130572 | HP-SEC-00130575 | | |
| 1370 | 12/31/2010 | Email from CroninJ to TruittD re attached VAR | DISCOVERTECH005934; DISCOVERTECH005937 | DISCOVERTECH005939 | | |
| 1371 | 12/31/2010 | Email from KuH to ChamberlainS, EadsR and StephanM re Microtech Payment of $6,305,139.69 is in | HP-SEC-SCOTT-00018146 | HP-SEC-SCOTT-00018146 | | |
| 1372 | 12/31/2010 | Email from Cronin to HysonM, Cc to TruittD re "DT order to AU" | DISCOVERTECH005941 | DISCOVERTECH005944 | | |
| 1373 | 12/31/2010 | Autontony Report and Financial Statements 10 months ended 31 December 2010 | HP-SEC-01592890 | HP-SEC-01592913 | | |
| 1374 | 12/31/2010 | Fax of purchase order from Capax for the US Department of the Army | HP-SEC-00584213 | HP-SEC-00584218 | | |
| 1375 | 12/31/2010 | Autonomy Letter/Agreement with Discover Technologies | DEL00005271 | DEL00005273 | | |
| 1376 | 12/31/2010 | Autonomy Annual Report and Accounts for the year ended 31 December 2010 | HP-SEC-01694030 | HP-SEC-01674755 | | |
| 1377 | 12/31/2010 | Email from EadsR to HussainS, MenellP & GoodfellowC, Cc to ChamberlainS & CoenJ re "RE: VMS Cost of Sale - Please approve ASAP" | HP-SEC-01814621 | HP-SEC-01814623 | | |
| 1378 | 12/31/2010 | Email from HuaiminD to GaneshV & GoodfellowC, Cc to ChamberlainS re "RE: FA register" | HP-SEC-01814633 | HP-SEC-01814635 | | |
| 1379 | 12/31/2010 | General Ledger Detail for account 640800 Q4 2010 | HP-SEC-01692406 | HP-SEC-01692406 | | |
| 1380 | 12/31/2010 | General Ledger Detail for account 570000 COGS Hardware Q4 2010 | HP-SEC-01692369 | HP-SEC-01692373 | | |
| 1381 | 12/31/2010 | General Ledger Detail for account 470000 Hardware Revenue Q4 2010 | HP-SEC-01692288 | HP-SEC-01692308 | | |
| 1382 | 12/31/2010 | Purchase order from Tikit to Autonomy | HP 0000375 | HP 0000377 | | |
| 1383 | 12/31/2010 | Letter from Autonomy to Tikit Limited re "Letter Confirming Certain Details Regarding KPMG International Cooperative - Tikit Purchase Order" | HP 0000378 | HP 0000379 | | |
| 1384 | 12/31/2010 | Email from SmithR to HussainS & DebbanV, Cc to EganS, KrakoskiJ & ScottJ re "Re: Agreement" | HP 0000551 | HP 0000553 | | |
| 1385 | 12/31/2010 | Letter from BaioccoJ to Autonomy, Inc., re "Replacement of Purchase Order" | HP 0000556 | HP 0000556 | | |
| 1386 | 12/31/2010 | Email from EganS to SmithR re "RE: Agreement" | BANA_MLI_HPAUTO034732 | BANA_MLI_HPAUTO034734 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1387 | 12/31/2010 | Email from ReaganS to HussainS, Cc to EganS & KrakoskJ re "Re: Agreement" | HP-SEC-00580760 | HP-SEC-00580762 | | |
| 1388 | 12/31/2010 | Email from KanterA to CrumbacherJ re "RE: URGENT: Capax Pos for Q1 2011" | HP-SEC-00410901 | HP-SEC-00410907 | | |
| 1389 | 12/31/2010 | Purchase Order from Autonomy for Microtech for $9.6M | HP-SEC-01496593 | HP-SEC-01496593 | | |
| 1390 | 12/31/2010 | Wire from Autonomy to Microtech for $6.9M on 12/31/2010 | CB\MICRO TECH 1817 | CB\MICRO TECH 1819 | | |
| 1391 | 12/31/2010 | General Ledger Transactions - Non-Purchase Order Voucher for 12/31/2010 | HP-SEC-01496594 | HP-SEC-01496595 | | |
| 1392 | 12/31/2010 | Purchase order from Tikit to Autonomy | HP 0000399 | HP 0000401 | | |
| 1393 | 12/31/2010 | Purchase Order under Autonomy Government Reseller Agreement from Microtech | HP-SEC-01496643 | HP-SEC-01496643 | | |
| 1394 | 12/31/2010 | Autonomy Sales Order Report for US DOI - Microtech for $4.2M | HP-SEC-01496644 | HP-SEC-01496644 | | |
| 1395 | 12/31/2010 | Autonomy Invoices to Microtech for 1.05M | HP-SEC-01496645 | HP-SEC-01496648 | | |
| 1396 | 12/31/2010 | General Ledger Transactions - Invoice for 12/31/2010 (A/R 161045) | HP-SEC-01496649 | HP-SEC-01496652 | | |
| 1397 | 12/31/2010 | Activity Report by Customer for Microtech from 1/2009-12/31/2012 | HP-SEC-01496674 | HP-SEC-01496677 | | |
| 1398 | 12/31/2010 | Email from HussainS to MenellP, EganS et al re "VMS Cost of Sale - Please Approve ASAP" (is there any hardware we can repurpose) | HP-SEC-01798223 | HP-SEC-01798227 | | |
| 1399 | 12/31/2010 | Email from SalazarJ to GoodfellowC, EadsR re "VMS-Hardware Order" with Second Amendment attached | HP-SEC-01798205 | HP-SEC-01798209 | | |
| 1400 | 12/31/2010 | Email from EadsR to GoodfellowC, HussainS re "Updated Purchase Requirement" | HP-SEC-01798243 | HP-SEC-01798246 | | |
| 1401 | 12/31/2010 | Autonomy Invoices to VMS | HP-SEC-01798268 | HP-SEC-01798271 | | |
| 1402 | 12/31/2010 | Email from GoodfellowC to EadsR re "Stock for VMS" with Stock.xlsx and Serial Numbers.xlsx attached | HP-SEC-01798354 | HP-SEC-01798355 | | |
| 1403 | 12/31/2010 | Email from GoodfellowC to EadsR re "Stock for VMS" (and a few more) | HP-SEC-01798371 | HP-SEC-01798373 | | |
| 1404 | 12/31/2010 | Autonomy Sales Order Report for Discovertech as of 12/31/2010 for $7.35M | HP-SEC-01494365 | HP-SEC-01494365 | | |
| 1405 | 12/31/2010 | Autonomy/Verity Invoices for Discovertech | HP-SEC-01494366 | HP-SEC-01494368 | | |
| 1406 | 12/31/2010 | General Ledger Transactions - Invoices for 12/31/2010 (for A/R 161045) | HP-SEC-01494369 | HP-SEC-01494372 | | |
| 1407 | 12/31/2010 | Journal Entries for 12/31/2010 for 164401 (BofA listed) | HP-SEC-01494375 | HP-SEC-01494376 | | |
| 1408 | 12/31/2010 | Purchase order, Exhibit "B" from Capax Discovery to Autonomy, Inc. | CapaxBOA0001052 | CapaxBOA0001053 | | |
| 1409 | 12/31/2010 | Email from BaioccoJ to BalistreriC re "Fw: Capax PO - merrill / bofa" | CapaxBOA0001083 | CapaxBOA0001083 | | |
| 1410 | 12/31/2010 | Email from HussainS to ChamberlainS re "FW: Final Execution Copies of Documents" | HP-SEC-01816704 | HP-SEC-01816707 | | |
| 1411 | 12/31/2010 | Signed Appendix Management Representation Letter Q4 2010 | DT-AS2 00266 | DT-AS2 00268 | | |
| 1412 | 12/31/2010 | Excel Workbook: Test the Consolidation Adjustment for Discovertech | DT-AS2 00270 | DT-AS2 00270 | | |
| 1413 | 12/31/2010 | Audit Confirm for Microtech as of 12/31/2010 | DT-AS2 00275 | DT-AS2 00276 | | |
| 1414 | 12/31/2010 | Excel Workbook: "Revenue Deals over $1M" (Summary, Bof A/DT Revenue Testing Tabs) | DT-AS2 00279 | DT-AS2 00279 | | |
| 1415 | 12/31/2010 | Excel Workbook: "Revenue Deals over $1M" (Summary, Revenue Testing Tabs) | DT-AS2 00280 | DT-AS2 00280 | | |
| 1416 | 12/31/2010 | Excel Workbook: "Revenue Deals over $1M" (Summary, Tikit Revenue Testing Tabs) | DT-AS2 00281 | DT-AS2 00281 | | |
| 1417 | 12/31/2010 | Excel Workbook: "Revenue Deals over $1M" (Summary, VMS Software Revenue Testing Tabs) | DT-AS2 00282 | DT-AS2 00282 | | |
| 1418 | 12/31/2010 | Excel Workbook: "Automater Testing" (Automater Testing, Tickmarks tabs) | DT-AS2 00283 | DT-AS2 00283 | | |
| 1419 | 12/31/2010 | Note to Audit Committee from Hussain: Q4 2010 results analysis | HP-SEC-00384158 | HP-SEC-00384164 | | |
| 1420 | 1/1/2011 | Email from EganC to HussainS re cash | HP 0000276 | HP 0000276 | | |
| 1421 | 1/3/2011 | Email from John Cronin to Steve Truitt re Discovertech/Microtech ATIC software | MICROTECH 089272 | MICROTECH 089272 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1422 | 1/3/2011 | Email from HysonM to CroninJ re Discover Tech One Off Reseller Agreement (attached) | DISCOVERTECH000126 | DISCOVERTECH000129 | | |
| 1423 | 1/4/2011 | Letter from DiscoverTech to MicroTech summarizing current invoice activity with handwritten note from "Steve" | MICROTECH 000052 | MICROTECH 000052 | | |
| 1424 | 1/4/2011 | Email from KuH to StephanM and EadsR, attaching Revenue Matrix Q4 10 over $100k.xls | HP-SEC-00675417 | HP-SEC-00675420 | | |
| 1425 | 1/4/2011 | Email from ScottJ to SmithR re "RE: Following Up" | HP-SEC-00550011 | HP-SEC-00550018 | | |
| 1426 | 1/4/2011 | Email from BaioccoJ to EganS re "FW: Capax PO - merrill / bofa" | CapaxBOA0001051 | CapaxBOA0001051 | | |
| 1427 | 1/5/2011 | Email from Esterrich to Helen Ku (cc'ing John Cronin, Steve Truitt, and Anthony Jimenez) indicating how Ku should apply $6.2m payment towards outstanding invoices | MICROTECH 044744 | MICROTECH 044745 | | |
| 1428 | 1/6/2011 | Email from VaidyanathanG to ChamberlainS re "FW: VMS Invoice" | HP-SEC-01816929 | HP-SEC-01816957 | | |
| 1429 | 1/7/2011 | Deloitte Engagement Letter | US_FBI_E-00017370 | US_FBI_E-00017382 | | |
| 1430 | 1/10/2011 | Email from RajanathanG to Tardy-JoubertJ, Cc to AxelsenD re "FW: Autonomy summary slides" | QAT-SEC00005888 | QAT-SEC00005912 | | |
| 1431 | 1/10/2011 | Email from Quattrone to Tardy-JoubertJ re "Re: Idea" | QAT-SEC00005913 | QAT-SEC00005913 | | |
| 1432 | 1/10/2011 | Email from Hussain to Chamberlain re "FW: Targets for 2011" | HP-SEC-00158261 | HP-SEC-00158266 | | |
| 1433 | 1/10/2011 | Email from Chamberlain to Hussain re "FW: Amulet" | HP-SEC-00417669 | HP-SEC-00417671 | | |
| 1434 | 1/10/2011 | Peel Hunt Report "Sell From Hold Autonomy" | HP-SEC-00015015 | HP-SEC-00015020 | | |
| 1435 | 1/11/2011 | Letter from Autonomy to BoA, Attn to SmithR re "RE: PAYMENTS TO THIRD PARTY" | HP-SEC-00550019 | HP-SEC-00550025 | | |
| 1436 | 1/11/2011 | Email from GuidoJ to StephanM re "[invoicing] Hardware 100K+ Deals - Zones PO 002728440" | HP-SEC-01843495 | HP-SEC-01843495 | | |
| 1437 | 1/12/2011 | Minutes for Autonomy 2010 Audit Planning Meeting attended by HussainS, ChamberlainS, MercerN and WelhamL with handwritten notes | DEL00257585 | DEL00257587 | | |
| 1438 | 1/12/2011 | Email from HysonM to HeL re attached Autonomy debtor confirmation request for three invoices (8679-ANA, 8680-ANA and 8681-ANA) | DISCOVERTECH000112 | DISCOVERTECH000114 | | |
| 1439 | 1/13/2011 | Deloitte research memo: Changes to VAR Agreement -- IAS 18 Considerations (clean and redline version [no bates numbers]) | DEL00096170 | DEL00096172 | | |
| 1440 | | INTENTIONALLY LEFT BLANK | | | | |
| 1441 | 1/13/2011 | Deloitte workpaper memo - Structure of Bank of America Deals in Q4 2010, prepared by AMJ [includes extra paragraph re MicroTech] | DEL000096173 | DEL000096176 | | |
| 1442 | 1/13/2011 | Email from SalazarJ to PiroJ, SullivanM, GuiaoL et al re "Autonomy quote for Dell E6410 Systems" | HP-SEC-00056868 | HP-SEC-00056869 | | |
| 1443 | 1/13/2011 | Email from ScottJ to SmithR re "8A Reseller Language" | HP-SEC-00549996 | HP-SEC-00549996 | | |
| 1444 | 1/13/2011 | Deloitte Memo "Structure of Bank of America Deals in Q4 2010" | DT-AS2 00271 | DT-AS2 00273 | | |
| 1445 | 1/14/2011 | Letter to John Baiocco from Steve Chamberlain dated January 14, 2011 regarding verification of specific invoices payable to permit the completion of annual audit | DEL0006283 | DEL0006284 | | |
| 1446 | 1/14/2011 | Email from TruittS to EganC, cc to TruittD re 8(a) Certification letter | DISCOVERTECH005985 | DISCOVERTECH005987 | | |
| 1447 | 1/14/2011 | Email from Lee, EG to A. Goel, L. He & A. Lee, Cc to A. Anderson re "FW: quick request! = Autonomy Inc" | DTUS-SEC019188 | DTUS-SEC019190 | | |
| 1448 | 1/17/2011 | email from ChamberlainS to WelhamL, cc to StephanM attaching Discover Technologies history … xls | HP-SEC-00188248 | HP-SEC-00188249 | | |
| 1449 | 1/17/2011 | Email from StephanM to GoodfellowC re VMS Hardware | HP-SEC-01814747 | HP-SEC-01814747 | | |
| 1450 | 1/17/2011 | Email from StephanM to GoodfellowC re "FW: VMS hardware" | HP-SEC-01817092 | HP-SEC-01817092 | | |
| 1451 | 1/18/2011 | Email from BaioccoJ to ChamberlainS re "RE: [SPAM] FSA update" | CapaxFSA0001122 | CapaxFSA0001124 | | |
| 1452 | 1/18/2011 | E-mail from Livius Guiao to Steve Chamberlain, cc'ing Joel Scott, dated January 18, 2011, regarding "Capax ltr re BofA" | HP-SEC-00549863 | HP-SEC-00549866 | | |
| 1453 | 1/18/2011 | E-mail from Marge Breya to Leo Apotheker, dated January 18, 2011, regarding "Confidential Guidance" | HP-SEC-01588218 | HP-SEC-01588220 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1454 | 1/18/2011 | Email from DebbanV to SmithR & MarinelliT re "RE: 8A Reseller Language" | BANA_MLI_HPAUTO030548 | BANA_MLI_HPAUTO030549 | | |
| 1455 | 1/18/2011 | Email from ChamberlainS to MurrayT, Cc to StephanM re "RE: Cost of sales compare Q4 2010.xls" | HP-SEC-01817116 | HP-SEC-01817123 | | |
| 1456 | 1/19/2011 | Email from EganC to SmithR re Contract changes | BANA_MLI_HPAUTO034853 | BANA_MLI_HPAUTO034857 | | |
| 1457 | 1/20/2011 | E-mail from Jean Tardy-Joubert to Frank Quattrone; Ian MacLeod; Jonathan Turner and George Boutros Re: "AU" | QAT-SEC00006246 | QAT-SEC00006246 | | |
| 1458 | 1/20/2011 | Email from WelhamL to ChamberlainS re Microtech purchase (asking for backup to $9.6m transaction) | DEL00061033 | 61033 | | |
| 1459 | 1/20/2011 | Email from WelhamL to ChamberlainS re Microtech | HP-SEC-00132529 | HP-SEC-00132529 | | |
| 1460 | | INTENTIONALLY LEFT BLANK | | | | |
| 1461 | 1/20/2011 | Email from WelhamL to AndersonA re Microtech with attachments (updated summary sheet) | DEL00060830 - DEL00060832; DEL0060837 - DEL00060841; DEL0060833 - DEL00060836 | | | |
| 1462 | 1/20/2011 | Email from StephanM to ChamberlainS re "FW: VMS hardware" | HP-SEC-01817155 | HP-SEC-01817161 | | |
| 1463 | 1/20/2011 | Email from StephanM to MenellP re "FW: VMS" | HP-SEC-01817162 | HP-SEC-01817163 | | |
| 1464 | 1/20/2011 | Email from StephanM to HeL, Cc to LuLV re "RE: VMS hardware" | HP-SEC-01817165 | HP-SEC-01817172 | | |
| 1465 | 1/20/2011 | Email from StephanM to MenellP re "VMS Hardware" | HP-SEC-01817197 | HP-SEC-01817197 | | |
| 1466 | 1/20/2011 | Email from StephanM to HeL, Cc to ChamberlainS re :RE: Hardware revenue analysis" | HP-SEC-00097477 | HP-SEC-00097479 | | |
| 1467 | | INTENTIONALLY LEFT BLANK | | | | |
| 1468 | | INTENTIONALLY LEFT BLANK | | | | |
| 1469 | 1/20/2011 | Email from StephanM to HeL, Cc to LuLV re "RE: VMS hardware" | HP-SEC-00919292 | HP-SEC-00919299 | | |
| 1470 | 1/20/2011 | Email from HeL to StephanM , Cc to LuLV & ChristophiP re "FW: VMS hardware" | HP-SEC-00927591 | HP-SEC-00927595 | | |
| 1471 | 1/20/2011 | Email from StephanM to MenellP re "RE: VMS Hardware" | HP-SEC-00927733 | HP-SEC-00927733 | | |
| 1472 | 1/20/2011 | Email from HeL to StephanM, Cc to LuL, ChristophiP re "RE: VMS hardware" | HP-SEC-00940869 | HP-SEC-00940874 | | |
| 1473 | 1/20/2011 | Email from StephanM to MenellP re "FW: VMS" | HP-SEC-01828763 | HP-SEC-01828763 | | |
| 1474 | 1/20/2011 | Email from HeL to StephanM, Cc to LuL, ChristophiP re "RE: VMS hardware" | HP-SEC-01817189 | HP-SEC-01817189 | | |
| 1475 | | INTENTIONALLY LEFT BLANK | | | | |
| 1476 | 1/21/2011 | Email from WelhamL to MercerN re Microtech ("$9.6m on 31/12/2010") | DEL00283601 | DEL00283601 | | |
| 1477 | 1/21/2011 | Overall review of the financial statements | DEL0005295 | DEL0005328 | | |
| 1478 | 1/21/2011 | Email from HussainS to StephanM re "revenue MATT.xls" | HP-SEC-00016176 | HP-SEC-00016177 | | |
| 1479 | 1/24/2011 | Email from WelhamL to MercerN re $9.6m license for Microtech in December 2010 and scrutiny whether "this should be considered a barter transaction." | DEL0283600 | DEL0283600 | | |
| 1480 | 1/24/2011 | Email from GuiaoJ to EganC re BofA with attachments | HP-SEC-00534610 | HP-SEC-00534614 | | |
| 1481 | 1/24/2011 | Email from ScottJ to GuiaoJ re Capax ltr re BofA | HP-SEC-00768455 | HP-SEC-00768457 | | |
| 1482 | 1/24/2011 | Email from StephanM to HeL re Hardware revenue analysis.xls | HP-SEC-00097484 | HP-SEC-00097485 | | |
| 1483 | 1/24/2011 | Email from T. Murray to A. Anderson re "Document in 2350 Standard Representation Letter ISAC" | DEL0270340 | DEL0270347 | | |
| 1484 | 1/25/2011 | E-mail from Sushovan Hussain to Stouffer Egan, dated January 25, 2011, regarding "BofA" | HP-SEC-00094540 | HP-SEC-00094543 | | |
| 1485 | 1/25/2011 | E-mail from Malcolm Hyson to David Truitt, dated January 25, 2011, regarding "autn_boa" | DISCOVERTECH000105 | DISCOVERTECH000108 | | |
| 1486 | 1/25/2011 | Email from Stouffer Egan to John Baiocco attaching letter re replacement of Amgen deal with BofA purchase | CapaxBOA0001644 | CapaxBOA0001645 | | |
| 1487 | 1/25/2011 | Email from Stouffer Egan to John Baiocco explaining replacement of Amgen deal with BofA purchase | CapaxBOA0001604 | CapaxBOA0001605 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1488 | 1/25/2011 | Email from EganC to TruittD, attaching DiscoverTech One Off Reseller Agreement | DISCOVERTECH005992; DISCOVERTECH005995 | DISCOVERTECH005997 | | |
| 1489 | 1/25/2011 | Email from ScottJ to HussainS re BofA with attachments | HP-SEC-00094546 | HP-SEC-00094553 | | |
| 1490 | 1/25/2011 | Email from ScottJ to TruittD re letter, requesting signature on VAR agreement | DISCOVERTECH005999 | DISCOVERTECH006002 | | |
| 1491 | 1/25/2011 | Email from ScottJ to TruittD re Discover Technologies, requesting signature on verification of specific sales contracts with Autonomy for Deloitte | DISCOVERTECH006018 | DISCOVERTECH006019 | | |
| 1492 | 1/25/2011 | Email from TruittD to HysonM re attached VAR letter | DISCOVERTECH006003 | DISCOVERTECH006006 | | |
| 1493 | 1/25/2011 | E-mail from Antonia Anderson to Steve Chamberlain et al., dated January 25, 2011, regarding "24.01.11 request list including value of os items," with attachment | HP-SEC-00136036 | HP-SEC-00136040 | | |
| 1494 | 1/25/2011 | Meeting schedule, from JonesJ to SmithR re "RE: 8A Reseller Language" | BANA_MLI_HPAUTO034911 | BANA_MLI_HPAUTO034917 | | |
| 1495 | 1/25/2011 | Email from EganS to HussainS, ChamberlainS re "Capax ltr" | HP-SEC-01493543 | HP-SEC-01493547 | | |
| 1496 | 1/25/2011 | Email from EganS to BaioccoJ re "Re: CAPAX ltr" | CapaxBOA0001064 | CapaxBOA0001065 | | |
| 1497 | 1/25/2011 | Email from from StephanM to MurrayT re "ZANTAZ US FA listing - revised (2) (3).xls" | HP-SEC-01817214 | HP-SEC-01817215 | | |
| 1498 | 1/25/2011 | Audit confirm for Discovertech | DT-AS2 00274 | DT-AS2 00274 | | |
| 1499 | 1/26/2011 | E-mail from David Truitt to Joel Scott, dated January 26, 2011, regarding "signed doc" | HP-SEC-SCOTT-00019683 | HP-SEC-SCOTT-00019687 | | |
| 1500 | 1/26/2011 | E-mail from David Truitt to Stouffer Egan, dated January 26, 2011, regarding "signed doc" | DISCOVERTECH006026 | DISCOVERTECH006029 | | |
| 1501 | 1/26/2011 | E-mail from Leo He to Matt Stephan and Stephen Chamberlain, cc'd to others, dated January 26, 2011, regarding "Autonomy debtor confirmation request" | HP-SEC-00132625 | HP-SEC-00132628 | | |
| 1502 | 1/26/2011 | E-mail from Shane Robison to Leo Apotheker, dated January 26, 2011, regarding, "RE: RE: Fw:" | HP-SEC-01588249 | HP-SEC-01588250 | | |
| 1503 | 1/26/2011 | E-mail from Stephen Chamberlain to Lee Welham, dated January 26, 2011 regarding "Auditors confirmation" | DEL0076619 | DEL0076620 | | |
| 1504 | 1/26/2011 | E-mail from Frank Quattrone to Mark Hurd, dated January 26, 2011 regarding "Autonomy slides" | QAT-SEC00006631 | QAT-SEC00006654 | | |
| 1505 | 1/26/2011 | Email from Jorge Salazar to John Baiocco attaching executed purchase orders for Amgen and FSA deals | CapaxFSA0001222 | CapaxFSA0001227 | | |
| 1506 | 1/26/2011 | Email from John Baiocco to Stouffer Egan re letter of release on Amgen | CapaxKRAFT0001400 | CapaxKRAFT0001400 | | |
| 1507 | 1/26/2011 | Email from ChamberlainS to WelhamL re Audit | DEL0076612 | DEL0076612 | | |
| 1508 | 1/26/2011 | Email from ChamberlainS to WelhamL re autn_boa attaching 12/31/10 VAR agreement with DiscoverTech for $3,675,000 | DEL0076615 | DEL0076616 | | |
| 1509 | 1/26/2011 | Deloitte Report to the Audit Committee on the audit of the year ended 31 December 2010 | DEL00247958 | DEL00247995 | | |
| 1510 | 1/26/2011 | Email from ChamberlainS to TruittD re Auditors confirmation | DISCOVERTECH006024 | DISCOVERTECH006025 | | |
| 1511 | 1/26/2011 | Email from TruittD to EganC and ScottJ re Auditors confirmation | HP-SEC-SCOTT-00016945 | HP-SEC-SCOTT-00016947 | | |
| 1512 | 1/26/2011 | Email from ScottJ to ChamberlainS re autn_boa with attached 12/31/10 VAR agreement with DiscoverTech for $3,675,000 | HP-SEC-SCOTT-00019635 | HP-SEC-SCOTT-00019639 | | |
| 1513 | 1/26/2011 | Email from EganC to ScottJ and ChamberlainS re replacement of purchase order | HP-SEC-00493681 | HP-SEC-00493682 | | |
| 1514 | 1/26/2011 | Email from EganC to HussainS re 8-A Autonomy (approvals for BofA deal) | HP-SEC-00768063 | HP-SEC-00768068 | | |
| 1515 | 1/26/2011 | 1/26/11 Email from HysonM to TruittD, attaching dtech_boa.tif (audit confirmation of $3,675,000 deal) | DISCOVERTECH000100 | DISCOVERTECH000101 | | |
| 1516 | 1/26/2011 | Email from HysonM to TruittD re attached VAR agreement letter | DISCOVERTECH006056 | DISCOVERTECH006059 | | |
| 1517 | 1/26/2011 | Email from RobisonS to QuattroneF, Cc to Phan Tran T re "RE: Quick chat about timely situation" | HP-SEC-01581114 | HP-SEC-01581115 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1518 | 1/26/2011 | Email from QuattroneF to LaneR re "Fw:" | QAT-SEC00006655 | QAT-SEC00006678 | | |
| 1519 | 1/26/2011 | Email from R. Lane to L. Apotheker re "Fwd: Fw:" | HP-SEC-01588225 | HP-SEC-01588248 | | |
| 1520 | 1/26/2011 | Email from M. Stephan to A. Anderson re "VMS" | HP-SEC-00941003 | HP-SEC-00941003 | | |
| 1521 | 1/26/2011 | Email from ScottJ to ChamberlainS re "FW: autn_boa" | HP-SEC-01222376 | HP-SEC-01222376 | | |
| 1522 | 1/26/2011 | Email from EganS to SmithR re "Re: Confirming messages" | BANA_MLI_HPAUTO034920 | BANA_MLI_HPAUTO034922 | | |
| 1523 | 1/26/2011 | Email from EganS to HussainS re "Fwd: 8A - Autonomy" | HP-SEC-00135483 | HP-SEC-00135488 | | |
| 1524 | 1/26/2011 | Email from Scott email to Egan/Hussain re "RE: DT amendment?" attaching PO | HP-SEC-00496709 | HP-SEC-00496711 | | |
| 1525 | 1/27/2011 | Email from StephanM to WelhamL re Bank of America POD q4 2010 with attached documents related to Capax/BofA/DiscoverTech | DEL00076669 | DEL00076680 | | |
| 1526 | 1/27/2011 | Email from MercerN to MurrayT re COGS analysis spreadsheet for Nigel#.xlsx (analysis of gross margins) | DEL00298369 | DEL00298369 | | |
| 1527 | 1/28/2011 | Email from Jorge Salazar to John Baiocco attaching executed purchase orders for DKO and BOA/Merrill | CapaxBOA0001429 | CapaxBOA0001434 | | |
| 1528 | 1/31/2011 | E-mail from Bill Loomis to Gary Szukalski, dated January 31, 2011, regarding "Autonomy debtor confirmation request" | FT0048801 | FT0048803 | | |
| 1529 | 1/31/2011 | Checking Account Records for Discovertech for January 2011 | SEC-JMB-E-0000030; SEC-JMB-E-0000099 | SEC-JMB-E-0000034; SEC-JMB-E-0000104 | | |
| 1530 | 1/31/2011 | Email from AndersonA to LuL re "VMS, Amgen and BofA" (Menell's confirmation of vms delivery) | DT-AS2 00277 | DT-AS2 00278 | | |
| 1531 | 2/1/2011 | Press Release Titled: "Autonomy Corporation PLC Announces Results for the Year Ended December 31, 2010" | FTIGJ00001587 | FTIGJ00001602 | | |
| 1532 | 2/1/2011 | Email from SzukalskiG to LoomisB re "just got off the phone with Stouffer . ." | FT0003551 | FT0003551 | | |
| 1533 | 2/1/2011 | Email from KuH to HeL (Deloitte) attaching confirmation request response (two invoices totalling $10,000,000.00) | FT0003557 | FT0003559 | | |
| 1534 | 2/1/2011 | Autonomy Overview Presentation - Qatalyst Slides | HP-SEC-00199059 | HP-SEC-00199073 | | |
| 1535 | 2/1/2011 | Numis Investor note | HP-SEC-00099273 | HP-SEC-00099275 | | |
| 1536 | 2/1/2011 | Meeting invite from RobisonS to JohnsonA, HumphriesB re "HALO Frank Quattrone mtg" | HP-SEC-01672911 | HP-SEC-01672911 | | |
| 1537 | 2/1/2011 | 2/2011 HSBC bank statement | MLAT_AU 00009266 | MLAT_AU 00009268 | | |
| 1538 | 2/1/2011 | Signed Preliminary Announcement Management Representation Letter Q4 2010 | DT-AS2 00269 | DT-AS2 00269 | | |
| 1539 | 2/1/2011 | Q4 2010 Autonomy Corporation plc Earnings Conference Call and Presentation | TRM 00184 | TRM 00201 | 43186 | |
| 1540 | 2/2/2011 | Email from TuuyenPT to QuattroneF re "RE. Quick chat about timely situation" | QAT-SEC00006720 | QAT-SEC00006723 | | |
| 1541 | 2/2/2011 | Email from S. Robison to L. Apotheker, Cc to C. Lesjak re "FW: Autonomy earnings release" | HP-SEC-01588251 | HP-SEC-01588251 | | |
| 1542 | 2/2/2011 | Page letter to Webb/Hussain re FRRP | HP-SEC-00384059 | HP-SEC-00384064 | | |
| 1543 | 2/3/2011 | E-mail from Leo Apotheker to Shane Robison, dated February 3, 2011, regarding "Autonomy" | HP-SEC-01588252 | HP-SEC-01588252 | | |
| 1544 | | INTENTIONALLY LEFT BLANK | | | | |
| 1545 | 2/3/2011 | Email from QuattroneF to RobisonS attaching slides re Autonomy | HP-SEC-00193522 | HP-SEC-00193545 | | |
| 1546 | 2/7/2011 | E-mail from Shane Robison to Leo Apotheker, dated February 7, 2011, regarding "FW: A" | HP-SEC-01588253 | HP-SEC-01588276 | | |
| 1547 | | INTENTIONALLY LEFT BLANK | | | | |
| 1548 | 2/7/2011 | Email from EganC to TruittD re Update and change (forwarding email from Reagan Smith) | DISCOVERTECH006083 | DISCOVERTECH006083 | | |
| 1549 | 2/8/2011 | Fourth Amendment to Application Service Provider Agreement between Autonomy and Bank of America ($19.5m license fee) | HP-SEC-00233676 | HP-SEC-00233687 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1550 | 2/9/2011 | Email from AxelsenD to RajanathanG re "FW Feedback from H" | QAT-SEC00006755 | QAT-SEC00006755 | | |
| 1551 | 2/10/2011 | E-mail from James Crumbacher to Joel Scott, dated February 10, 2011 regarding "KPMG Status/Problem" | HP 0000380; HP-SEC-00735703 | HP 0000382; | | |
| 1552 | 2/10/2011 | Email from DollardA to Tardy-JoubertJ re "FW: Autonomy" | QAT-SEC00010775 | QAT-SEC00010776 | | |
| 1553 | 2/10/2011 | Email from B. Humphries to S. Robison & A. Johnson, Cc to B. Humphries re "Project Atlantis" | HP-SEC-01672970 | HP-SEC-01672970 | | |
| 1554 | 2/11/2011 | E-mail from John Baiocco to Allen Gurney and Steven Williams, dated February 11, 2011 regarding "Capax hosting opportunity" | CAP16000109 | CAP16000110 | | |
| 1555 | 2/11/2011 | Email from GuiaoL to ScottJ, CHamberlainS re "BofA invoice" with attachments | HP-SEC-01494410 | HP-SEC-01494417 | | |
| 1556 | 2/14/2011 | Email from CrumbacherJ to ScottJ, Cc to PaulA re "RE: KPMG" with attachment | HP 0000383 | HP 0000395 | | |
| 1557 | 2/16/2011 | Email from KanterA to ChamberlainS re "FW: bonuses" | HP-SEC-01642262 | HP-SEC-01642262 | | |
| 1558 | 2/18/2011 | Email from ScottJ to TruittD re Urgent Request – Ariba SetUp and W-9 forms | DISCOVERTECH006147 | DISCOVERTECH006147 | | |
| 1559 | 2/21/2011 | E-mail from Stephen Chamberlain to Andrew Kanter, dated February 21, 2011 regarding "URGENT – REP LETTER" | HP-SEC-01724794 | HP-SEC-01724798 | | |
| 1560 | 2/22/2011 | E-mail from Sushovan Hussain to Neil Araujo and Wayne Harris, dated February 22, 2011 regarding "I am in NYC this week" | HP-SEC-01724771 | HP-SEC-01724771 | | |
| 1561 | 2/22/2011 | Representation letter from Autonomy (Hussain) to Deloitte, signed by HussainS | DEL00305585 | DEL00305590 | | |
| 1562 | 2/22/2011 | Email from S. Robison to A. Johnson, et al., Cc to L. Costa & R. Lozano re "7am HALO: Project Atlantis meeting" | HP-SEC-01672971 | HP-SEC-01672971 | | |
| 1563 | 2/22/2011 | Email from BaioccoJ to ChamberlainS re "RE: [SPAM] FSA" | HP-SEC-00132749 | HP-SEC-00132749 | | |
| 1564 | | INTENTIONALLY LEFT BLANK | | | | |
| 1565 | 2/23/2011 | Email from John Cronin to Steve Truitt attaching signed copy of ATIC purchase order | MICROTECH 088609 | MICROTECH 088610 | | |
| 1566 | 2/23/2011 | Email from ChamberlainS to MurrayT, WelhamL re "Autonomy Documentation" with attachment | DEL00078684 | DEL00078708 | | |
| 1567 | 2/24/2011 | Email from ChamberlainS to HussainS | HP-SEC-00768069 | HP-SEC-00768070 | | |
| 1568 | 2/28/2011 | Email from ScottJ to TruittD re MicroTech/BofA, requesting revisions to invoice with three changes | DISCOVERTECH006152 | DISCOVERTECH006153 | | |
| 1569 | 2/28/2011 | Email from RobisonS to LaneR , Cc to ApothekerL re "FW: Fw:" | RJL0000013 | RJL0000013 | | |
| 1570 | 3/1/2011 | Email from B. Humphries to A. Johnson, S. Chotai & M. Breya re "RE: Atlantis" | HP-SEC-01672972 | HP-SEC-01672972 | | |
| 1571 | 3/2/2011 | Email from TruittS to TruittD re Maybe I can explain it better here | DISCOVERTECH006172 | DISCOVERTECH006172 | | |
| 1572 | 3/2/2011 | Email from DebbanV to MarinelliT, SmithR et al re Action: Autonomy Agreement/Financial Reconciliation and Invoicing | BANA_MLI_HPAUTO035024 | BANA_MLI_HPAUTO035026 | | |
| 1573 | 3/2/2011 | Email from JohnsonA to QuattroneF & HumphriesB, Cc to MacLeodIW, re "RE: Friday - HP" | QAT-SEC00006875 | QAT-SEC00006877 | | |
| 1574 | 3/2/2011 | Email from M. Lynch to S. Hussain re "Fwd: Friday - HP" | HP-SEC-01674933 | HP-SEC-01674938 | | |
| 1575 | 3/2/2011 | Email from GuiaoL to ScottJ re "Pos" | HP 0000565 | HP 0000573 | | |
| 1576 | 3/2/2011 | Hussain letter to Pope | HP-SEC-00383236 | HP-SEC-00383261 | | |
| 1577 | 3/3/2011 | E-mail from Steve Truitt to John Cronin and Dave Truitt, dated March 3, 2011, regarding "MicroTech Payables." | MICROTECH 082881 | MICROTECH 082881 | | |
| 1578 | 3/3/2011 | E-mail from Frank Quattrone to L. Tinoco and cc'd Ian MacLeod and Heidi Probst, dated March 3, 2011 regarding "Ned and Mike Lynch-CEO Autonomy" | QAT-SEC00010848 | QAT-SEC00010851 | | |
| 1579 | 3/3/2011 | E-mail from Frank Quattrone to Andy Johnson and Brian Humphries, dated March 3, 2011 regarding "Friday – HP" | QAT-SEC00006981 | QAT-SEC00006981 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1580 | 3/3/2011 | Email from Steve Truitt to John Baiocco attaching purchase order for BOA deal | CapaxBOA0001279 | CapaxBOA0001280 | | |
| 1581 | 3/3/2011 | Email from John Baiocco to Kelli Mancuso regarding paperwork for Amgen/BOA deal | CapaxBOA0001686 | CapaxBOA0001687 | | |
| 1582 | 3/3/2011 | Email from John Baiocco to Dave Spadone re invoicing of attached MicroTech purchase order | CapaxBOA0001456 | CapaxBOA0001459 | | |
| 1583 | 3/3/2011 | Email from Dave Spadone to Steve Truitt re attached MicroTech invoice for $9.0m | CapaxBOA0001018 | CapaxBOA0001019 | | |
| 1584 | 3/3/2011 | Email from John Cronin to Dave Truitt and Steve Truitt attaching Microtech Payables 3-3-2011 w out DOI.xls | MICROTECH 082773 | MICROTECH 082774 | | |
| 1585 | 3/3/2011 | Email from TruittS to CroninJ and TruittD re Microtech payables ("current/complete list of what MT owes Autonomy, per Autonomy.") | MICROTECH 082881 | MICROTECH 082881 | | |
| 1586 | 3/3/2011 | Email from TruittS to CroninJ and TruittD re MicroTech payables | Cronin0006164 | Cronin0006164 | | |
| 1587 | 3/3/2011 | Email from KanterA to QuattroneF re PPT attaching corpoverview2011-2.pdf (powerpoint slides) | QAT-SEC00006914 | QAT-SEC00006977 | | |
| 1588 | 3/3/2011 | E-mail from QuattroneF to HussainS, Cc to LynchM re "Re: Update" | QAT-SEC00007046 | QAT-SEC00007049 | | |
| 1589 | 3/3/2011 | Email from CrumbacherJ to ScottJ re "CAPAX Termination" | HP-SEC-01658658 | HP-SEC-01658659 | | |
| 1590 | 3/3/2011 | Capax Discovery Invoice [PAID] for MicroTech | CapaxAcctSpadone0001003 | CapaxAcctSpadone0001003 | | |
| 1591 | 3/4/2011 | Email from JohnsonA to SarinM, BreyaM, BhagatV, HsiaoE, LevadouxJ, ChotaiS re "FW:part a" with corpoverview2011-5.2a.ppt attached | US_FBI_E-00010890 | US_FBI_E-00010909 | | |
| 1592 | 3/4/2011 | Email from JohnsonA to SarinM, BreyaM, BhagatV, HsiaoE, LevadouxJ, ChotaiS re "FW:part b" with corpoverview2011-5.2b.ppt attached | US_FBI_E-00010910 | US_FBI_E-00010940 | | |
| 1593 | 3/4/2011 | Email from JohnsonA to SarinM, BreyaM, BhagatV, HsiaoE, LevadouxJ, ChotaiS re "FW:part c" with corpoverview2011-5.2c.ppt attached | US_FBI_E-00010941 | US_FBI_E-00011001 | | |
| 1594 | 3/4/2011 | Email from JohnsonA to SarinM, BreyaM, BhagatV, HsiaoE, LevadouxJ, ChotaiS re "FW:part d" with corpoverview2011-5.2d.ppt attached (atlantis deck coming in 4 parts) | US_FBI_E-00011002 | US_FBI_E-00011076 | | |
| 1595 | 3/4/2011 | Email from John Baiocco to Livius Guaio re payment on Amgen/BOA deal | CapaxBOA0001385 | CapaxBOA0001385 | | |
| 1596 | 3/4/2011 | Slides entitled "Project Tacoma," dated March 4, 2011, presentation to the FIC and HP Board of Directors | LA-SEC0000598 | LA-SEC0000628 | | |
| 1597 | 3/4/2011 | Wire from Microtech to Capax for $9M on 3/4/2011 | CB\MICRO TECH 1828 | CB\MICRO TECH 1829 | | |
| 1598 | 3/4/2011 | Wire transfer request form for $9.8M from MT to DT | SEC-CARDINAL-E-0000005 | SEC-CARDINAL-E-0000008 | | |
| 1599 | 3/5/2011 | Email from RobisonS to ApothekerL re Atlantis | LA-SEC0002416 | LA-SEC0002416 | | |
| 1600 | 3/6/2011 | Email from ScottJ to KanterA & ChamberlainS - no subject | HP 0000396 | HP 0000401 | | |
| 1601 | 3/6/2011 | Email from HussainS to AraujoN & HarrisW, Cc to LynchM, EaganN, & MenellP re "5th March update" | PR00010843 | PR00010844 | | |
| 1602 | 3/7/2011 | E-mail from John Baiocco to Andrew Kanter, dated March 7, 2011 regarding "Arsenal tickets" | CapaxFSA0001470 | CapaxFSA0001471 | | |
| 1603 | 3/7/2011 | Email from Andrew Kanter to John Baiocco re status of Capax deal with FSA | CapaxFSA0001762 | CapaxFSA0001763 | | |
| 1604 | 3/7/2011 | Email from John Baiocco to Joel Scott re Amgen/BOA credit memo | CapaxBOA0001712 | CapaxBOA0001713 | | |
| 1605 | 3/8/2011 | Email from Jorge Salazar to John Baiocco attaching letter agreement canceling Amgen p.o. and replacing with BOA | CapaxBOA0001710 | CapaxBOA0001711 | | |
| 1606 | 3/8/2011 | Email from John Baiocco to Helen Ku regarding paperwork for Amgen/BOA deal (removing $450k) | CapaxBOA0001416 | CapaxBOA0001419 | | |
| 1607 | 3/8/2011 | Email from ScottJ to ChamberlainS & EganS, Cc to HussainS re "FW: Autonomy Invoices" | HP 0000576 | HP 0000578 | | |
| 1608 | 3/8/2011 | Email from SniderJ to MockaitisC, StanczkJ & FliegelJ re "Thank you and article" | ABT-SEC-000198 | ABT-SEC-000199 | | |
| 1609 | 3/10/2011 | Email from LynchM to HarrisL re $1.6m payment to be authorized | HP-SEC-00768071 | HP-SEC-00768074 | | |
| 1610 | 3/10/2011 | Email from QuattroneF to LynchM, Cc to McfarlaneS re "Intro to Oracle" | QAT-SEC00007183 | QAT-SEC00007183 | | |

**UNITED STATES' EXHIBIT LIST**

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1611 | 3/11/2011 | Email from John Baiocco re "Andy catch up" (status of Capax deal with FSA, etc) | CapaxFSA0001351 | CapaxFSA0001351 | | |
| 1612 | 3/15/2011 | Email from ChamberlainS to HussainS re "FW: FSA update" | HP-SEC-00135501 | HP-SEC-00135502 | | |
| 1613 | 3/15/2011 | Email from BaioccoJ to BaioccoJ re "Andy catch up" | CapaxBOA0001094 | CapaxBOA0001094 | | |
| 1614 | 3/16/2011 | Confidential Settlement Agreement and Mutual Release between Reena Prasad and Autonomy Corporation plc | SEC-PRASAD-E-0000004 | SEC-PRASAD-E-0000012 | | |
| 1615 | 3/16/2011 | Email from BlanchflowerS to ZanchiniM re Vatican E4 servers – URGENT (issue with Italian law re boxes being left with Autonomy for over one year) | HP-SEC-00509657 | HP-SEC-00509658 | | |
| 1616 | 3/17/2011 | Thirteenth Amendment to the Verity Corporate License Agreement | HP 0000392 | HP 0000395 | | |
| 1617 | 3/17/2011 | E-mail from Sushovan Hussain to Mike Lynch, dated March 17, 2011 regarding "quick updates" | HP-SEC-00354328 | HP-SEC-00354329 | | |
| 1618 | | INTENTIONALLY LEFT BLANK | | | | |
| 1619 | 3/18/2011 | Email from CEganC to ScottJ, ChamberlainS and HussainS re Capax | HP-SEC-00768493 | HP-SEC-00768494 | | |
| 1620 | 3/18/2011 | Email from HussainS to CEganC re Capax | HP-SEC-00768495 | HP-SEC-00768497 | | |
| 1621 | 3/18/2011 | Email from A. Johnson to S. Robison, Cc to B. Humphries & M. Sarin re "atlantis slide" | HP-SEC-01673088 | HP-SEC-01673098 | | |
| 1622 | 3/19/2011 | E-mail from Shane Robison to Leo Apotheker, dated March 19, 2011 regarding "FW: Atlantis Slides" | HP-SEC-01588281 | HP-SEC-01588291 | | |
| 1623 | 3/20/2011 | Confidential Settlement Agreement and Mutual Release between Percy Tejeda and Autonomy Corporation plc | US_SEC_EX 00000418 | US_SEC_EX 00000426 | | |
| 1624 | 3/21/2011 | E-mail from Allen Gurney to Steven Williams and cc'd to John Baiocco, dated March 21, 2011 regarding "Staffing for UK data processing" | CAP16000113 | CAP16000115 | | |
| 1625 | 3/21/2011 | E-mail from Jeffrey Tucker to Allen Gurney; Krishna Balam; Scott Weir; Mark Ferbert; Kaleb Haile and cc'd Steve Mackey; Steven Williams; Chris D. Bergman and Mark E. Smith, dated March 21, 2011 regarding "London/Cambridge trip" | CAP16000116 | CAP16000117 | | |
| 1626 | 3/21/2011 | Email from EganC to CookeF re HDS HW and proposal | MS-HP-SEC-00005001 | MS-HP-SEC-00005001 | | |
| 1627 | 3/22/2011 | E-mail from Andrew Kanter to John Baiocco, dated March 22, 2011 regarding "[SPAM] ANY WORD?" | CapaxBOA0001623 | CapaxBOA0001624 | | |
| 1628 | 3/22/2011 | E-mail from Mark E. Smith to John Baiocco, dated March 22, 2011 regarding "DataCenters" | CAP16000168 | CAP16000186 | | |
| 1629 | 3/23/2011 | E-mail from Mark E. Smith to Chris D. Bergman; Steven Williams; John Baiocco and Allen Gurney, dated March 23, 2011 regarding "DataCenters" | CAP16000209 | CAP16000219 | | |
| 1630 | 3/23/2011 | Fifth Amendment to Autonomy, Inc. Value Added Reseller Agreement entered into between Autonomy and several Capax entities | HP-SEC-00535101 | HP-SEC-00535104 | | |
| 1631 | 3/23/2011 | Email from HussainS to SullivanM re "low margin" (is the 19.7m all new biz this q?) | HP-SEC-00018538 | HP-SEC-00018538 | | |
| 1632 | 3/24/2011 | Email from John Baiocco to Stephen Chamberlain with cc to Stouffer Egan regarding commission for Amgen/BofA deal: "per our VAR we get 10 percent." | CapaxBOA0001650 | CapaxBOA0001652 | | |
| 1633 | 3/24/2011 | Email from John Baiocco to Stouffer Egan regarding commission/invoice for Amgen/BofA deal | CapaxBOA0001597 | CapaxBOA0001599 | | |
| 1634 | 3/24/2011 | Email from Dave Spadone to Stephen Chamberlain attaching $945k invoice for Amgen/BofA deal | CapaxBOA0001661 | CapaxBOA0001662 | | |
| 1635 | 3/24/2011 | Email from ScottJ to CrumbacherJ and GuiaoJ re Morgan Stanley | HP-SEC-SCOTT-00011460 | HP-SEC-SCOTT-00011466 | | |
| 1636 | 3/24/2011 | Email from AvilaE to MenellP and CrumbacherJ re Morgan Stanley (revised Filetek product descriptions) | HP-SEC-00444621 | HP-SEC-00444632 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1637 | 3/24/2011 | Email from CrumbacherJ to EganC re Morgan Stanley with attached Third Amendment to Achiving SOW ~ New SW lic.doc ("LF is $5M, maintenance fee 5%, maintenance and support made to pro rate with current license terms (June 30 end date), effective date of March 31.") | HP-SEC-00449243 | HP-SEC-00449250 | | |
| 1638 | 3/24/2011 | Email from BaioccoJ to EganS re "FSA" | CapaxFSA0001797 | CapaxFSA0001799 | | |
| 1639 | 3/24/2011 | Email from PrentisP to ChamberlainS, MurrayJ, Cc to GoodfellowC & HussainS re "RE: Prisa" | HP-SEC-01814910 | HP-SEC-01814913 | | |
| 1640 | 3/24/2011 | Email from EganS to BaioccoJ re "Re: [SPAM] FSA" | CapaxBOA0001097 | CapaxBOA0001099 | | |
| 1641 | 3/25/2011 | E-mail from Fernanco Lucini to Steven Williams and John Baiocco, dated March 25, 2011 regarding "ISSUE NEXT WEEK" | CAP16000237 | CAP16000238 | | |
| 1642 | 3/25/2011 | Email from FurmanA to SandhuS re Storage fee restructure as discussed, attaching Morgan Stanley 16 March 2011.xls | MS-HP-SEC-00012909 | MS-HP-SEC-00012910 | | |
| 1643 | 3/25/2011 | Email from EganC to FurmanA and CookeF re Morgan Stanley attaching 2011-03-31 Morgan Stanley Third Amendment to Archiving SOW- New SW Lic.doc | MS-HP-SEC-00012058 | MS-HP-SEC-00012064 | | |
| 1644 | 3/25/2011 | Deloitte meeting agenda re "Autonomy Corporation plc Q1 11 and planning meeting" | DEL00040326 | DEL00040326 | | |
| 1645 | 3/25/2011 | Email from EganS to SullivanM re "is the MS/Hitachi deal definitely off for us?" | HP-SEC-00018534 | HP-SEC-00018535 | | |
| 1646 | 3/25/2011 | Email from HussainS to SullivanM re "low margin" | HP-SEC-00353353 | HP-SEC-00353353 | | |
| 1647 | 3/25/2011 | Email from HussainS to MooneyM, SullivanM re "any chance of finra" | HP-SEC-01338680 | HP-SEC-01338680 | | |
| 1648 | 3/25/2011 | Audit Confirm for Filetek | DT-AS2 00297 | DT-AS2 00297 | | |
| 1649 | 3/25/2011 | JP Mogran Cazenove Reoprt "Autonomy - Earning quality deteriorating, rating remains high" | HP-SEC-00018562 | HP-SEC-00018594 | | |
| 1650 | 3/27/2011 | Email from SzukalskiG to ScottJ re FileTek Quotes- For HP and Morgan Stanley (proposal for two potential deals) | FT0010014 | FT0010015 | | |
| 1651 | | INTENTIONALLY LEFT BLANK | | | | |
| 1652 | 3/28/2011 | Email from KennellyD to CookeF re Any update? ("what is up with the firedrills all the time.") | MS-HP-SEC-00005955 | MS-HP-SEC-00005956 | | |
| 1653 | 3/28/2011 | Email from SzukalskiG to ScottJ re FileTek REVISED Quotes (032811) - For HP and Morgan Stanley | FT0010059 | FT0010062 | | |
| 1654 | 3/28/2011 | Email from SrivatsanR to SullivanM re SME Support for DOI Meetings | HP-SEC-00740995 | HP-SEC-00740998 | | |
| 1655 | 3/28/2011 | Email from SniderJ to MartoranaT attaching Amendment No. 3 to Abbott agreement | ABT-SEC-000391 | ABT-SEC-000404 | | |
| 1656 | 3/28/2011 | Email from HussainS to SullivanM re "how are you getting on with replacing MS/Hitachi. Need as much as we can get from SHI" | HP-SEC-00353355 | HP-SEC-00353355 | | |
| 1657 | 3/28/2011 | Email from BaioccoJ to ChamberlainS re "RE: [SPAM] FSA" | HP-SEC-00133130 | HP-SEC-00133132 | | |
| 1658 | 3/28/2011 | Email from ChamberlainS to BaioccoJ re "RE: BoA sales commission fee invoice" | CapaxBOA0001011 | CapaxBOA0001013 | | |
| 1659 | 3/28/2011 | Capax Discovery Invoice | CapaxAcctSpadone0001002 | CapaxAcctSpadone0001002 | | |
| 1660 | 3/29/2011 | E-mail from John Baiocco to Fernando Lucini and cc'd to Andrew Kanter, dated March 29, 2011 regarding "[SPAM] ANY WORD?" | HP-SEC-00136503 | HP-SEC-00136503 | | |
| 1661 | 3/29/2011 | Email from Stouffer Egan to Steve Chamberlain attaching invoice 1264 from Capax Discovery for $900,000 | HP-SEC-00353773 | HP-SEC-00353775 | | |
| 1662 | 3/29/2011 | Email from LuciniF to KanterA re ANY WORD? | HP-SEC-00136505 | HP-SEC-00136507 | | |
| 1663 | 3/29/2011 | Email from HussainS to ChamberlainS re Autonomy Payment | HP-SEC-00136492 | HP-SEC-00136496 | | |
| 1664 | 3/29/2011 | Email from HussainS to EganC and KanterA re Final MAF for Capax | HP-SEC-00136492 | HP-SEC-00136497 | | |
| 1665 | 3/29/2011 | Email from SewardB to SmithR, MarinelliT et al re Action: Autonomy Agreement/Financial Reconciliation and Invoicing | BANA_MLI_HPAUTO035218 | BANA_MLI_HPAUTO035221 | | |
| 1666 | 3/29/2011 | Email from MooneyM to HaranF re "Autonomy strategic offer" | HP-SEC-00505074 | HP-SEC-00505078 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1667 | 3/29/2011 | Email from MooneyM to TonnesenM re "Following up on our conversation" | HP-SEC-00548788 | HP-SEC-00548791 | | |
| 1668 | 3/29/2011 | Email from LeeM to EadsR, PrentisP, ChamberlainS re "McAfee Amend 2 - $5M License Deal for Q1" with attachment | HP-SEC-00476213 | HP-SEC-00476217 | | |
| 1669 | 3/30/2011 | E-mail from Steve Truitt to Tomas Esterrich, cc'd to Tony Jimenez, dated March 30, 2011, regarding "Autonomy/MicroTech Maintenance & Support Services Agreement" | MICROTECH 087943 | MICROTECH 087948 | | |
| 1670 | 3/30/2011 | FileTek License and Support Agreement with Autonomy re PUC-20110330-1 (Autonomy/HP) | FT0000051 | FT0000058 | | |
| 1671 | 3/30/2011 | FileTek License and Support Agreement with Autonomy re PUC-20110330-2 (Autonomy/Morgan Stanley) | FT0000059 | FT0000066 | | |
| 1672 | 3/30/2011 | Email from ScottJ to ChamberlainS re 03-31-2011 Capax PO - Mcafee ($5m license fee) | HP-SEC-00688502 | HP-SEC-00688502 | | |
| 1673 | 3/30/2011 | Email from ScottJ to ChamberlainS re Maintenance & Support invoicing via 8A ("summary of the M&S renewals, which we discussed to be invoiced to the Bank via our 8A, MicroTech.") | HP-SEC-00772901 | HP-SEC-00772902 | | |
| 1674 | 3/30/2011 | Email from ScottJ to ChamberlainS re 2011-03-30 MicroTech - Maintenance & Support Services Agreement with attached agreement | HP-SEC-00772903 | HP-SEC-00772907 | | |
| 1675 | 3/30/2011 | Email from ScottJ to TruittS re 2011-03-31 MicroTech EULA with attached End User License Agreement | MICROTECH 043814 | MICROTECH 043825 | | |
| 1676 | 3/30/2011 | Email from HussainS to ScottJ and EganC and ChamberlainS re HP/Morgan Stanley agreements | HP-SEC-00493439 | HP-SEC-00493444 | | |
| 1677 | 3/30/2011 | Email from LynchM to HussainS re low margin | HP-SEC-00094766 | HP-SEC-00094771 | | |
| 1678 | 3/30/2011 | Email from MooneyM to HussainS re Mcafee and rand – any signs of life | HP-SEC-00688501 | HP-SEC-00688501 | | |
| 1679 | | INTENTIONALLY LEFT BLANK | | | | |
| 1680 | 3/30/2011 | Email from SullivanM to HussainS re "Re: FINRA" | HP-SEC-00795937 | HP-SEC-00795937 | | |
| 1681 | 3/30/2011 | Peel Hunt Report "Sell Autonomy" | HP-SEC-00025464 | HP-SEC-00025475 | | |
| 1682 | 3/31/2011 | E-mail from Stephen Chamberlain to Ganesh Vaidyanathan, cc'd to Sushovan Hussain and Joel Scott, dated March 31, 2011 | HP-SEC-00768507 | HP-SEC-00768510 | | |
| 1683 | 3/31/2011 | E-mail from Stephen Chamberlain to Joel Scott, dated March 31, 2011, regarding "Discover Tech One Off Reseller Agreement – FINRA" | HP-SEC-SCOTT-00023240 | HP-SEC-SCOTT-00023241 | | |
| 1684 | 3/31/2011 | E-mail from Joel Scott to David Truitt, dated March 31, 2011, regarding "DiscoverTech – Draft PO's" | HP-SEC-SCOTT-00019530 | HP-SEC-SCOTT-00019537 | | |
| 1685 | 3/31/2011 | E-mail from Joel Scott to Steve Truitt, dated March 31, 2011, regarding "MicroTech Draft PO's" | HP-SEC-SCOTT-00022989` | HP-SEC-SCOTT-00022997 | | |
| 1686 | 3/31/2011 | E-mail from Joel Scott to John Baiocco, dated March 31, 2011, regarding "Capax PO Drafts" | HP-SEC-SCOTT-00016705 | HP-SEC-SCOTT-00016712 | | |
| 1687 | 3/31/2011 | E-mail from Malcolm Hyson to David Truitt, dated March 31, 2011, regarding "DiscoverTech – Draft PO's" | DISCOVERTECH000079 | DISCOVERTECH000086 | | |
| 1688 | | INTENTIONALLY LEFT BLANK | | | | |
| 1689 | 3/31/2011 | E-mail from Steve Truitt to Joel Scott, dated March 31, 2011, regarding "MicroTech PO's" | HP-SEC-SCOTT-00018580 | HP-SEC-SCOTT-00018583 | | |
| 1690 | 3/31/2011 | Autonomy Invoice to Capax Discovery LLC, dated March 31, 2011 | CAP16000017 | CAP16000018 | | |
| 1691 | 3/31/2011 | Purchase Order between Autonomy, Inc. and Capax Discovery, LLC, dated March 31 2011 | CapaxMcAfee0001395 | CapaxMcAfee0001400 | | |
| 1692 | 3/31/2011 | Second Amendment to License and Distribution Agreement between Autonomy, Inc. and Capax Discovery LLC, dated March 31, 2011 | HP-SEC-00133296 | HP-SEC-00133297 | | |
| 1693 | 3/31/2011 | Email from Jorge Salazar to John Baiocco attaching executed purchase order for UBS deal | CapaxUBS0001345 | CapaxUBS0001347 | | |
| 1694 | 3/31/2011 | Email from S. Truitt to J. Scott re Checking in, attaching draft MicroTech Maintenance Support Services Agreement | MICROTECH 043794 | MICROTECH 043809 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1695 | 3/31/2011 | Email from ScottJ to TruittS re MicroTech Draft PO's (requesting update on signatures) | MICROTECH 043754 | MICROTECH 043754 | | |
| 1696 | 3/31/2011 | Email from ScottJ to HussainS and EganC and ChamberlainS re attached HP/Morgan Stanley agreements | HP-SEC-00493830 | HP-SEC-00493853 | | |
| 1697 | 3/31/2011 | Email from CookeF to EganC re Morgan Stanley Revised "Third" Amendment and new 11th Amendment | MS-HP-SEC-00009657 | MS-HP-SEC-00009658 | | |
| 1698 | 3/31/2011 | Email from CrumbacherJ to JacobsA and KaufmannM, cc to EganC attaching fully executed copies of three Morgan Stanley Agreements | HP-SEC-00063774 | HP-SEC-00063789 | | |
| 1699 | 3/31/2011 | Email from Guaio1 to ScottJ re PO (Capax/BoM deal with $3.2m license fee). "Updated doc attached, now with payment terms based on Q3 2010 deal, with payments pushed out an extra 30 days each." | HP-SEC-00772856 | HP-SEC-00772858 | | |
| 1700 | 3/31/2011 | VAR letter agreement between Autonomy and FINRA | HP-SEC-00039162 | HP-SEC-00039165 | | |
| 1701 | 3/31/2011 | VAR letter agreement between Autonomy and ThinkTech with annotations | HP-SEC-00769793 | HP-SEC-00769795 | | |
| 1702 | 3/31/2011 | Email from SmithR to StephensonN et al re Maintenance & Support Invoicing via 8A | BANA_MLI_HPAUTO001746 | BANA_MLI_HPAUTO001747 | | |
| 1703 | 3/31/2011 | General Ledger Detail for account 640800 Q1 2011 | HP-SEC-01692407 | HP-SEC-01692407 | | |
| 1704 | 3/31/2011 | General Ledger Detail for account 570000 COGS Hardware Q1 2011 | HP-SEC-01692374 | HP-SEC-01692381 | | |
| 1705 | 3/31/2011 | General Ledger Detail for account 470000 Hardware Revenue Q1 2011 | HP-SEC-01692309 | HP-SEC-01692335 | | |
| 1706 | 3/31/2011 | Email from AllenJ to CrumbacherJ re "FW: CAPAX EDD Processing PO - April May June 2011" | HP-SEC-01431480 | HP-SEC-01431484 | | |
| 1707 | 3/31/2011 | Checking Account Records for Discovertech for March 2011 with $9.M from MT and $9M to Autonomy | SEC-JMB-E-0000050 | SEC-JMB-E-0000056 | | |
| 1708 | 3/31/2011 | Excel Workbook: "Revenue Deals over $1M" (Summary, Capax/McAfee Revenue Testing Tabs | DT-AS2 00301 | DT-AS2 00301 | | |
| 1709 | 3/31/2011 | Excel Workbook: "Revenue Deals over $1M" (Summary, Microtech Internal Use Revenue Testing Tabs | DT-AS2 00302 | DT-AS2 00302 | | |
| 1710 | 3/31/2011 | Excel Workbook: "Revenue Deals over $1M" (Summary, Discovertech/Prisa Revenue Testing Tabs | DT-AS2 00303 | DT-AS2 00303 | | |
| 1711 | 3/31/2011 | Autonomy Sales Order Report for Capax as of 3/31/2011 for $5.25M | HP-SEC-01493788 | HP-SEC-01493793 | | |
| 1712 | 3/31/2011 | Autonomy/Verity Invoices for Capax as of 3/31/2011 | HP-SEC-01493794 | HP-SEC-01493805 | | |
| 1713 | 3/31/2011 | Email from AlcantaraM to BaioccoJ re Autonomy Automater Software Information for McAfee | HP-SEC-01493806 | HP-SEC-01493806 | | |
| 1714 | 3/31/2011 | General Ledger Transactions - Invoice for 3/31/2011 for Capax(A/R 168218) | HP-SEC-01493809 | HP-SEC-01493812 | | |
| 1715 | 3/31/2011 | Autonomy Sales Order Report for Discovertech as of 3/31/2011 for $3.8M | HP-SEC-01494470 | HP-SEC-01494470 | | |
| 1716 | 3/31/2011 | Autonomy/Verity Invoices for Discovertech as of 3/31/2011 | HP-SEC-01494471 | HP-SEC-01494474 | | |
| 1717 | 3/31/2011 | General Ledger Transactions - Invoice for 3/31/2011 for Discovertech (A/R 168678) | HP-SEC-01494475 | HP-SEC-01494475 | | |
| 1718 | 3/31/2011 | Journal Entries for 169144 as of 3/31/2011 | HP-SEC-01494476 | HP-SEC-01494477 | | |
| 1719 | 3/31/2011 | Note to Audit Committee from Hussain: Q1 2011 results analysis | HP-SEC-00024002 | HP-SEC-00024008 | | |
| 1720 | 4/1/2011 | Email from ScottJ to HussainS re 8a deals could you please send a list. Update on nine separate deals (MS, MT, DT and Capax) | HP-SEC-00354279 | HP-SEC-00354279 | | |
| 1721 | 4/1/2011 | Email from CrumbacherJ to EganC re UBS deal | HP-SEC-00768514 | HP-SEC-00768516 | | |
| 1722 | 4/1/2011 | Email from A. Anderson to S. Chamberlain re "Joining Autonomy" | HP-SEC-01549134 | HP-SEC-01549134 | | |
| 1723 | | INTENTIONALLY LEFT BLANK | | | | |
| 1724 | 4/3/2011 | Email from ApothekerL to VeghteB, SantucciA et al re "Postal Weekly Status" | HP-SEC-01675398 | HP-SEC-01675400 | | |
| 1725 | 4/4/2011 | E-mail from David Truitt to Malcolm Hyson, dated April 4, 2011, regarding "Conversation with David M. Truitt" | DISCOVERTECH004890 | DISCOVERTECH004890 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1726 | 4/4/2011 | E-mail from David Truitt to Malcolm Hyson, dated April 4, 2011, regarding "Prisa VAR letter agreement" | DISCOVERTECH006243 | DISCOVERTECH006247 | | |
| 1727 | 4/4/2011 | E-mail from Malcolm Hyson to Stouffer Egan, dated April 4, 2011 regarding "Prisa VAR" | DISCOVERTECH000073 | DISCOVERTECH000078 | | |
| 1728 | 4/4/2011 | Email from T. Huber to A. Furman re "RE: Autonomy terms" | MS-HP-SEC-00005245 | MS-HP-SEC-00005245 | | |
| 1729 | 4/4/2011 | Email from EtcheverryA to GoodfellowC, MurrayJ et al re"Prisa Hosting" | HP-SEC-00583192 | HP-SEC-00583193 | | |
| 1730 | 4/6/2011 | E-mail from Jorge Salazar to David Truitt, dated April 6, 2011, regarding "Executed One-Off Reseller Agreements" | DISCOVERTECH006267 | DISCOVERTECH006267 | | |
| 1731 | 4/6/2011 | Letter to John Baiocco from Steve Chamberlain dated April 6, 2011 regarding verification of specific invoices payable to permit the completion of annual audit | HP-SEC-00133435 | HP-SEC-00133436 | | |
| 1732 | 4/6/2011 | E-mail from James Crumbacher to John Baiocco, dated April 6, 2011 regarding "second amendment to license" | HP-SEC-01648660 | HP-SEC-01648662 | | |
| 1733 | 4/6/2011 | Email from ScottJ to BaioccoJ, Cc to EganS & CrumbacherJ re [no subject] | HP-SEC-01693582 | HP-SEC-01693584 | | |
| 1734 | 4/6/2011 | Email from CrumbacherJ to BaioccoJ, Cc to EganS re "March 31 Amendment" | HP-SEC-01693585 | HP-SEC-01693587 | | |
| 1735 | 4/6/2011 | Audit Confirm for Capax Discovery as of 4/6/2011 | DT-AS2 00293 | DT-AS2 00294 | | |
| 1736 | 4/6/2011 | Audit Confirm for Discovertech as of 4/6/2011 | DT-AS2 00295 | DT-AS2 00296 | | |
| 1737 | 4/6/2011 | Audit Confirm for VMS as of 4/6/2011 | DT-AS2 00298 | DT-AS2 00298 | | |
| 1738 | 4/6/2011 | Audit Confirm for Microtech as of 4/6/2011 | DT-AS2 00299 | DT-AS2 00300 | | |
| 1739 | 4/6/2011 | Email from Baiocco e-mail to Lucini re "Re: Cambridge" | HP-SEC-01693576 | HP-SEC-01693577 | | |
| 1740 | 4/6/2011 | Email from Scott to Guiao re "Capax" [attaching draft agreement] | HP-SEC01693579 | HP-SEC-01693581 | | |
| 1741 | | INTENTIONALLY LEFT BLANK | | | | |
| 1742 | | INTENTIONALLY LEFT BLANK | | | | |
| 1743 | 4/6/2011 | Email from Baiocco to Crumbahcer re "FW: second amendment to license" [with signed agreement] | HP-SEC-01693588 | HP-SEC-01693590 | | |
| 1744 | 4/7/2011 | E-mail from Steve Truitt to Tony Jimenez and Gene Minturn, dated April 7, 2011, regarding "Policy regarding Purchase Orders." | MICROTECH 236669 | MICROTECH 236669 | | |
| 1745 | 4/7/2011 | E-mail from Sushovan Hussain to John Baiocco, dated April 7, 2011 regarding "White House Release 25 Point Implementation IT Management Reform Plan" | HP-SEC-00521660 | HP-SEC-00521660 | | |
| 1746 | 4/7/2011 | Email from LoomisB to LevyL and SzukalskiG re fed ex'ing $1m check to ScottJ | FT0049302 | FT0049305 | | |
| 1747 | 4/7/2011 | Email from Quattrone to RobisonS re "Re: Mike Lynch" | QAT-SEC00006501 | QAT-SEC00006502 | | |
| 1748 | 4/7/2011 | Email from F. Quattrone to S. Robison, Cc to H. Probst re "Re: Mike Lynch" | QAT-SEC00006490 | QAT-SEC00006490 | | |
| 1749 | 4/7/2011 | Email from Hussain to Baiocco re "can I send someone to collect the PO" | HP-SEC-00521660 | HP-SEC-00521660 | | |
| 1750 | 4/7/2011 | Email from Baiocco to Hussain re "Fwd: second amendment to license" | HP-SEC-01693604 | HP-SEC-01693607 | | |
| 1751 | 4/7/2011 | Email from Hussain to Baiocco re "RE: second amendment to license" | HP-SEC-01693608 | HP-SEC-01693609 | | |
| 1752 | 4/8/2011 | Email from S. Truitt to D. Truitt attaching "Autonomy Summary 4-1-2011.xls" (with native attachment) | MICROTECH 082652 | MICROTECH 082653 | | |
| 1753 | 4/8/2011 | Email from TruittS to ScottJ re BofA M&S (mailing of recent invoices to BofA) | MICROTECH 043273 | MICROTECH 043273 | | |
| 1754 | 4/8/2011 | Email from HussainS to ChamberlainS and EganC re Microtech history and collectability Q1 2011.xls | HP-SEC-00016930 | HP-SEC-00016931 | | |
| 1755 | 4/8/2011 | Email from HussainS to EganS re "MT and DT" | HP 0000351 | HP 0000351 | | |
| 1756 | 4/8/2011 | Email from KuhnN to MarinelliT & AlizziL, Cc to JonesB re "RE: Follow Up: Maintenance & Support Invoicing via 8A" | BANA_MLI HPAUTO031691 | BANA_MLI_HPAUTO031693 | | |
| 1757 | 4/8/2011 | Email from Hussain to Chamberlain re Capax agreement | HP-SEC-01222356 | HP-SEC-01222358 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1758 | 4/9/2011 | Email from MurrayT to WelhamL re Feb. 11 AR: VAR debtor balances - version 2 | DEL00301187 | DEL00301188 | | |
| 1759 | 4/11/2011 | Email from CroninJ to TruittD re dist agreement (not attached) | DISCOVERTECH006301 | DISCOVERTECH006301 | | |
| 1760 | 4/11/2011 | Email from RobisonS to VeghteB, BreyaM, LevadouxJ re "Mike Lynch conversation" | HP-SEC-01675409 | HP-SEC-01675410 | | |
| 1761 | 4/12/2011 | Email from F. Quattrone re qppartners re Ace | QAT-SEC00011002 | QAT-SEC00011002 | | |
| 1762 | 4/12/2011 | Email from WelhamL to HussainS re Q1 Review (Microtech/Vatican listed as a "challenge") | HP-SEC-00133310 | HP-SEC-00133312 | | |
| 1763 | 4/12/2011 | Email from ChamberlainS to HussainS re Numbers (options for Prisa transaction) | HP 0001138 | HP 0001139 | | |
| 1764 | 4/12/2011 | Email from SrivatsanR to SullivanM re DOI Email Records Management RFI | HP 0000352 | HP 0000353 | | |
| 1765 | 4/12/2011 | Email from TomsD to BrownD re "Misys 180 DSO's" | HP-SEC-00025329 | HP-SEC-00025347 | | |
| 1766 | 4/13/2011 | E-mail from Leo Apotheker, dated April 13, 2011, dated April 13, 2011, regarding "Frank Quattrone will call Leo's line" | HP-SEC-01588292 | HP-SEC-01588292 | | |
| 1767 | 4/13/2011 | Email from ChamberlainS to WelhamL re FINRA and PRISA | DEL00081363 | DEL00081364 | | |
| 1768 | 4/13/2011 | Email from A. Jackson to T. Murray re "RE: Quick summary of each of the >$1m deals below required" | DEL00230002 | DEL00230004 | | |
| 1769 | 4/14/2011 | E-mail from David Truitt to Sushovan Hussain and Stouffer Egan, dated April 14, 2011, regarding "Today's meeting" | DISCOVERTECH006340 | DISCOVERTECH006340 | | |
| 1770 | 4/14/2011 | Email from JacksonA to ChamberlainS re Outstanding List 14-04 COB.xlsx with attachment | DEL00118394 | DEL00118395 | | |
| 1771 | 4/15/2011 | Email from RobisonS to ApothekerL re "RE: Singapore" | HP-SEC-00286672 | HP-SEC-00286673 | | |
| 1772 | 4/15/2011 | Email from T. Murray to L. Lu re "RE: KPMG wording" | DEL00265282 | DEL00265282 | | |
| 1773 | 4/16/2011 | Email from S. Egan to S. Hussain re VA | HP-SEC-00768103 | HP-SEC-00768103 | | |
| 1774 | 4/17/2011 | Email from HussainS to EganC re Revenue confirms | HP-SEC-00768104 | HP-SEC-00768104 | | |
| 1775 | 4/18/2011 | E-mail from Stouffer Egan to Steve Truitt, dated April 18, 2011, regarding "Talking Today" | MICROTECH 043110 | MICROTECH 043110 | | |
| 1776 | 4/18/2011 | Email from TruittS to ScottJ re Autonomy/MicroTech Maintenance & Support Services Agreement | MICROTECH 043109 | MICROTECH 043109 | | |
| 1777 | 4/18/2011 | Email from ScottJ to TruittS re Autonomy/MicroTech Maintenance & Support Services Agreement | MICROTECH 043103 | MICROTECH 043103 | | |
| 1778 | 4/18/2011 | Deloitte Report to the Audit Committee on the Q1 2011 Review | DEL00062613 | DEL00062632 | | |
| 1779 | 4/18/2011 | Email from HysonM to TruittD re audit confirmation (attached) | DISCOVERTECH006360 | DISCOVERTECH006362 | | |
| 1780 | 4/18/2011 | Email from S. Robison to L. Apotheker re "Singapore" | HP-SEC-01588293 | HP-SEC-01588295 | | |
| 1781 | 4/19/2011 | Email from JacksonA to ChamberlainS et al re Outstanding List 19-04 COB.xlsx with attachment | DEL00118423 | DEL00118424 | | |
| 1782 | 4/19/2011 | Email from GreenblattS to RobisonS re "Autonomy Contacts" | HP-SEC-01675633 | HP-SEC-01675641 | | |
| 1783 | 4/19/2011 | Email from EtcheverryA to GoodfellowC, MurrayJ re "Prisa Update" (too much for the Autn platform only) | HP-SEC-01397623 | HP-SEC-01397624 | | |
| 1784 | 4/20/2011 | Email chain among Anthony Jimenez, Tomas Esterrich, Steve Truitt, Egan, Stephen Chamberlain | MICROTECH 082863 | MICROTECH 082866 | | |
| 1785 | 4/20/2011 | Email from KalbagS to EganC re VA | HP 0000300 | HP 0000301 | | |
| 1786 | 4/20/2011 | Email from MurrayT to MacfarlaneJ re press release | DEL00342939 | DEL00342943 | | |
| 1787 | | INTENTIONALLY LEFT BLANK | | | | |
| 1788 | 4/21/2011 | Press Release: "Autonomy Corporation PLC Trading Update for the Quarter Ended March 31, 2011" | KPMG0025720 | KPMG0025734 | | |
| 1789 | 4/21/2011 | Email from QuattroneF to LynchM re "Fw: Autonomy beats forecasts, sees gentle recovery and IT spending rebound: | QAT-SEC00005859 | QAT-SEC00005867 | | |
| 1790 | 4/21/2011 | UBS Investment Resarch re Autonomy "Q1 11: a return to beat and raise" | UBSS-000619 | UBSS-000630 | | |
| 1791 | 4/21/2011 | Email from A. Johnson to S. Robison re "cheat sheet" | HP-SEC-01673099 | HP-SEC-01673100 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1792 | 4/21/2011 | Email from HsiaoE to JohnsonA, Cc to SarinM, et al., re "RE: Atlantis" | HP-SEC-01837559 | HP-SEC-01837562 | | |
| 1793 | 4/21/2011 | Signed Autonomy Management Representation Letter Q1 2011 | DT-AS2 00286 | DT-AS2 00290 | | |
| 1794 | 4/21/2011 | Q1 2011 Autonomy Corporation plc Earnings Conference Call and Presentation | TRM 00202 | TRM 00218 | 43186 | |
| 1795 | 4/25/2011 | E-mail from Allen Gurney to John Baiocco, Steven Williams and cc'd to Steve Mackey, dated April 25, 2011 regarding "global colleague hosting update" | CAP16000243 | CAP16000244 | | |
| 1796 | 4/25/2011 | Email from V. Bhagat to A. Johnson & M. Sarin, Cc to E. Hsiao re "Atlantis Q1 2011 Earnings" | HP-SEC-01837563 | HP-SEC-01837592 | | |
| 1797 | 4/25/2011 | Email from MarinelliT to SmithR, et al., re "MicroTech : Ariba Enablement Form" | BANA_MLI_HPAUTO031149 | BANA_MLI_HPAUTO031153 | | |
| 1798 | 4/26/2011 | Email from QuattroneF to LynchM re "HP" | QAT-SEC00005883 | QAT-SEC00005883 | | |
| 1799 | 4/26/2011 | Email from BrownD to KhanD re "RE: some quick questions" | HP-SEC-01002941 | HP-SEC-01002942 | | |
| 1800 | 4/28/2011 | Email from DolanJ to ChamberlainS, Cc to AraujoN & HussainS re "RE: Tikit" | HP 0000402 | HP 0000404 | | |
| 1801 | 5/5/2011 | Email from TruittS to ScottJ re BofA M&S Contacts (issues with BofA contact in NC--has never heard of MicroTech) | MICROTECH 042858 | MICROTECH 042861 | | |
| 1802 | 5/9/2011 | Email from HsiaoE to SarinM re "Atlantis Synergy 5.6.11.docx" | HP-SEC-01837598 | HP-SEC-01837601 | | |
| 1803 | 5/10/2011 | E-mail from Emily Hsiao to Jerome Levadoux, cc'd to Manish Sarin, dated May 10, 2011 | HP-SEC-00190353 | HP-SEC-00190477 | | |
| 1804 | 5/10/2011 | Email from HsiaoE to LevadouxJ, Cc to SarinM re - no subject | HP-SEC-01837602 | HP-SEC-01837721 | | |
| 1805 | 5/10/2011 | Email from MarinelliT to SmithR re "MicroTech Discount Offer " | BANA_MLI_HPAUTO031194 | BANA_MLI_HPAUTO031195 | | |
| 1806 | 5/14/2011 | Email from SantucciA to VeghteB, FlanaganK et al re "Daily USPS IAP Status Update - Healhty" | HP-SEC-01675430 | HP-SEC-01675431 | | |
| 1807 | 5/16/2011 | Email from EadsR to ScottJ re BofA / MicroTech | HP-SEC-00768518 | HP-SEC-00768520 | | |
| 1808 | 5/17/2011 | E-mail from Akhil Gupta to Manish Sarin et al., dated May 17, 2011, regarding "Atlantis" | HP-SEC-00321743 | HP-SEC-00321805 | | |
| 1809 | 5/19/2011 | Email from TruittS to EganC re Demonstrating Autonomy Software | MICROTECH 042663 | MICROTECH 042663 | | |
| 1810 | 5/19/2011 | Email from HsiaoE to SarinM re - no subject | HP-SEC-01837737 | HP-SEC-01837768 | | |
| 1811 | 5/23/2011 | Email from BriestM to BrownD, HussainS et al re " Questions on the acquisition" | US_FBI_E-00013612 | US_FBI_E-00013613 | | |
| 1812 | 5/25/2011 | Redacted "Minutes of a Regular Meeting of the Finance and Investment Committee of the Board of Directors of Hewlett-Packard Company," dated May 25, 2011. | HP-SEC-01588349 | HP-SEC-01588351 | | |
| 1813 | 5/26/2011 | Redacted "Minutes of a Regular Meeting of the Finance and Investment Committee of the Board of Directors of Hewlett-Packard Company," dated May 26, 2011. | HP-SEC-01588352 | HP-SEC-01588355 | | |
| 1814 | 5/29/2011 | Email from S. Robison to L. Apotheker re "Model" | HP-SEC-01588356 | HP-SEC-01588356 | | |
| 1815 | 5/30/2011 | Email from E. Hsiao to A. Johnson, Cc to M. Sarin re "Project" | HP-SEC-01673139 | HP-SEC-01673143 | | |
| 1816 | 5/31/2011 | Email from RobisonS to ApothekerL re Atlantis | LA-SEC0003035 | LA-SEC0003035 | | |
| 1817 | 5/31/2011 | Email from MockaitisC to FliegelJ re Amendment No. 4 to Abbott MPSA | ABT-SEC-000413 | ABT-SEC-000422 | | |
| 1818 | 5/31/2011 | Email from RobisonS to ApothekerL re "Atlantis" | HP-SEC-00286663 | HP-SEC-00286663 | | |
| 1819 | 6/1/2011 | Email from A. Johnson to L. Apotheker, S. Robison & C. Lesjak re "Scenario Analysis Slides" | LA-SEC0002100 | LA-SEC0002104 | | |
| 1820 | 6/3/2011 | Email from QuattroneF to RobisonS re "Re: Fwd: Hartwell House" | HP-SEC-00534260 | HP-SEC-00534262 | | |
| 1821 | 6/3/2011 | Email from SullivanM to SalazarJ, LottolaC re "AU quote for DELL E6410 Systems" | HP-SEC-00057699 | HP-SEC-00057701 | | |
| 1822 | 6/5/2011 | Email from A. Johnson to S. Robison re "atlantis follow up" | HP-SEC-01673144 | HP-SEC-01673144 | | |
| 1823 | 6/6/2011 | Email from TruittD to HussainS and EganC re SW Distribution agreement (attached) Autonomy to ship the Discover Engine with all new IDOL instances as well as offering it to the existing Autonomy | HP-SEC-00580765 | HP-SEC-00580775 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1824 | 6/7/2011 | E-mail from Tom Murray, to Leo He, dated June 7, 2011 regarding "Audit confirmation [TIK-OfficeiM.FID46372] | DEL00269247 | DEL00269249 | | |
| 1825 | 6/7/2011 | Email from A. Johnson to J. Levadoux re "RE: atlantis meeting" | HP-SEC-01673189 | HP-SEC-01673190 | | |
| 1826 | 6/7/2011 | Email from CrumbacherJ to ScottJ re "RE: dko" | HP 0000985 | HP 0000985 | | |
| 1827 | 6/7/2011 | Email from HussainS to LynchM re "deal status" | HP 0001258 | HP 0001258 | | |
| 1828 | 6/8/2011 | Letter from Sushovan Hussain to Carol Page, dated June 8, 2011 regarding "Leter dated 5 April 2011" | HP-SEC-00313559 | HP-SEC-00313565 | | |
| 1829 | 6/8/2011 | Email from TruittD to HussainS re meeting | HP-SEC-00354281 | HP-SEC-00354281 | | |
| 1830 | 6/9/2011 | Email from Hussain to Lynch "I need 2 out of the top 3 or 8 out of the top 10" | HP-SEC-00354459 | HP-SEC-00354459 | | |
| 1831 | 6/10/2011 | Email from BlanchflowerS to MenellP re Vatican h/w | HP-SEC-00216636 | HP-SEC-00216636 | | |
| 1832 | 6/10/2011 | Email from SniderJ to WilnerD and DaoustM re ABL013 Potential Revisions | HP-SEC-01209181 | HP-SEC-01209183 | | |
| 1833 | 6/10/2011 | Email from HussainS to EganC re USPS and HP | HP-SEC-00549331 | HP-SEC-00549331 | | |
| 1834 | 6/10/2011 | Email from KalbagS to KalbagS, EganC, OatesR, and SmithA re Autonomy - USPS Executive Meeting, introducing EganC as highest executive officer in North America | HP-SEC-00532900 | HP-SEC-00532900 | | |
| 1835 | 6/10/2011 | Email from ApothekerL to LivermoreA, VeghteB re "Letter from Ellis Burgoyne of USPS 6/06/11" with pdf attachment | HP-SEC-01675516 | HP-SEC-01675518 | | |
| 1836 | 6/10/2011 | Email from WilnerD to AraujoN, SullivanM re "ABL013 Potential Revenues" | HP-SEC-01219643 | HP-SEC-01219647 | | |
| 1837 | 6/10/2011 | Email from SullivanM to HussainS re "RE: low margin update" | HP-SEC-00795944 | HP-SEC-00795945 | | |
| 1838 | 6/10/2011 | Email from HussainS to EganS re "USPS and HP" | HP 0001188 | HP 0001188 | | |
| 1839 | 6/10/2011 | Wire from Autonomy to Microtech for $714K as of 6/10/2011 | CB\MICRO TECH 1834 | CB\MICRO TECH 1834 | | |
| 1840 | 6/13/2011 | E-mail from Mike Sullivan to Sushovan Hussain, dated June 13, 2011 regarding "Abbott" | US-PWC 00001637 | US-PWC 00001637 | | |
| 1841 | 6/13/2011 | Email from John Baiocco to S. Hussain re NearPoint proposal | HP-SEC-00584008 | HP-SEC-00584009 | | |
| 1842 | 6/13/2011 | Email from SniderJ to MockaitisC and FliegelJ re Prepayment Discount. For $15mm pre-payment, Abbott would receive various perks | ABT-SEC-000308 | ABT-SEC-000309 | | |
| 1843 | 6/13/2011 | Email sent by O. Warren on behalf of L. Apotheker re "Private meeting. Project Atlantis - lunch" | HP-SEC-01588365 | HP-SEC-01588376 | | |
| 1844 | 6/13/2011 | Email from E. Hsiao to A. Johnson, Cc to M. Sarin re "Atlantis ATN IRB v13.pptx" | HP-SEC-01673150 | HP-SEC-01673183 | | |
| 1845 | 6/14/2011 | E-mail from Sushovan Hussain to Mike Sullivan and cc'd Andrew Kanter, dated June 14, 2011 regarding "Spiff fpr ;ast 2 weeks of effort" | HP-SEC-00353791 | HP-SEC-00353791 | | |
| 1846 | | INTENTIONALLY LEFT BLANK | | | | |
| 1847 | 6/14/2011 | Letter to Ellis Burgoyne CTO for USPS | HP-SEC-01675522 | HP-SEC-01675523 | | |
| 1848 | 6/14/2011 | Email from HussainS to LynchM re "RE: update" | HP 0001189 | HP 0001189 | | |
| 1849 | 6/14/2011 | Email from HussainS to LynchM re "FW: State of play" | HP 0001263 | HP 0001267 | | |
| 1850 | 6/15/2011 | E-mail from Mike Lynch to Stouffer Egan, dated June 15, 2011 regarding "SGI" | CTRL00018246 | CTRL00018246 | | |
| 1851 | 6/15/2011 | Email from Phillip Hackley (MicroTech) to John Baiocco attaching purchase order 0000010004 for $2.315m | CapaxBOA0001122 | CapaxBOA0001123 | | |
| 1852 | 6/15/2011 | Email from SullivanM to EganC re HP draft prop | HP-SEC-00769413 | HP-SEC-00769417 | | |
| 1853 | 6/15/2011 | Email from MurrayT to ChamberlainS re Agenda for today's Q2 interim review planning meeting | DEL00039921 | DEL00039922 | | |
| 1854 | 6/15/2011 | Email from VeghteB to StoufferE, BreyaM, LevadouxJ re "Tactical but logical" | HP-SEC-01675527 | HP-SEC-01675529 | | |
| 1855 | 6/16/2011 | Numis Investor note | NUM 005691 | NUM 005693 | | |
| 1856 | 6/16/2011 | Email from A. Jacobs to A. Furman & D. Bhola, Cc to J. Swanteck & L. Miranda re "RE: Software inventory" | HP-SEC-00010170 | HP-SEC-00010174 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1857 | 6/17/2011 | Email from BaioccoJ to EganS re "RE: example of what we would like for UBS" | CapaxBOA0001017 | CapaxBOA0001017 | | |
| 1858 | 6/18/2011 | Email from RobisonS to ApothekerL re Lunch-confidential | HP-SEC-00342754 | HP-SEC-00342755 | | |
| 1859 | 6/20/2011 | E-mail from David Wilner to Mike Sullivan; Neil Araujo; Sushovan Hussain and cc'd to Jane Snider, dated June 20, 2011 regarding "Additional Abbott update" | HP-SEC-00134167 | HP-SEC-00134168 | | |
| 1860 | 6/20/2011 | Email from SullivanM to KalbagS and SmithA re Update from our 3pm call… 1) Timing; 2) Legal Review; 3) Other Random Issues (licensing versus hosting) | HP-SEC-00494940 | HP-SEC-00494942 | | |
| 1861 | 6/20/2011 | Email from SullivanM to WilnerD, AraujoN and HussainS, cc to SniderJ re Additional Abbott update (from call with FliegelJ) | HP-SEC-00489868 | HP-SEC-00489870 | | |
| 1862 | 6/21/2011 | E-mail from Leo Apotheker to Shane Robison, dated June 21, 2011, regarding "Lunch – Confidential" | HP-SEC-01588379 | HP-SEC-01588380 | | |
| 1863 | 6/21/2011 | Email from WilnerD to SniderJ , cc to SullivanM re four options for Abbott | HP-SEC-00134154 | HP-SEC-00134161 | | |
| 1864 | 6/21/2011 | Email from WilnerD to SullivanM, cc to SniderJ re four options for Abbott with attachment | HP-SEC-00134145 | HP-SEC-00134152 | | |
| 1865 | 6/21/2011 | Email from ApothekerL to RobisonS re "RE: Lunch -condfidential" | LA-SEC0002358 | LA-SEC0002359 | | |
| 1866 | 6/21/2011 | Email from KanterA to SullivanM, EganS, HussainS re "HOSTING/PROCESSING" | HP-SEC-00796075 | HP-SEC-00796081 | | |
| 1867 | 6/21/2011 | Email from SullivanM to HussainS, PrentisP, Guido, ChamberlainS re "Dell Deal Tracker" | HP-SEC-00066867 | HP-SEC-00066869 | | |
| 1868 | 6/21/2011 | Email from WilnerD to SullivanM, Cc to SniderJ re "FW: Abbott License Model" | HP 0000600 | HP 0000600 | | |
| 1869 | 6/22/2011 | Email from SniderJ to FliegelJ, cc to SullivanM & WilnerD re Abbott proposal (for a 10 TB capacity license to be used for any new data loaded) | HP-SEC-00134139 | HP-SEC-00134143 | | |
| 1870 | 6/22/2011 | Audit Confirm of Discovertech | DT-AS2 00313 | DT-AS2 00313 | | |
| 1871 | 6/22/2011 | Audit Confirm for Microtech | DT-AS2 00315 | DT-AS2 00316 | | |
| 1872 | 6/22/2011 | Audit Confirm for Tikit | DT-AS2 00317 | DT-AS2 00317 | | |
| 1873 | 6/22/2011 | Audit Confirm for VMS | DT-AS2 00318 | DT-AS2 00318 | | |
| 1874 | 6/23/2011 | Email from SullivanS to EganC and HussainS re Question on Postal/HP | HP-SEC-00507179 | HP-SEC-00507180 | | |
| 1875 | 6/24/2011 | E-mail from Joel Scott to Livius Guiao, dated June 24, 2011,  regarding "Abbott Contract" | HP-SEC-00768528 | HP-SEC-00768528 | | |
| 1876 | 6/24/2011 | E-mail from Stephen Chamberlain to Glenn Fong, dated June 24, 2011 regarding "Tikit" | PR00011212 | PR00011221 | | |
| 1877 | 6/24/2011 | Email from SzukalskiG to LoomisB re confirmation request: "Can we use this as leverage to get a call back from Stouffer?" | FT0049496 | FT0049498 | | |
| 1878 | 6/24/2011 | Email from ScottJ to GuiaoJ re Abbott Contract with attachments | PR00007392 | PR00007404 | | |
| 1879 | | INTENTIONALLY LEFT BLANK | | | | |
| 1880 | 6/24/2011 | Email from HussainS to SullivanM, Cc to EganS re "RE: Changes to Existing Forecast" | HP-SEC-00795950 | HP-SEC-00795951 | | |
| 1881 | 6/24/2011 | Email from SullivanM to WilliamsS & DaoustM, Cc to BaioccoJ, LuciniF, EganS & KanterA re "RE: Pricing" | HP-SEC-01345514 | HP-SEC-01345515 | | |
| 1882 | 6/25/2011 | Email from L. Apotheker to C. Lesjak re "Re: SAM" | HP-SEC-01588395 | HP-SEC-01588400 | | |
| 1883 | 6/26/2011 | Email from TruittD to BaumM, cc to HysonM re Dist. Agreement | DISCOVERTECH006604 | DISCOVERTECH006604 | | |
| 1884 | 6/27/2011 | Email from RobisonS to LynchH re Partnership Questions with 2 attachments (Atlantis Partnership Overview.docx and Atlantis Partnership Question List.docx) | HP-SEC-00320307 | HP-SEC-00320314 | | |
| 1885 | 6/27/2011 | Email from SullivanM to SheaB re "Oracle Open World Notebook Bid" | HP-SEC-00090544 | HP-SEC-00090545 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1886 | 6/28/2011 | Email from SzukalskiG to LoomisB and SeamansM re $1.5m transaction ("If the num'ber can be discounted as discussed then I can push to get this placed in Q2.") | FT0049504 | FT0049504 | | |
| 1887 | 6/28/2011 | Email from KalbagS to SmithA and SullivanM re USPS Update 9:30am 6-28-11 | HP-SEC-00494855 | HP-SEC-00494863 | | |
| 1888 | 6/28/2011 | Email from SullivanM to HussainS, PrentisP, Guido, SalazarJ, ChamberlainS re "Dell Deal Tracker" | HP-SEC-00066968 | HP-SEC-00066973 | | |
| 1889 | 6/29/2011 | Sixth Amendment to Autonomy, Inc. Value Added Reseller Agreement entered into between Autonomy and several Capax entities. | HP-SEC-00233732 | HP-SEC-00233734 | | |
| 1890 | 6/29/2011 | Email from ChamberlainS to GuiaoJ re Abbott contract | HP-SEC-00740728 | HP-SEC-00740732 | | |
| 1891 | 6/29/2011 | Email from Guiao to ChamberlainS re Abbott Amendment No. 4 | HP-SEC-00736966 | HP-SEC-00736972 | | |
| 1892 | 6/29/2011 | Email from ScottJ to HussainS and EganC re USPS with attached PO | HP-SEC-00476262 | HP-SEC-00476264 | | |
| 1893 | 6/29/2011 | Email from ScottJ to TruittD re SW Distribution agreement (attached) | DISCOVERTECH006638 | DISCOVERTECH006650 | | |
| 1894 | 6/29/2011 | Email from ScottJ to ChamberlainS re re USPS archiving proposal with attachment | HP-SEC-00769515 | HP-SEC-00769521 | | |
| 1895 | 6/29/2011 | Email from RobisonS to ApothekerL re "Atlantis" | LA-SEC0003034 | LA-SEC0003034 | | |
| 1896 | | INTENTIONALLY LEFT BLANK | | | | |
| 1897 | 6/29/2011 | Email from ScottJ to ChamberlainS with attachments (Microtech (Dell fbo Hyatt) | HP-SEC-00518160 | HP-SEC-00518167 | | |
| 1898 | 6/29/2011 | Email from ScottJ to HussainS, EganS, ChamberlainS re "Dell/Hyatt" with attachment | HP-SEC-00493384 | HP-SEC-00493387 | | |
| 1899 | 6/30/2011 | E-mail from Joel Scott to David Truitt, dated June 30, 2011, regarding "POs" | DISCOVERTECH006718 | DISCOVERTECH006726 | | |
| 1900 | 6/30/2011 | E-mail from Ganesh Vaidyanathan to Joel Scott, dated June 30, 2011, regarding "Discover Tech" | HP-SEC-00354500 | HP-SEC-00354503 | | |
| 1901 | 6/30/2011 | Software Distributor Agreement between Discover Tech and Autonomy dated June 30, 2011. | DISCOVERTECH008416 | DISCOVERTECH008421 | | |
| 1902 | 6/30/2011 | Discover Technologies bank statement for the period ending June 30, 2011 | SEC-JMB-E-0000065 | SEC-JMB-E-0000066 | | |
| 1903 | 6/30/2011 | Autonomy Credit Memo to Capax Discovery LLC dated June 30, 2011 | CapaxUBS0001388 | CapaxUBS0001393 | | |
| 1904 | 6/30/2011 | Excel Spreadsheet:  "Generic documents for all packs v6, dated August 31, 2005 | DEL00096199 | DEL00096199 | | |
| 1905 | 6/30/2011 | Four Autonomy invoices: 10222-ANA, 10223-ANA, 10224-ANA, 10225-ANA, each for $1,837,500 totaling $7.35MM | MICROTECH 031985 | MICROTECH 031988 | | |
| 1906 | 6/30/2011 | FileTek License and Support Agreement with Autonomy re PUC-20110630-1 (Autonomy/Iron Mountain) with handwritten notes | FT0000067 | FT0000075 | | |
| 1907 | 6/30/2011 | Email from John Baiocco attaching draft purchase order for UBS deal from Joel Scott email | CapaxUBS0001520 | CapaxUBS0001522 | | |
| 1908 | 6/30/2011 | Email from Joel Scott to John Baiocco attaching draft purchase order for UBS deal | CapaxUBS0001422 | CapaxUBS0001425 | | |
| 1909 | 6/30/2011 | Email from Jorge Salazar to Joel Scott attaching purchase order for Capax/UBS | HP-SEC-SCOTT-00023052 | HP-SEC-SCOTT-00023054 | | |
| 1910 | 6/30/2011 | Email from Stouffer Egan to John Baiocco attaching UBS purchase order and product schedule | CapaxUBS0001037 | CapaxUBS0001079 | | |
| 1911 | | INTENTIONALLY LEFT BLANK | | | | |
| 1912 | 6/30/2011 | Email from S. Truitt to J. Scott re HP Order with attachment | MICROTECH 042189 | MICROTECH 042190 | | |
| 1913 | 6/30/2011 | Email from SullivanM to HussainS re Abbott Metrics | HP-SEC-00353813 | HP-SEC-00353815 | | |
| 1914 | 6/30/2011 | Email from EtcheverryA to LuciniF re AGENDA: RFP Prisa, presentation and offer defense | HP-SEC-00770019 | HP-SEC-00770022 | | |
| 1915 | 6/30/2011 | Email from WinklerR to GuiaoJ re Abbott Labs | HP 0000617 | HP 0000618 | | |
| 1916 | 6/30/2011 | Email from ChamberlainS to VaidyanathanG re Filetek with attachments | HP-SEC-01202881 | HP-SEC-01202905 | | |
| 1917 | 6/30/2011 | Email from ChamberlainS to VaidyanathanG re Capax – Nearpoint support | HP-SEC-00497265 | HP-SEC-00497272 | | |

**UNITED STATES' EXHIBIT LIST**

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1918 | 6/30/2011 | Email from ScottJ to TruittD re Pos (ok for Truitt to sign) | HP-SEC-00768545 | HP-SEC-00768545 | | |
| 1919 | 6/30/2011 | Email from HussainS to ChamberlainS and LynchM re Discover Technology / Autonomy | HP-SEC-00768543 | HP-SEC-00768544 | | |
| 1920 | | INTENTIONALLY LEFT BLANK | | | | |
| 1921 | 6/30/2011 | Software License Agreement (Schedule D) to Autonomy/Bank of Montreal Agreement | HP-SEC-00828365 | HP-SEC-00828372 | | |
| 1922 | 6/30/2011 | Email from SalazarJ to ChamberlainS re United States Postal Service with attached agreement | HP-SEC-00769499 | HP-SEC-00769514 | | |
| 1923 | 6/30/2011 | Email from ScottJ to EganC re HP ("I cannot get through to Sushovan") | HP-SEC-SCOTT-00017954 | HP-SEC-SCOTT-00017954 | | |
| 1924 | | INTENTIONALLY LEFT BLANK | | | | |
| 1925 | 6/30/2011 | Email from ScottJ to ChamberlainS and KanterA re Discover Technology / Autonomy (drafts attached) | HP-SEC-00580844 | HP-SEC-00580852 | | |
| 1926 | 6/30/2011 | Email from ScottJ to HussainS and EganC re Abbott Labs attaching PO | HP-SEC-00580747 | HP-SEC-00580749 | | |
| 1927 | | INTENTIONALLY LEFT BLANK | | | | |
| 1928 | 6/30/2011 | Email from J. Salazar to J. Salazar & Billing, Cc to H. Ku, R. Srivatsan & K. Hargrove re "RE: EEAS OY3" | HP-SEC-00741253 | HP-SEC-00741257 | | |
| 1929 | 6/30/2011 | Second Amendment to End User Software License Agreement (McAfee) | MCA0000173 | MCA0000173 | | |
| 1930 | 6/30/2011 | General Ledger Detail for account 640800 Q2 2011 | HP-SEC-01692408 | HP-SEC-01692408 | | |
| 1931 | 6/30/2011 | General Ledger Detail for account 570000 COGS Hardware Q2 2011 | HP-SEC-01692382 | HP-SEC-01692393 | | |
| 1932 | 6/30/2011 | General Ledger Detail for account 470000 Hardware Revenue Q2 2011 | HP-SEC-01692336 | HP-SEC-01692352 | | |
| 1933 | | INTENTIONALLY LEFT BLANK | | | | |
| 1934 | 6/30/2011 | Email from ScottJ to HussainS, Cc to ChamberlainS re "Abbott Labs" | HP 0000601 | HP 0000601 | | |
| 1935 | 6/30/2011 | Email from WilnerD to SullivanM re "Abbott" | HP 0000602 | HP 0000602 | | |
| 1936 | | INTENTIONALLY LEFT BLANK | | | | |
| 1937 | 6/30/2011 | Autonomy Sales Order Report Billing Microtech 7.35M | HP-SEC-01496996 | HP-SEC-01496996 | | |
| 1938 | 6/30/2011 | Autonomy Invoice Report Billing Microtech | HP-SEC-01496997 | HP-SEC-01497000 | | |
| 1939 | 6/30/2011 | Autonomy General Ledger Transactions for Microtech (A/R 174921) | HP-SEC-01497001 | HP-SEC-01497004 | | |
| 1940 | 6/30/2011 | Contract Summary with Microtech includes fairvalue under IFRS and Revenue Recognition | HP-SEC-01497006 | HP-SEC-01497006 | | |
| 1941 | 6/30/2011 | Introspect/ ECA License btwn Autonomy and the US Postal Service effective 6/30/2011 | HP-SEC-01497007 | HP-SEC-01497019 | | |
| 1942 | 6/30/2011 | General Ledger Detail and Activity Report by Customer for 01/2009 to 12/2012 for Microtech | HP-SEC-01496617 | HP-SEC-01496622 | | |
| 1943 | 6/30/2011 | Microtech - Vatican Library Invoice and Total LC from General Ledger | HP-SEC-01425688 | HP-SEC-01425688 | | |
| 1944 | 6/30/2011 | Capax Invoice to Autonomy for $2M | HP-SEC-01493253 | HP-SEC-01493253 | | |
| 1945 | 6/30/2011 | Excel Workbook: "Revenue Deals over $1M" (Summary, Discovertech/Abott Revenue Testing Tabs | DT-AS2 00319 | DT-AS2 00319 | | |
| 1946 | 6/30/2011 | Excel Workbook: "Revenue Deals over $1M" (Summary, Discovertech/Dell-Hyatt Revenue Testing Tabs | DT-AS2 00320 | DT-AS2 00320 | | |
| 1947 | 6/30/2011 | Excel Workbook: "Revenue Deals over $1M" (Summary, HP/Microtech Revenue Testing Tabs | DT-AS2 00321 | DT-AS2 00321 | | |
| 1948 | 6/30/2011 | Excel Workbook: "Automater Testing" (Automater Testing, Tickmarks tabs) | DT-AS2 00322 | DT-AS2 00322 | | |
| 1949 | 6/30/2011 | Autonomy Sales Order for Discovertech - Abott Lab for $9.45M | HP-SEC-01494601 | HP-SEC-01494601 | | |
| 1950 | 6/30/2011 | Autonomy Invoices to Discovertech | HP-SEC-01494602 | HP-SEC-01494605 | | |
| 1951 | 6/30/2011 | General Ledger Transactions - Invoice as of 6/30/2011 for Discovertech (for A/R 174949) | HP-SEC-01494606 | HP-SEC-01494612 | | |
| 1952 | | INTENTIONALLY LEFT BLANK | | | | |
| 1953 | 6/30/2011 | Letter to Discovertech in regards to VAR as of 6/30/2011 | HP-SEC-01494641 | HP-SEC-01494643 | | |
| 1954 | 6/30/2011 | Autonomy Sales Order Report for Discovertech-Dell-Hyatt for $5.6M | HP-SEC-01494644 | HP-SEC-01494644 | | |
| 1955 | 6/30/2011 | Autonomy Invoices to Discovertech as of 6/30/2011 | HP-SEC-01494645 | HP-SEC-01494648 | | |
| 1956 | | INTENTIONALLY LEFT BLANK | | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1957 | 6/30/2011 | Email from HussainS to ScottJ, EganS, ChamberlainS re "Dell/Hyatt" | HP 0001288 | HP 0001288 | | |
| 1958 | | INTENTIONALLY LEFT BLANK | | | | |
| 1959 | 6/30/2011 | Note to Audit Committee from Hussain: Q2 2011 results analysis | HP-SEC-00315646 | HP-SEC-00315651 | | |
| 1960 | 6/30/2011 | Journal Entries for 6/30/2011 for Capax | HP-SEC-01493254 | HP-SEC-01493269 | | |
| 1961 | 7/1/2011 | MicroTech Check Request Form – Out of Weekly Cycle for $2.4m to be paid to Autonomy | MICROTECH 000018 | MICROTECH 000018 | | |
| 1962 | 7/1/2011 | Email from John Baiocco to Joel Scott attaching corrected purchase order for Capax/UBS | HP-SEC-SCOTT-00023175 | HP-SEC-SCOTT-00023178 | | |
| 1963 | 7/1/2011 | Email from RobisonS to ApothekerL re Good luck tmrw (summary of Jerome Levadoux's notes from Atlantis meeting) | HP-SEC-00291151 | HP-SEC-00291157 | | |
| 1964 | 7/1/2011 | Email from ChuC to PrentisP re [Invoicing] Discover Technologies LLC SO#279149 Revenue Audit Package with attachments | HP-SEC-00530750 | HP-SEC-00530759 | | |
| 1965 | 7/1/2011 | MicroTech check #13652 to Autonomy for $2,400,000 towards invoice #6837-ANA, Vatican Library transaction. Requested by Steve Truitt. | MICROTECH 000016 | MICROTECH 000017 | | |
| 1966 | 7/3/2011 | Email from LynchM to VeghteB re USPS deal | HP-SEC-00354415 | HP-SEC-00354416 | | |
| 1967 | 7/3/2011 | Email from HussainS to EganC re usps | HP-SEC-00533610 | HP-SEC-00533610 | | |
| 1968 | 7/3/2011 | Email from PrentisP to SullivanM, GuidoJ, SalazarJ re "Dell Deal Tracker" (as at today, numers are as follow) | HP-SEC-00067091 | HP-SEC-00067098 | | |
| 1969 | 7/4/2011 | Email from MeriotE to MurrayJ et al re Prisa (attaching the Prisa agenda with the split per items.") | HP-SEC-00766885 | HP-SEC-00766887 | | |
| 1970 | 7/5/2011 | Email chain between Esterrich and Steve Truitt (cc Pedro Capestany): Truitt asks re Autonomy Vatican Library payment, whether check for $2.4MM to Autonomy dated 6/30/2011 went out or was going to be sent out today | MICROTECH 082861 | MICROTECH 082862 | | |
| 1971 | 7/6/2011 | E-mail from Jorge Salazar to David Truitt, dated July 6, 2011, regarding "Discover Tech/Abbott Letter Agreement" | DISCOVERTECH006816 | DISCOVERTECH006819 | | |
| 1972 | 7/6/2011 | E-mail from Jorge Salazar to David Truitt, dated July 6, 2011, regarding "Discover Tech/ Hyatt Purchase Orders. | DISCOVERTECH006820 | DISCOVERTECH006823 | | |
| 1973 | 7/6/2011 | Email from Esterrich to John Cronin and Steve Truitt (cc'ing Pedro Capestany) | MICROTECH 082867 | MICROTECH 082871 | | |
| 1974 | 7/6/2011 | Email from SarinM to BischoffT & HsiaoE re "FW: Good luck tmrw…" | HP-SEC-01837833 | HP-SEC-01837838 | | |
| 1975 | 7/7/2011 | Email from ScottJ to AvilaE re MicroTech ATIC almost ready . . . Need help (problems with access to Autonomy Virage site) | HP-SEC-00768546 | HP-SEC-00768548 | | |
| 1976 | 7/7/2011 | Email from WinklerR to SniderJ, cc to GuiaoJ re Privacy and Security Addendum | HP-SEC-01254876 | HP-SEC-01254878 | | |
| 1977 | 7/8/2011 | Memo from Tomas Esterrich to:  Anthony R. Jimenez, dated July 8, 2011, regarding Autonomy | MICROTECH 000024 | MICROTECH 000030 | | |
| 1978 | 7/8/2011 | Email from KanterA to CrumbacherJ re "Po" (second approval) | HP-SEC-01670047 | HP-SEC-01670047 | | |
| 1979 | 7/8/2011 | Email from Egan Kanter/Chamberlain re "Po" | HP-SEC-00476397 | HP-SEC-00476397 | | |
| 1980 | 7/11/2011 | Agenda for Autonomy Corporation plc Q2 11 interim review planning meeting attended by HussainS, ChamberlainS, MercerN, WelhamL and MurrayT with handwritten notes | DEL00259266 | DEL00259266 | | |
| 1981 | 7/12/2011 | E-mail to Steve Chamberlain from Helen Ku, dated July 12, 2011, regarding "Microtech Check" | HP-SEC-00768549 | HP-SEC-00768551 | | |
| 1982 | 7/12/2011 | Email from TaylorJ to EganC et al re Invitation to MicroTech Innovation and Integration Center (I2C) Grand Opening with attachment | MICROTECH 042019 | MICROTECH 042020 | | |
| 1983 | 7/12/2011 | Letter from ChamberlainS to BaioccoJ regarding invoices /2Q 2011 Audit confirm | DEL00001615 | DEL00001616 | | |
| 1984 | 7/12/2011 | Audit Confirm for Filetek | DT-AS2 00314 | DT-AS2 00314 | | |
| 1985 | 7/14/2011 | E-mail from Tomas Esterrich To Leo He and others, dated July 14, 2011, regarding "Autonomy debtor confirmation" | MICROTECH 041976 | MICROTECH 041979 | | |

# UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1986 | 7/14/2011 | Email from QuattroneF to aceteam re Highly confidential re Ace (RobisonS hopes to move "very fast" on deal) | QAT-SEC00007341 | QAT-SEC00007341 | | |
| 1987 | 7/15/2011 | Email from RobisonS to BreyaM re Atlantis | HP-SEC-00288535 | HP-SEC-00288537 | | |
| 1988 | 7/15/2011 | Email from HughesM to SpofforthP re Autonomy Notes | QAT-SEC00007349 | QAT-SEC00007350 | | |
| 1989 | 7/15/2011 | Email from RandallV to EaganN, ScottJ and KanterA re Sales Webinar script ("this is script that goes with the PPT in case you would like to review.") | HP-SEC-00830784 | HP-SEC-00830791 | | |
| 1990 | 7/15/2011 | Email from RobisonS to ApothekerL re "FW: Atlantis Analysis" | HP-SEC-00669642 | HP-SEC-00669642 | | |
| 1991 | 7/15/2011 | Email from Quattrone to Tardy-JoubertJ, Cc to DollardA, TurnerJ & MacLeodIW re "Fw: Project Ace Call Notes (15 July)" | QAT-SEC00007358 | QAT-SEC00007361 | | |
| 1992 | 7/15/2011 | Email from JohnsonA to SarinM re "Atlantis" (looks like some concern over our synergies) | HP-SEC-01673384 | HP-SEC-01673386 | | |
| 1993 | 7/15/2011 | Email from JohnsonA to RobisonS re "Atlantis Interloper Analysis" with interloper agenda attached | HP-SEC-01673398 | | | |
| 1994 | 7/15/2011 | Email from HsiaoE to JohnsonA & SarinM re "Updated Atlantis Slides 7.15.11" | HP-SEC-01837848 | HP-SEC-01837853 | | |
| 1995 | 7/18/2011 | Email from JacksonA to PrentisP re R&D sample for Pete (questions about DiscoverTech and Filetek) | DEL00118609 | DEL00118610 | | |
| 1996 | 7/18/2011 | Email from MurrayT to JacksonA re VAR expenses | DEL0265463 | DEL0265464 | | |
| 1997 | 7/18/2011 | Email from V. Bhagat to A. Johnson re "Portfolio Scenario Slide" | HP-SEC-01837867 | HP-SEC-01837868 | | |
| 1998 | 7/18/2011 | Board of Directors, Presentation on Portfolio | LA-SEC0000402 | LA-SEC0000430 | | |
| 1999 | 7/18/2011 | Spreadsheet, Capax Discovery LLC, Balance Sheet as of December 31, 2010 | CapaxAcctSpadone0048747 | CapaxAcctSpadone0048776 | | |
| 2000 | 7/19/2011 | Email from MacfarlaneJ to MurrayT re $1m revenue testing with attached spreadsheet (excerpt) | DEL00343662 | DEL00343663 | | |
| 2001 | 7/19/2011 | Email from HeL to PrentisP et al re Outstanding list as of 19th July with attached .xls | DEL00118645 | DEL00118646 | | |
| 2002 | 7/19/2011 | Email from JacksonA to WelhamL and MurrayT re Sushovan revenue + other Q's: questions re DiscoverTech deals, USPS recoverability and delivery on Iron Mountain items | DEL00226981 | DEL00226981 | | |
| 2003 | 7/20/2011 | E-mail from Stephen Chamberlain to Lee Welham et al., dated July 20, 2011, re "Key outstanding items," with attachment | HP-SEC-00028980 | HP-SEC-00028982 | | |
| 2004 | 7/20/2011 | E-mail from Sushovan Hussain to Lee Welham and cc'd to Nigel Mercer and Jonathan Dodworth, dated July 20, 2011 regarding "Key outstanding items" | DEL00083868 | DEL00083870 | | |
| 2005 | 7/20/2011 | Email from John Baiocco to Dave Spadone re FSA payments/June accrual | CapaxFSA0001539 | CapaxFSA0001539 | | |
| 2006 | | INTENTIONALLY LEFT BLANK | | | | |
| 2007 | 7/20/2011 | PRNewswire article: "New Micro Tech Innovation Center Focused on Emerging Technology Breakthroughs" | US_SEC_EX 00009472 | US_SEC_EX 00009474 | | |
| 2008 | 7/21/2011 | Minutes of the Board of Directors of HP, dated July 19-21, 2011 | HP-SEC-01588430 | HP-SEC-01588435 | | |
| 2009 | 7/21/2011 | Email from SniderJ to JungelsL, FliegelJ, MockaitisC and MartoranaT, cc to WilnerD re For our discussion: "This is an outline and starting point." | ABT-SEC-000427 | ABT-SEC-000429 | | |
| 2010 | 7/22/2011 | Email from M. Breya to M. Sarin & J. Levadoux, Cc to A. Johnson re "RE: Confidential Update" | HP-SEC-01673453 | HP-SEC-01673454 | | |
| 2011 | 7/23/2011 | E-mail from Andrew Gersh to Richard Hanley, Rusty Thomas and James Boggs, Jr., dated July 23, 2011 regarding "HP" | KPMG0020599 | KPMG0020599 | | |
| 2012 | 7/24/2011 | Email from JohnsonA to VargheseJ re Diligence | PWP-HP-SEC00341676 | PWP-HP-SEC00341676 | | |
| 2013 | 7/24/2011 | Deloitte Report to the Audit Committee on the 30 June 2011 Interim Review (Final Report) | DEL00036231 | DEL00036256 | | |
| 2014 | 7/25/2011 | E-mail from Leo Apotheker to Shane Robison, dated July 25, 2011, regarding "private-logistics" | HP-SEC-01588455 | HP-SEC-01588456 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2015 | 7/26/2011 | E-mail from Shane Robison to Mike Lynch , dated July 26, 2011 regarding "complete DD list" | HP-SEC-01578286 | HP-SEC-01578294 | | |
| 2016 | 7/26/2011 | Email from QuattroneF to qppartners re Highly confidential re Ace (update on status of negotiations/meetings) | QAT-SEC00028468 | QAT-SEC00028468 | | |
| 2017 | 7/26/2011 | Email from JohnsonA to RobisonS, KanterA re "complete DD list" with questions word version.docx attached | HP-SEC-01674861 | HP-SEC-01674872 | | |
| 2018 | 7/26/2011 | Email from JohnsonA to RobisonS re "complete DD list" with Tesla Question List attached | HP-SEC-01671076 | HP-SEC-01671087 | | |
| 2019 | 7/26/2011 | Email from HussainS to LynchM, BrownD, KanterA & ChamberlainS re "Q&As 25th July" | HP-SEC-01680018 | HP-SEC-01680025 | | |
| 2020 | 7/26/2011 | Email from KanterA to LychnM, MenellP & HussainS re "Fwd: complete DD list" | HP-SEC-01680060 | HP-SEC-01680070 | | |
| 2021 | 7/27/2011 | E-mail from Michael Carter to Judith Vivar, dated July 27, 2011, regarding "Tesla Q2 Results" | BARC-HP-00000708 | BARC-HP-00000727 | | |
| 2022 | 7/27/2011 | E-mail from Leo Apotheker to Shane Robison, dated July 27, 2011, regarding "Tesla price chart" | HP-SEC-01588461 | HP-SEC-01588463 | | |
| 2023 | 7/27/2011 | Press Release:  "Autonomy Corporation PLC Announces Interim Results for the Six Months Ended June 30, 2011" | KPMG0025742 | KPMG0025760 | | |
| 2024 | 7/27/2011 | E-mail from Jonathan Mitchell to Andy Johnson, Manish Sarin, Emily Hsiao and cc'd to Barclays Capital, et al. and PW Partners, et al., dated July 27, 2011 regarding "Tesla Q2 Results" | HP-SEC-00668731 | HP-SEC-00668751 | | |
| 2025 | 7/27/2011 | Email from QuattroneF to RobisonS re "Q2 Results" | HP-SEC-01581648 | HP-SEC-01581650 | | |
| 2026 | 7/27/2011 | Email from JohsonA to RobisonS re "Tesla Q2 results" with Tesla2011Q2FInancialResults.pdf attached | HP-SEC-01674873 | HP-SEC-01674894 | | |
| 2027 | 7/27/2011 | Email from MitchellJ to JohnsonA, SarinM & HsiaoM, Cc to projecttesla@barclayscapital.com, et al., re "Tesla Q2 Results" | BARC-HP_00014220 | BARC-HP_00014239 | | |
| 2028 | 7/27/2011 | Email from SarinM to HsiaoE re "Tesla" | HP-SEC-01838035 | HP-SEC-01838035 | | |
| 2029 | | INTENTIONALLY LEFT BLANK | | | | |
| 2030 | 7/27/2011 | Email from KanterA to HussainS re "Questions Word Version" | HP-SEC-01680154 | HP-SEC-01680164 | | |
| 2031 | 7/27/2011 | Management Representation Letter Q2 2011 | DT-AS2 00304 | DT-AS2 00308 | | |
| 2032 | 7/27/2011 | Q2 2011 Autonomy Corporation plc Earnings Conference Call and Presentation | TRM 00233 | TRM 00250 | 43186 | |
| 2033 | 7/28/2011 | Email from John Baiocco to Steven Williams re update on UBS deal | CapaxUBS0001035 | CapaxUBS0001036 | | |
| 2034 | 7/28/2011 | Email from Helen Ku to John Baiocco with cc to Stephen Chamberlain attaching revised Capax aging report | CapaxLLY0001960 | CapaxLLY0001962 | | |
| 2035 | 7/28/2011 | Email from RobisonS to SarinM re dinner tonight | HP-SEC-00594546 | HP-SEC-00594547 | | |
| 2036 | 7/28/2011 | Email from PrentisP to BabayanA, cc to WilnerD, SniderJ, GuiaoJ and ChamberlainS re Abbott Labs - First Amendment | HP-SEC-00408416 | HP-SEC-00408426 | | |
| 2037 | 7/29/2011 | E-mail from Shane Robison to Manish Sarin et al., dated July 29, 2011, regarding "travel update" | HP-SEC-00594509 | | | |
| 2038 | 7/29/2011 | E-mail from Andrew Gersh to James Boggs, Jr., Alok Mahajan, Jason Anglin, Larke Frederickson, Rusty Thomas and Richard Hanley dated July 29, 2011 regarding "Project Atlantis" | KPMG0020601 | KPMG0020601 | | |
| 2039 | 7/29/2011 | E-mail from Manish Sarin to Emily Hsiao; Varoon Bhagat; Andy Johnson, dated July 29, 2011 regarding "Tesla DD process / workstreams" | HP-SEC-01578297 | HP-SEC-01578303 | | |
| 2040 | | INTENTIONALLY LEFT BLANK | | | | |
| 2041 | 7/29/2011 | Email from JohnsonA to SarinM re Tesla DD process / workstreams | HP-SEC-00733189 | HP-SEC-00733192 | | |
| 2042 | 7/29/2011 | Email from WhinneyC to SzukalskiG and SeamansM re Urgent Project - Autonomy | FT0049599 | FT0049601 | | |
| 2043 | 7/29/2011 | First Amendment to Master Professional Services Agreement between Autonomy and Abbott Laboratories | ABT-SEC-000031 | ABT-SEC-000033 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2044 | 7/29/2011 | Email from E. Hsiao to M. Sarin & V. Bhagat re "DD Kickoff deck" | HP-SEC-01838166 | HP-SEC-01838194 | | |
| 2045 | 7/29/2011 | Email from A. Johnson to M. Sarin, E. Hsiao & V. Bhagat re "RE: London" | HP-SEC-01673542 | HP-SEC-01673542 | | |
| 2046 | 7/29/2011 | Email from E. Hsiao to A. Johnson & M. Sarin re "Tesla Equity Research and Call Transcript" | HP-SEC-01673544 | HP-SEC-01673596 | | |
| 2047 | 7/29/2011 | Email from SarinM to HsiaoE/BhagatV/JohnsonA re "Tesla DD process / workstreams" | | | | |
| 2048 | | INTENTIONALLY LEFT BLANK | | | | |
| 2049 | | INTENTIONALLY LEFT BLANK | | | | |
| 2050 | | INTENTIONALLY LEFT BLANK | | | | |
| 2051 | 7/29/2011 | Email from HussainS to ChamberlainS re "Copy of TOP 20 Summary - 01 Aug 08 to 31 Jul 10.xls" | HP-SEC-01680182 | HP-SEC-01680183 | | |
| 2052 | 7/29/2011 | Email from ChamberlainS to HussainS re "Revenue by customer" | HP-SEC-01680190 | HP-SEC-01680192 | | |
| 2053 | 7/30/2011 | Email from GershA to BoggsJ et al re Tesla update | KPMG0023993 | KPMG0023994 | | |
| 2054 | 7/30/2011 | Email from HussainS to KanterA re "outstandings" | HP-SEC-01680239 | HP-SEC-01680239 | | |
| 2055 | 7/30/2011 | Email from HussainS to ChamberlainS re "RE: Revenue by customer" | HP-SEC-01680240 | HP-SEC-01680241 | | |
| 2056 | 7/30/2011 | Email from HussainS to KanterA & MenellP, Cc to LynchM re "RE:" | HP-SEC-01680260 | HP-SEC-01680260 | | |
| 2057 | 7/31/2011 | HP Statement of Earnings for period ending 7/31/2011 | US_FBI_E-00020864 | US_FBI_E-00020872 | | |
| 2058 | 7/31/2011 | HP Consolidated and Condensed Statements of Earnings/Balance Sheet | US_FBI_E-00021199 | US_FBI_E-00021207 | | |
| 2059 | 7/31/2011 | Bank statement for Discover Technologies' account at John Marshall Bank for the period ending July 31, 2011. | SEC-JMB-E-0000068 | SEC-JMB-E-0000068 | | |
| 2060 | 7/31/2011 | E-mail from Steve Truitt to David Truitt and Tony Jimenez, dated July 31, 2011, regarding "I don't think it will get the Pulitzer" | MICROTECH 054762 | MICROTECH 054768 | | |
| 2061 | | INTENTIONALLY LEFT BLANK | | | | |
| 2062 | 7/31/2011 | Email from VargheseJ to RobisonS re diligence plan | HP-SEC-00208405 | HP-SEC-00208405 | | |
| 2063 | 7/31/2011 | Email from HussainS to KanterA, Cc to LynchM re "Re: Tesla: Finance call on Monday" | HP-SEC-01680348 | HP-SEC-01680351 | | |
| 2064 | 7/31/2011 | Email from HussainS to ChamberlainS re "RE: Revenue by customer" | HP-SEC-01680352 | HP-SEC-01680353 | | |
| 2065 | 7/31/2011 | Email from HussainS to QuattroneF, Cc to ChamberlainS, et al., re "RE: Results" | HP-SEC-01680357 | HP-SEC-01680362 | | |
| 2066 | 8/1/2011 | E-mail from Stephen Chamberlain to Sushovan Hussain, dated August 1, 2011 regarding "Top Customers" | HP-SEC-01578497 | HP-SEC-01578499 | | |
| 2067 | 8/1/2011 | E-mail from Sushovan Hussain to Stephen Chamberlain, dated August 1, 2011 regarding "Top Customers" | HP-SEC-01578500 | HP-SEC-01578501 | | |
| 2068 | 8/1/2011 | E-mail from Steve Truitt to Sushovan Hussain and others, dated August 1, 2011, regarding "A Proposal for You Consideration" | MICROTECH 041826 | MICROTECH 041833 | | |
| 2069 | 8/1/2011 | Email from BhagatV to RicciJ, JohnsonA, et al re "Project Tesla - Daily Finance Call (Revenue Detail and Tax) | HP-SEC-01673611 | HP-SEC-01673615 | | |
| 2070 | 8/1/2011 | Email from S. Wokes to A. Gersh, et al., re "Project Daniel 1Room" | KPMG0066714 | KPMG0066724 | | |
| 2071 | 8/1/2011 | Email from ChamberlainS to HussainS, Cc to KanterA re "Top Customers" | HP-SEC-01680370 | HP-SEC-01680372 | | |
| 2072 | 8/1/2011 | Email from HussainS to ChamberlainS re "RE: Top Customers" | HP-SEC-01680373 | HP-SEC-01680374 | | |
| 2073 | 8/1/2011 | Email from HussainS to LynchM & KanterA re "pipeline analysis for the data room" | HP-SEC-01680375 | HP-SEC-01680376 | | |
| 2074 | 8/1/2011 | Email from KanterA to ChamberlainS & HussainS re "RE: Top Customers" | HP-SEC-01680377 | HP-SEC-01680378 | | |
| 2075 | 8/1/2011 | Email from HussainS to ChamberlainS, KanterA & LynchM re "RE: Top Customers" | HP-SEC-01680379 | HP-SEC-01680380 | | |
| 2076 | 8/1/2011 | Email from ChamberlainS to KanterA, Cc to HussainS re "BofA" | HP-SEC-01680381 | HP-SEC-01680557 | | |
| 2077 | 8/1/2011 | Email from HussainS to SarinM, Cc to KanterA re "RE: Tesla: Finance call on Monday" | HP-SEC-01681290 | HP-SEC-01681292 | | |
| 2078 | 8/1/2011 | Email from HussainS to LynchM & EaganN, Cc to KanterA & ChamberlainS re "A question on my finance call" | HP-SEC-01681294 | HP-SEC-01681294 | | |
| 2079 | 8/1/2011 | Email from WokesS to JohnsonA re "Project Daniel 1Room" | HP-SEC-01681295 | HP-SEC-01681305 | | |
| 2080 | 8/1/2011 | Email from WokesS to SarinM re "Project Daniel 1Room" | HP-SEC-01681317 | HP-SEC-01681327 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2081 | 8/1/2011 | Email from WokesS to SarinM re "Project Daniel 1Room" | HP-SEC-01681329 | HP-SEC-01681329 | | |
| 2082 | 8/2/2011 | E-mail from Andrew Gersh to Farhad Merchant, dated August 2, 2011 regarding "Project Daniel 1Room" | KPMG0024097 | KPMG0024101 | | |
| 2083 | 8/2/2011 | E-mail from Manish Sarin to Manish Sarin, Andy Johnson, Emily Hsiao, Varoon Bhagat, Jeff Ricci, Rob Binns, John Blank, Allison Strathmeier, Matthew Smith, Matthew Kane, Steve Nessier and cc'd to Andrew Gersh and Farhad Merchant dated August 2, 2011 regarding "Tesla:  daily finance call" | KPMG0000340 | KPMG0000344 | | |
| 2084 | 8/2/2011 | E-mail from Stephen Chamberlain to Andy Kanter, dated August 2, 2011 regarding "Top Customer Analysis 2009-2011 final" | HP-SEC-01578502 | HP-SEC-01578503 | | |
| 2085 | 8/2/2011 | Email from LuciniF to KaufmanM re HW for LV/StorHouse Integration with attached purchase order | HP-SEC-00115991 | HP-SEC-00115994 | | |
| 2086 | 8/2/2011 | Email from A. Gersh to various recipients at KPMG, Cc to F. Merchant re "FW: Tesla: daily finance call" | KPMG0024597 | KPMG0024602 | | |
| 2087 | 8/2/2011 | Email from F. Merchant to R. Chen re "FW Project Tesla - Revenue priority questions" | KPMG0028848 | KPMG0028850 | | |
| 2088 | 8/2/2011 | Email from SarinM to JohnsonA/HsiaoE/BhagatV, et al. re " RE: Tesla: daily finance call" | | | | |
| 2089 | 8/2/2011 | Email from E. Walton to M. Sarin, E. Hsiao & V. Bhagat re "FW: Project Tesla: Legal DD Questions for tomorrow: IP and Commercial" | HP-SEC-01838347 | HP-SEC-01838356 | | |
| 2090 | 8/2/2011 | Email from MortonY to BriestM et al re "Equity Research insight into AU announcement" | US_FBI_E-00013614 | US_FBI_E-00013614 | | |
| 2091 | | INTENTIONALLY LEFT BLANK | | | | |
| 2092 | 8/2/2011 | Email from ChamberlainS to KnaterA, Cc to HussainS re "VMS" | HP-SEC-01682207 | HP-SEC-01682249 | | |
| 2093 | 8/2/2011 | Email from ChamberlainS to KanterA, Cc to HussainS re "HP" | HP-SEC-01682510 | HP-SEC-01682622 | | |
| 2094 | 8/2/2011 | Email from HussainS to ChamberlainS & KanterA re "Project Tesla Financial DD Follow Up 8.1.11 (2)" | HP-SEC-01682778 | HP-SEC-01682783 | | |
| 2095 | 8/2/2011 | Email from ChamberlainS to KanterA & HussainS re "2010 Revenue Matrix by country FINAL.xlsx" | HP-SEC-01681459 | HP-SEC-01681460 | | |
| 2096 | 8/2/2011 | Email from HussainS to ChamberlainS & KanterA, Cc to MRL re "FW: Tesla: Question for tomorrow's call 2 Aug" | HP-SEC-01681480 | HP-SEC-01681485 | | |
| 2097 | 8/2/2011 | Email from HussainS to ChamberlainS & KanterA re "FW: Tesla: Questionfor tomorrow's call 2 Aug" | HP-SEC-01681491 | HP-SEC-01681494 | | |
| 2098 | | INTENTIONALLY LEFT BLANK | | | | |
| 2099 | 8/3/2011 | E-mail from Manish Sarin to Manish Sarin, Andy Johnson, Emily Hsiao, Varoon Bhagat, Jeff Ricci, Rob Binns, John Blank, Allison Strathmeier, Matthew Smith, Matthew Kane, Jonathan Turner and cc'd to Andrew Gersh, Farhad Merchant, Richard Hanley, Timothy Lashua and Eric Smith, dated August 3, 2011 regarding "Tesla: daily finance call" | KPMG0024836 | KPMG0024842 | | |
| 2100 | 8/3/2011 | E-mail from Manish Sarin to Andy Johnson, Emily Hsiao, Varoon, Bhagat, Rob Binns, John Blank, Allison Strathmeier, Matthew Kane, Andrew Gersh, Farhad Merchant, Richard Hanley, Timothy Lashua, Eric Smith, Kathryn Harvey, Avinash Patel, Shailesh Murali,bAkhil Gupta, Brian Cayne and Manish Sarin, dated August 3, 2011 regarding "Tesla discuss financial model" | KPMG0000289 | KPMG0000289 | | |
| 2101 | 8/3/2011 | E-mail from Sushovan Hussain to Stephen Chamberlain, dated August 3, 2011 regarding "Top 40 contracts 2010-11" | HP-SEC-01578504 | HP-SEC-01578505 | | |
| 2102 | 8/3/2011 | E-mail from Sushovan Hussain to Stephen Chamberlain, dated August 3, 2011 regarding "Top 40 Customer Analysis 2010-2011" | HP-SEC-01578506 | HP-SEC-01578507 | | |
| 2103 | 8/3/2011 | E-mail from Stephen Chamberlain to Sushovan Hussain, dated August 3, 2011 regarding "Top 40 customers and contracts" | HP-SEC-01578529 | HP-SEC-01578531 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2104 | 8/3/2011 | E-mail from Sushovan Hussain to Andrew Kanter and cc'd to Mike Lynch and Stephen Chamberlain, dated August 3, 2011 regarding "Copy of Top 40 Customer Analysis 2010-2011 2   " | HP-SEC-01578508 | HP-SEC-01578509 | | |
| 2105 | 8/3/2011 | Email from Jerry Hawk to John Baiocco re "good month" for commissions ("We get our 1.6 million for ubs commission and pay off mcafee and merril plus another 700k in commission.") | CapaxMcAfee0001169 | CapaxMcAfee0001169 | | |
| 2106 | 8/3/2011 | Email from LuciniF to KaufmanM and MutrejaM re Demo question ("is there any issue with our showing the demo to FileTek?") | HP-SEC-00971397 | HP-SEC-00971399 | | |
| 2107 | 8/3/2011 | Email from MenellP to HussainS et al a re A Proposal for you Consideration (with notes) | HP-SEC-00461246 | HP-SEC-00461247 | | |
| 2108 | 8/3/2011 | Email from A. Gersh to J. Anglin re "FW: Tesla: daily finance call" | KPMG0051189 | KPMG0051197 | | |
| 2109 | | INTENTIONALLY LEFT BLANK | | | | |
| 2110 | 8/3/2011 | Statement of Work Template for Due Diligence Assistance Services | KPMG0008117 | KPMG0008136 | | |
| 2111 | 8/3/2011 | Letter from Sushovan Hussain to Autonomy Corp "Director's Letter of Authority and Responsibility" | HP-SEC-01662105 | HP-SEC-01662108 | | |
| 2112 | 8/3/2011 | Email from M. Sarin to A. Johnson, et al., re "Tesla: discuss financial model" | HP-SEC-01673649 | HP-SEC-01673649 | | |
| 2113 | 8/3/2011 | Spreadsheet, Tesla Model 8.3.11 Base Case Standalone Model | HP-SEC-00609078 | HP-SEC-00609078 | | |
| 2114 | 8/3/2011 | Email from SarinM to HussainS, Cc to KanterA & BhagatV re "Tesla Questions for tomorrow's call" | HP-SEC-01682968 | HP-SEC-01682974 | | |
| 2115 | | INTENTIONALLY LEFT BLANK | | | | |
| 2116 | | INTENTIONALLY LEFT BLANK | | | | |
| 2117 | | INTENTIONALLY LEFT BLANK | | | | |
| 2118 | 8/3/2011 | Email from ChamberlainS to HussainS re "Top 40 contracts" | HP-SEC-01684471 | HP-SEC-01684472 | | |
| 2119 | | INTENTIONALLY LEFT BLANK | | | | |
| 2120 | | INTENTIONALLY LEFT BLANK | | | | |
| 2121 | 8/3/2011 | Email from HussainS to KanterA re "FW: #1 Bank of America" | HP-SEC-01684834 | HP-SEC-01684845 | | |
| 2122 | 8/3/2011 | Email from HussainS to KanterA re "FW: #4 BAV" | HP-SEC-01684939 | HP-SEC-01684943 | | |
| 2123 | 8/3/2011 | Email from ChamberlainS to HussainS re "Top 40 contracts (#1-10) | HP-SEC-01683338 | HP-SEC-01683581 | | |
| 2124 | 8/3/2011 | Email from ChamberlainS to HussainS re "Top 40 contracts (#11-20) | HP-SEC-01683582 | HP-SEC-01683719 | | |
| 2125 | | INTENTIONALLY LEFT BLANK | | | | |
| 2126 | 8/3/2011 | Email from SarinM to numerous recipient re "Tesla: Sales / GTM overview call" | HP-SEC-01685444 | HP-SEC-01685444 | | |
| 2127 | 8/3/2011 | Email from KanterA to HussainS re "FW: Project Tesla Financial DD Follow Up 8.1.11 (2)" | HP-SEC-01685458 | HP-SEC-01685464 | | |
| 2128 | 8/3/2011 | Email from SarinM to KanterA & HussainS, Cc to BhagatV re "Tesla: Sales / GTM question list" | HP-SEC-01685669 | HP-SEC-01685673 | | |
| 2129 | 8/4/2011 | E-mail from Manish Sarin to Andy Johnson, et al. dated August 4, 2011 regarding "Tesla Sales / GTM overview call" | KPMG0014788 | KPMG0014792 | | |
| 2130 | 8/4/2011 | E-mail from Anthony Hartley and cc'd to Sally Wokes, dated August 4, 2011 regarding "Project Daniel 1Room" | KPMG0025416 | KPMG0025418 | | |
| 2131 | | INTENTIONALLY LEFT BLANK | | | | |
| 2132 | 8/4/2011 | E-mail from Stephen Chamberlain to Andrew Kanter and Sushovan Hussain, dated August 4, 2011 regarding "Redacted documents" | HP-SEC-01578513 | HP-SEC-01578517 | | |
| 2133 | 8/4/2011 | Email from JohnsonA to KaneM re SaaS update | PWP-HP-SEC00344035 | PWP-HP-SEC00344035 | | |
| 2134 | 8/4/2011 | Email from A. Gersh to various recipients at HP, Cc to J. Boggs, Jr., R. Hanley & R. Thomas re "Status update" | HP-SEC-00004243 | HP-SEC-00004247 | | |
| 2135 | 8/4/2011 | Email from E. Walton to A. Kanter, Cc to M. Sarin, E. Hsiao & V. Bhagat re "Tesla: Updated Legal DD Questions" | HP-SEC-01838416 | HP-SEC-01838417 | | |
| 2136 | 8/4/2011 | Email from L. Apotheker to S. Robison re "RE: Mike Lynch call" | HP-SEC-01588483 | HP-SEC-01588486 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2137 | 8/4/2011 | Email from SarinM to KanterA & HussainS, re "Tesla: Virtual Room link and dial-in details" | HP-SEC-01685776 | HP-SEC-01685777 | | |
| 2138 | 8/4/2011 | Email from HussainS to ChamberlainS re "please could you send me the final 2 spreadsheets of the contracts and customers" | HP-SEC-01685807 | HP-SEC-01685807 | | |
| 2139 | 8/4/2011 | Email from ChamberlainS to HussainS re "RE: please could you send me the final 2 spreadsheets of the contracts and customers" | HP-SEC-01685808 | HP-SEC-01685810 | | |
| 2140 | 8/4/2011 | Email from ChamberlainS to HussainS re "Snapshots" | HP-SEC-01685903 | HP-SEC-01685916 | | |
| 2141 | 8/4/2011 | Email from ChamberlainS to KanterA, Cc to HussainS, et al., re "Contracts" | HP-SEC-01685963 | HP-SEC-01685964 | | |
| 2142 | 8/4/2011 | Email from WaltonE to KanterA, Cc to SarinM, HsiaoE & BhagatV re "Tesla: Updated Legal DD Questions" | HP-SEC-01685989 | HP-SEC-01685994 | | |
| 2143 | 8/4/2011 | Email from SarinM to HussainS, Cc to KanterA re "Tesla: request for financial information" | HP-SEC-01685996 | HP-SEC-01685997 | | |
| 2144 | 8/4/2011 | Email from HussainS to KanterA, Cc to LynchM & ChamberlainS re "Final schedules for contracts and customers" | HP-SEC-01671115 | HP-SEC-01671117 | | |
| 2145 | 8/5/2011 | E-mail from Manish Sarin to Brian Cayne et al., dated August 5, 2011, regarding "Tesla: Updated Legal DD Questions | HP-SEC-00345180 | HP-SEC-00345186 | | |
| 2146 | 8/5/2011 | E-mail from Andrew Kanter to Emma Walton and cc'd to Manish Sarin; Emily Hsiao; Varoon Bhagat, dated August 5, 2011 regarding "Tesla: Updated Legal DD Questions" | HP-SEC-01578491 | HP-SEC-01578496 | | |
| 2147 | 8/5/2011 | Email from James Crumbacher to John Baiocco attaching McAfee purchase order | CapaxMcAfee0001394 | CapaxMcAfee0001400 | | |
| 2148 | 8/5/2011 | Email from Thomas to ApothekerL et al re Call August 5, 2011 | LA-SEC0017762 | LA-SEC0017813 | | |
| 2149 | 8/5/2011 | Email from A. Gersh to M. Sarin re "RE: Tesla: MUST HAVE request list" | HP-SEC-00195817 | HP-SEC-00195818 | | |
| 2150 | 8/5/2011 | Email from A. Gersh to various recipient at KPMG re "FW Tesla MUST HAVE request list" | KPMG0014102 | KPMG0014103 | | |
| 2151 | 8/5/2011 | Email from M. Sarin to A. Johnson, Cc to E. Hsiao & V. Bhagat re "FW: Transfer pricing estimate" | HP-SEC-01673775 | HP-SEC-01673776 | | |
| 2152 | 8/5/2011 | Email from BinnsR to SarinM, BhagatV & HsiaoE re "TESLA : Clarifying Questions on Data Room Docs" | HP-SEC-01838423 | HP-SEC-01838425 | | |
| 2153 | 8/5/2011 | Email from KanterA to WaltonE, cc to SarinM re "RE: Tesla: Updated Legal DD Questions" | HP-SEC-01686061 | HP-SEC-01686067 | | |
| 2154 | 8/5/2011 | Email from HussainS to KanterA, Cc to ChamberlainS re "RE: Redactions (2)" | HP-SEC-01686068 | HP-SEC-01686069 | | |
| 2155 | 8/5/2011 | Email from HussainS to mrl@autonomy.com & KanterA re "dd calls so far - status" | HP-SEC-01686073 | HP-SEC-01686074 | | |
| 2156 | 8/5/2011 | Email from SarinM to CayneB, Cc to PatelA, WaltonE, HsiaoE & BhagatV re "FW: Tesla: Updated Legal DD Questions" | HP-SEC-01686358 | HP-SEC-01686364 | | |
| 2157 | 8/5/2011 | Email from HussainS to LynchM, Cc to KanterA re "USA visit for revenue" | HP-SEC-01686368 | HP-SEC-01686368 | | |
| 2158 | 8/5/2011 | Email from CayneB to SarinM, Cc to GehrigerN, PatelA, WaltonE, HsiaoE & BhagatV re "RE: Tesla: Updated Legal DD Questions" | HP-SEC-01686375 | HP-SEC-01686381 | | |
| 2159 | 8/5/2011 | Email from HussainS to ChamberlainS & KanterA re "here are the ones I have missing from the file" | HP 0001036 | HP 0001036 | | |
| 2160 | 8/6/2011 | Email from GershA to StrathmeierA re Tesla – DD report date ("hoping to send you a report wednesday midday followed by any further analysis/summaries as required for the Board.") | HP-SEC-00326298 | HP-SEC-00326299 | | |
| 2161 | 8/6/2011 | Email from A. Gersh to A. Strathmeier, Cc to K. Harvey, J. Blank & J. Boggs, Jr., | HP-SEC-00326298 | HP-SEC-00326299 | | |
| 2162 | 8/6/2011 | Email from KanterA to LynchM & HussainS re "FW: Tesla - Draft Documents" | HP-SEC-01686783 | HP-SEC-01686839 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2163 | | INTENTIONALLY LEFT BLANK | | | | |
| 2164 | 8/7/2011 | Email from SarinM to JohnsonA FW: Revenue recognition questions | HP-SEC-00195399 | HP-SEC-00195406 | | |
| 2165 | 8/7/2011 | Email from QuattroneF to CayneB re Tesla: Updated Legal DD Questions | QAT-SEC00013355 | QAT-SEC00013360 | | |
| 2166 | 8/7/2011 | Email from HussainS to MenellP, EganC and KanterA re Capax assets for application to BP | HP-SEC-00533334 | HP-SEC-00533337 | | |
| 2167 | 8/7/2011 | Email from T. Lashua to A. Gersh, Cc to various recipients at KPMG re "Project Tesla - Revenue Contract Review" | KPMG0051081 | KPMG0051093 | | |
| 2168 | 8/7/2011 | Email from A. Gersh, Cc to J. Boggs, Jr., R. Chen re "RE: Project Tesla - Revenue Contract Review" | KPMG0027525 | KPMG0027527 | | |
| 2169 | 8/7/2011 | Email from A. Gersh to various recipients at HP re "Revenue recognition questions" | HP-SEC-00646289 | HP-SEC-00646294 | | |
| 2170 | 8/7/2011 | Email from SarinM to AndrewK, HussainS, CayneB re "tesla final consolidated diligence request list" | HP-SEC-01673802 | HP-SEC-01673810 | | |
| 2171 | 8/7/2011 | Email from SarinM to JohnsonA re "FW: Revenue recognition questions" | | | | |
| 2172 | | INTENTIONALLY LEFT BLANK | | | | |
| 2173 | 8/7/2011 | Email from KanterA to HussainS & LynchM re "RE: Tesla: Final consolidated diligence request list" | HP-SEC-01686899 | HP-SEC-01686901 | | |
| 2174 | 8/7/2011 | Email from KanterA to HussainS & LynchM re "RE: Tesla: Final consolidated diligence request list" | HP-SEC-01686904 | HP-SEC-01686914 | | |
| 2175 | 8/7/2011 | Email from HussainS to KanterA & LynchM re "RE: Tesla: Final consolidated diligence request list" | HP-SEC-01686916 | HP-SEC-01686926 | | |
| 2176 | 8/7/2011 | Email from KanterA to LychnM & HussainS re "RE:" | HP-SEC-01686943 | HP-SEC-01686951 | | |
| 2177 | 8/7/2011 | Email from KanterA to LynchM & HussainS re "redacted pipeline" | HP-SEC-01686955 | HP-SEC-01686956 | | |
| 2178 | 8/7/2011 | Email from HussainS to KanterA & CayneB re "RE: Tesla: Final consolidated diligence request list" | HP-SEC-01686974 | HP-SEC-01686981 | | |
| 2179 | | INTENTIONALLY LEFT BLANK | | | | |
| 2180 | 8/8/2011 | E-mail from Leo Apotheker to Shane Robison, dated Monday, August 8, 2011, regarding "Per your earlier discussion – possible price reduction strategy" | HP-SEC-01588557 | HP-SEC-01588559 | | |
| 2181 | 8/8/2011 | E-mail from Leo Apotheker to Shane Robison, dated August 8, 2011 | HP-SEC-01588560 | HP-SEC-01588560 | | |
| 2182 | 8/8/2011 | E-mail from Andrew Gersh to Manish Sarin, et al. dated August 8, 2011 regarding Revenue recognition questions | KPMG0014121 | KPMG0014126 | | |
| 2183 | 8/8/2011 | E-mail from Andrew Gersh to Varoon Bhagat, dated August 8, 2011 regarding Project Tesla – Contract Review Questionsv2.docx" | KPMG0027534 | KPMG0027536 | | |
| 2184 | 8/8/2011 | Email from JohnsonA to RobisonS re Tesla: diligence open items | HP-SEC-00616790 | HP-SEC-00616790 | | |
| 2185 | 8/8/2011 | Email from GershA to SarinM et al re Revenue recognition questions | HP-SEC-00195809 | HP-SEC-00195813 | | |
| 2186 | 8/8/2011 | Email from Smith to Patel re Qatalyst | BARC-HP_00016505 | BARC-HP_00016505 | | |
| 2187 | 8/8/2011 | Email from BhagatV to JohnsonA et al re Project Tesla Responses with attached responses to HP's follow up due diligence request list | HP-SEC-00732276 | HP-SEC-00732283 | | |
| 2188 | 8/8/2011 | Email from ChamberlainS to ScottJ re DOI, DKO with attachment(s) | HP-SEC-SCOTT-00018774 | HP-SEC-SCOTT-00018809 | | |
| 2189 | 8/8/2011 | Email from TruittD to EganC re Discover Technologies Invoice # 10231-ANA (attached) | DISCOVERTECH007050 | DISCOVERTECH007052 | | |
| 2190 | 8/8/2011 | Email from A. Gersh to various recipient at KPMG re "tesla" | KPMG0014209 | KPMG0014209 | | |
| 2191 | | INTENTIONALLY LEFT BLANK | | | | |
| 2192 | 8/8/2011 | Email from GershA to SarinM, BhagatV et al re "Project Tesla - Contract Review QuestionsV2" | HP-SEC-01671174 | HP-SEC-01671176 | | |
| 2193 | | INTENTIONALLY LEFT BLANK | | | | |
| 2194 | 8/8/2011 | Email from LynchM to KanterA & HussainS re "Re: redacted pipeline" | HP-SEC-01686985 | HP-SEC-01686985 | | |
| 2195 | 8/8/2011 | Email from HussainS to KanterA re "RE: redacted pipeline" | HP-SEC-01687035 | HP-SEC-01687036 | | |
| 2196 | 8/8/2011 | Email from HussainS to KanterA re "Manish will be asking about access to auditors workpapers" | HP-SEC-01687048 | HP-SEC-01687048 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2197 | 8/8/2011 | Email from HussainS to Chamberlain re "RE: 8a's" | HP-SEC-01687050 | HP-SEC-01687051 | | |
| 2198 | 8/9/2011 | E-mail from Shane Robison to Leo Apotheker and Cathie Lesjak, dated August 9, 2011, regarding "Diligence Update" | HP-SEC-01588564 | HP-SEC-01588567 | | |
| 2199 | 8/9/2011 | Email from HussainS to EganC re SSA and MicroTech (misunderstanding on who would prepare paperwork) | HP 0001239 | HP 0001239 | | |
| 2200 | 8/9/2011 | Project Tesla - Due Diligence Assistance ppt slides prepared by KPMG | HP-SEC-00610987 | HP-SEC-00611072 | | |
| 2201 | 8/9/2011 | Email from S. Robison to L. Apotheker re diligence update | LA-SEC0002920 | LA-SEC0002922 | | |
| 2202 | 8/9/2011 | Email from ScottJ to PrentisP and ChamberlainS re DOI, DKO | HP-SEC-00768558 | HP-SEC-00768559 | | |
| 2203 | 8/9/2011 | Email from A. Gersh to various recipients at KPMG re "FW: Project Tesla - Contract Review Questionsv2.docx" | KPMG0014726 | KPMG0014729 | | |
| 2204 | 8/9/2011 | Project Tesla - Due diligence assistant, draft dated August 9, 2011 | KPMG0000069 | kPMG0000154 | | |
| 2205 | 8/9/2011 | Email from HussainS to KanterA, ChamberlainS re "Project Tesla Contract Review" (this call should take 30 min) | HP-SEC-01672487 | HP-SEC-01672489 | | |
| 2206 | 8/9/2011 | Email from KanterA to LynchM & HussainS re "FW: Tesla DD Questions" | HP-SEC-01687114 | HP-SEC-01687116 | | |
| 2207 | 8/9/2011 | Email from HussainS to KanterA re "Project Tesla - Contract Review Questionsv2" | HP-SEC-01687507 | HP-SEC-01687509 | | |
| 2208 | | INTENTIONALLY LEFT BLANK | | | | |
| 2209 | 8/9/2011 | Email from KanterA to SarinM, Cc to RobisonS re "Updates" | HP-SEC-01690401 | HP-SEC-01690401 | | |
| 2210 | 8/9/2011 | Email from SarinM to KanterA, Cc to RobisonS & JohnsonA re "RE: Updates" | HP-SEC-01690368 | HP-SEC-01690369 | | |
| 2211 | 8/9/2011 | Email from GehrigerN to KanterA & HussainS, Cc to TurnerJ & CayneB re "RE: Project Daniel Follow-up Calls" | HP-SEC-01672483 | HP-SEC-01672486 | | |
| 2212 | | INTENTIONALLY LEFT BLANK | | | | |
| 2213 | 8/10/2011 | E-mail from Steve Truitt to Joel Scott et al., dated August 10, 2011, regarding "Revised Autonomy FISMA Hosting Proposal" | MICROTECH 041449 | MICROTECH 041456 | | |
| 2214 | 8/10/2011 | E-mail from Steve Truitt to Joel Scott and Dave Truitt, dated August 10, 2011, regarding "Revised Autonomy FISMA Hosting Proposal" | DISCOVERTECH007057 | DISCOVERTECH007064 | | |
| 2215 | 8/10/2011 | E-mail from Andrew Gersh to Allison Strathmeier, et al. and cc'd to Rusty Thomas, et al., dated August 10, 2011 regarding "FW Project Tesla – draft report" | KPMG0007929 | KPMG0008015 | | |
| 2216 | 8/10/2011 | Commercial Software License Agreement entered into between Autonomy and  Capax Global LLC | HP-SEC-00353664 | HP-SEC-00353671 | | |
| 2217 | 8/10/2011 | Email from JohnsonA to RobisonS re diligence update | HP-SEC-00407503 | HP-SEC-00407508 | | |
| 2218 | | INTENTIONALLY LEFT BLANK | | | | |
| 2219 | 8/10/2011 | Email from MenellP to HussainS et al re A Proposal for You (sic) Consideration | HP 0001240 | HP 0001241 | | |
| 2220 | 8/10/2011 | Email from StrathmeierA to JohnsonA, SarinM et al FW: Project Tesla—draft report (draft due diligence report from KPMG) | HP-SEC-00200514 | HP-SEC-00200600 | | |
| 2221 | 8/10/2011 | Email from ScottJ to ChamberlainS re do you have a couple of minutes to talk? | HP-SEC-00768560 | HP-SEC-00768563 | | |
| 2222 | 8/10/2011 | Email from S. Hussain to S. Egan re Filetech and Digital data centres | HP-SEC-00857707 | HP-SEC-00857707 | | |
| 2223 | 8/10/2011 | Email from EganC to HussainS re A Proposal for you Consideration with attachment | HP-SEC-00043024 | HP-SEC-00043033 | | |
| 2224 | 8/10/2011 | Email from HussainS to MenellP et al re A Proposal for you Consideration ($8.2m for 5 years) | HP-SEC-00461231 | HP-SEC-00461240 | | |
| 2225 | 8/10/2011 | Email from A. Gersh to various recipients at HP, Cc to various recipients at KPMG re "Project Tesla - draft report" | HP-SEC-00323576 | HP-SEC-00323663 | | |
| 2226 | | INTENTIONALLY LEFT BLANK | | | | |
| 2227 | | INTENTIONALLY LEFT BLANK | | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2228 | 8/10/2011 | Email from HussainS to GoodfellowC, ChamberlainS re "need urgent chat re VMS" | HP-SEC-01815110 | HP-SEC-01815111 | | |
| 2229 | 8/11/2011 | Email from SzukalskiG to LoomisB re "immediate ideas" for discussion with Autonomy | FT0010885 | FT0010886 | | |
| 2230 | 8/11/2011 | Email from ChamberlainS to KuH re Capax | HP 0000594 | HP 0000594 | | |
| 2231 | 8/11/2011 | Email from SarinM to KanterA, RobisonS, JohnsonA re "Updates" (Legal, SLA/Revenue, Contracts questions listed below) | HP-SEC-01671154 | HP-SEC-01671161 | | |
| 2232 | 8/11/2011 | Email from M. Sarin to A. Kanter, Cc to S. Robison & A. Johnson re "RE: Updates" | HP-SEC-01674009 | HP-SEC-01674016 | | |
| 2233 | 8/12/2011 | E-mail from Sushovan Hussain to Joel Scott, dated August 12, 2011, regarding "FT sorted? and MT?" | HP-SEC-00768564 | HP-SEC-00768564 | | |
| 2234 | 8/12/2011 | Independent Contractor Agreement dated August 12, 2011 | HP-SEC-00353412 | HP-SEC-00353414 | | |
| 2235 | 8/12/2011 | Email from Jerry Hawk to John Baiocco re release of debt on UBS deal | CapaxUBS0001587 | CapaxUBS0001588 | | |
| 2236 | 8/12/2011 | Email from Stephen Chamberlain to Helen Ku and John Baiocco re settlement of credit notes | CapaxUBS0001763 | CapaxUBS0001765 | | |
| 2237 | 8/12/2011 | Email from John Baiocco to Dave Spadone and Charlie Chiampou attaching invoices and aging report related to settlement of credit notes for UBS deal | CapaxUBS0001385 | CapaxUBS0001396 | | |
| 2238 | 8/12/2011 | Email from SarinM to JohnsonA, HsiaoE, BhagatV et al re "Updates" | HP-SEC-00615900 | HP-SEC-00615912 | | |
| 2239 | | INTENTIONALLY LEFT BLANK | | | | |
| 2240 | 8/12/2011 | Minutes of a Special Meeting of the Board of Directors of Hewlett-Packard Company | HP-SEC-01588589 | HP-SEC-01588591 | | |
| 2241 | 8/12/2011 | Independent Contract Agreement btwn Autonomy and Microtech | HP-SEC-01497045 | HP-SEC-01497047 | | |
| 2242 | 8/12/2011 | Email from HussainS to KanterA re "RE: Updates" | HP-SEC-01671180 | HP-SEC-01671188 | | |
| 2243 | 8/12/2011 | Spreadsheet, Stock Option for Project Tesla, Draft - Version 9 | HP-SEC-00331195 | HP-SEC-00331195 | | |
| 2244 | 8/14/2011 | E-mail from Sushovan Hussain to Steve Chamberlain, cc'd to Joel Scott, dated August 14, 2011, regarding "MicroTech" | HP-SEC-01425335 | HP-SEC-01425335 | | |
| 2245 | 8/14/2011 | E-mail from Mike Lynch to Shane Robison, dated August 14, 2011 | HP-SEC-01588657 | HP-SEC-01588658 | | |
| 2246 | 8/14/2011 | Email from ApothekerL to LynchM and RobisonS re Our call | LA-SEC0014616 | LA-SEC0014617 | | |
| 2247 | | INTENTIONALLY LEFT BLANK | | | | |
| 2248 | 8/15/2011 | Email from TruittS to ScottJ re Cloud invoice ($8,200,000 Autonomy Solution Stack) | MICROTECH 041367 | MICROTECH 041373 | | |
| 2249 | 8/15/2011 | Email from A. Gersh to M. Sarin, J. Boggs, V. Bhagat, E. Hisao, A. Johnson re "Progject Tesla - auditor quests.docx" | HP-SEC-00004219 | HP-SEC-00004221 | | |
| 2250 | | INTENTIONALLY LEFT BLANK | | | | |
| 2251 | 8/15/2011 | Email from M. Sarin to S. Robison, Cc to A. Johnson re "Tesla: Final DD List" | HP-SEC-01674078 | HP-SEC-01674078 | | |
| 2252 | 8/15/2011 | Email from HussainS to ChamberlainS. ScottJ re "A Proposal for you consideration" | HP-SEC-01497048 | HP-SEC-01497051 | | |
| 2253 | 8/15/2011 | Bill from Microtech to Autonotmy for $8.2 M for Autonomy Solutions Stack | HP-SEC-01497052 | HP-SEC-01497052 | | |
| 2254 | 8/16/2011 | E-mail from Manish Sarin to Andy Johnson et al., dated August 16, 2011, regarding "Tesla: call with Deloitte" | HP-SEC-00209377 | HP-SEC-00209377 | | |
| 2255 | 8/16/2011 | Document titled "Project Tesla – Audit questions" | HP-SEC-00597065 | HP-SEC-00597065 | | |
| 2256 | 8/16/2011 | A redacted copy of minutes of a meeting of HP's Board of Directors on August 16, 2011. | HP-SEC-01588661 | HP-SEC-01588664 | | |
| 2257 | 8/16/2011 | Email from RobisonS to VarugheseJ | PWP-HP-SEC00344971 | PWP-HP-SEC00344971 | | |
| 2258 | | INTENTIONALLY LEFT BLANK | | | | |
| 2259 | 8/16/2011 | Email from KanterA to LynchM and HussainS re Project Tesla – auditor questions, with attached list of 14 questions | HP-SEC-00004290 | HP-SEC-00004291 | | |
| 2260 | 8/16/2011 | Project Tesla - Audit questions (annotated list of 14 questions) | HP-SEC-00597065 | HP-SEC-00597065 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2261 | 8/16/2011 | Email from TruittS to ScottJ re BofA invoice with attached Bank of America Agreement Number CW262581 for $19.5m | MICROTECH 041285 | MICROTECH 041286 | | |
| 2262 | 8/16/2011 | Email from MezzapelleC to HarrisL and "Steve" re payment of $8.2m | HP-SEC-00138880 | HP-SEC-00138882 | | |
| 2263 | 8/16/2011 | Email from EsterrichT to ClarenceS, cc to JimenzeT, TruittS et al re Wire Transfer ($7,350,000), payment from Cardinal Bank | MICROTECH 066246 | MICROTECH 066247 | | |
| 2264 | | INTENTIONALLY LEFT BLANK | | | | |
| 2265 | 8/16/2011 | Email from A. Gersh to A. Strathmeier & J. Boggs, Jr., Cc to K. Harvey & J. Blank re "RE: Tesla" | HP-SEC-00323511 | HP-SEC-00323511 | | |
| 2266 | 8/16/2011 | Email from SarinM to JohnsonA re "Harmless purchaser DRAFT" (Deloitte have said they will need this prior to any call) | HP-SEC-01671208 | HP-SEC-01671223 | | |
| 2267 | 8/16/2011 | Email from R. Binns to M. Sarin, Cc to A. Johnson, et al., re "TESLA Pipeline Review : CONFIDENTIAL" | HP-SEC-01674125 | HP-SEC-01674128 | | |
| 2268 | 8/16/2011 | Email from MezzapelleC to Seema Khan et al re "payment of 8.2m" | HP-SEC-01425381 | HP-SEC-01425384 | | |
| 2269 | 8/16/2011 | Bank Record of Wire from Autonomy to Microtech for 8.2M on 8/16/2011 | CB\MICRO TECH 1839 | CB\MICRO TECH 1839 | | |
| 2270 | 8/16/2011 | Email from ChamberlainS to HarrisL re "Cloud Inovice" (revised invoice) | HP 0001243 | HP 0001251 | | |
| 2271 | | INTENTIONALLY LEFT BLANK | | | | |
| 2272 | 8/16/2011 | Email from HussainS to KanterA & ChamberlainS re "Project Tesla - auditor questions (SH).docx" | HP-SEC-01671224 | HP-SEC-01671226 | | |
| 2273 | 8/16/2011 | Email from HussainS to MercerN & WelhamL re "Project Tesla - auditor questions (SH).docx" | HP-SEC-01671236 | HP-SEC-01671238 | | |
| 2274 | 8/17/2011 | E-mail from David Truitt to Joel Scott, dated August 17, 2011 | DISCOVERTECH007122 | DISCOVERTECH007122 | | |
| 2275 | 8/17/2011 | E-mail from Joel Scott to David Truitt, dated August 17, 2011, regarding "BoA Invoice" | DISCOVERTECH007124 | DISCOVERTECH007125 | | |
| 2276 | 8/17/2011 | E-mail from Joel Scott to Steve Truitt, dated August 17, 2011, regarding Bank of Montreal | HP-SEC-01425436 | HP-SEC-01425438 | | |
| 2277 | 8/17/2011 | Wire transfer request form for 7.35MM signed by Tomas Esterrich | MICROTECH 031984 | MICROTECH 031984 | | |
| 2278 | 8/17/2011 | MicroTech bank reconciliation shows incoming wire of $8.2 million on 8/16 from Autonomy, with outgoing wire on 8/17 to Autonomy of $7.3 million | MICROTECH 000006 | MICROTECH 000007 | | |
| 2279 | 8/17/2011 | Spreadsheet titled "FileTek Contracts with Autonomy / Billings to Autonomy as Customer" (native file) with total value of $33,558,890.85 | FT0000126 | FT0000126 | | |
| 2280 | 8/17/2011 | Two FileTek invoices related to software sales to Autonomy: 1) $7,803,000.00 for StorHouse/RM and 2) $234,090.00 for 3% prompt pay discount | FT0000098 | FT0000099 | | |
| 2281 | 8/17/2011 | Email from John Baiocco to Sushovan Hussain re referral commission fee for McAfee | CapaxMcAfee0001159 | CapaxMcAfee0001160 | | |
| 2282 | 8/17/2011 | Email from John Baiocco to Sushovan Hussain, Steve Chamberlain and Joel Scott attaching invoice for referral commission fee for McAfee | CapaxMcAfee0001391 | CapaxMcAfee0001392 | | |
| 2283 | 8/17/2011 | Email from R. Lane to M. Whitman et al re "I spoke to Leo, gave him the following sense from the BOD" | RJL0009949 | RJL0009950 | | |
| 2284 | 8/17/2011 | Email from TruittS to ScottJ re BofA invoice for $2.034m deal | MICROTECH 041275 | MICROTECH 041275 | | |
| 2285 | 8/17/2011 | Email from TruittS to ScottJ re BofA invoice ("On the $700K, I can't send it until Monday") | MICROTECH 041273 | MICROTECH 041274 | | |
| 2286 | | INTENTIONALLY LEFT BLANK | | | | |
| 2287 | 8/17/2011 | Qatalyst Partners Opinion Committee Memorandum | QAT-SEC00005483 | QAT-SEC00005484 | | |
| 2288 | 8/17/2011 | Email from R. Lane to L. Apotheker re "RE: follow up" | HP-SEC-01588733 | HP-SEC-01588733 | | |
| 2289 | 8/17/2011 | Spreadsheet, Tesla Model 8.17.11 - ATS | HP-SEC-00585597 | HP-SEC-00585597 | | |
| 2290 | 8/17/2011 | Bank Record of Wire from Microtech to Autonomy for 7.35M on 8/17/2011 | CB\MICRO TECH 1844 | CB\MICRO TECH 1844 | | |
| 2291 | 8/17/2011 | Email from LeeM to TruittS re "Cardinal Bank DUNS Number" | MICROTECH 041258 | MICROTECH 041259 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2292 | 8/17/2011 | Email from ChamberlainS to HussainS & KanterA re "RE: Project Tesla - auditor questions (SH).docx" | HP-SEC-01671239 | HP-SEC-01671242 | | |
| 2293 | 8/17/2011 | Capax Discovery Invoice | CapaxAcctSpadone0001001 | CapaxAcctSpadone0001001 | | |
| 2294 | 8/18/2011 | News release from HP "HP Reports Thrid Quarter 2011 Results and Initiates Company Transformation" | US_FBI_E-00020873 | US_FBI_E-00020903 | | |
| 2295 | 8/18/2011 | News release from HP "HP to acquire leading enterprise information management software company autonomy corporation plc" | US_FBI_E-00020904 | US_FBI_E-00020915 | | |
| 2296 | | INTENTIONALLY LEFT BLANK | | | | |
| 2297 | 8/18/2011 | SEC Form 8-K for HP | US_FBI_E-00021267 | US_FBI_E-00021272 | | |
| 2298 | 8/18/2011 | E-mail from Sushovan Hussain to Steve Chamberlain, Helen Ku and Joel Scott | HP 001256 | HP 001256 | | |
| 2299 | 8/18/2011 | E-mail from Steve Truitt to Joel Scott, dated August 18, 2011 | DISCOVERTECH007131 | DISCOVERTECH007131 | | |
| 2300 | 8/18/2011 | Redacted minutes of a meeting of HP's Board of Directors on August 18, 2011. | HP-SEC-01588769 | HP-SEC-01588864 | | |
| 2301 | 8/18/2011 | Letter from Paul T. Porrini and Leo Apotheker to The Board of Directors Autonomy Corporation plc, dated 18 August 2011 regarding "Offer for Autonomy Corporation plc "Autonomy" " | HP-SEC-01662109 | HP-SEC-01662120 | | |
| 2302 | 8/18/2011 | Press Release: "HP Confirms Discussion with Autonomy Corporation plc Regarding Possible Business Combination; Makes Other Announcements" | HP-SEC-01727119 | HP-SEC-01727119 | | |
| 2303 | | INTENTIONALLY LEFT BLANK | | | | |
| 2304 | 8/18/2011 | Email from SullivanM to LynchM and HussainS re requesting your guidance re: possible HP announcement.  "Getting bombarded with calls from Dell and EMC." | HP-SEC-00089980 | HP-SEC-00089980 | | |
| 2305 | 8/18/2011 | Slides entitled "Project Tesla," dated August 18, 2011. | HP-SEC-01588865 | HP-SEC-01588875 | | |
| 2306 | 8/18/2011 | Press Release:  "Recommended Cash Offer", dated 18 August 2011 | HP-SEC-01661638 | HP-SEC-01661688 | | |
| 2307 | 8/18/2011 | Press Release:  "Recommended Cash Offer for Autonomy Corporation PLC by Hewlett-Packard Vision B.V." | HP-SEC-01661689 | HP-SEC-01661774 | | |
| 2308 | 8/18/2011 | Letter from Mike Lynch to HP Vision re "proposed offer on behalf of HP for the whole of the issued share capital of AU" | HP-SEC-01662026 | HP-SEC-01662035 | | |
| 2309 | 8/18/2011 | Letter from Sushovan Hussain to HP Vision re "proposed offer on behalf of HP for the whole of the issued share capital of AU" | HP-SEC-01662072 | HP-SEC-01662082 | | |
| 2310 | | INTENTIONALLY LEFT BLANK | | | | |
| 2311 | 8/18/2011 | Minutes of a meeting of the Board of Directors of Autonomy on 18 August 2011 | HP-SEC-01662121 | HP-SEC-01662129 | | |
| 2312 | 8/18/2011 | Minutes of a Special Meeting of the Board of Directors of Hewlett-Packard Company | HP-SEC-01588735 | HP-SEC-01588744 | | |
| 2313 | 8/18/2011 | Email from HsiaoE to SarinM & BhagatV re "Tesla: Final Model" | HP-SEC-00585596 | HP-SEC-00585596 | | |
| 2314 | 8/18/2011 | Email from ChamberlainS to SCottJ re "Capax, MT and Filetek" | HP-SEC-01425404 | HP-SEC-01425407 | | |
| 2315 | | INTENTIONALLY LEFT BLANK | | | | |
| 2316 | 8/18/2011 | Email from HussainS to WokesS, Cc to KanterA, et al., re "RE: Shares for the Announcement" | HP-SEC-01429626 | HP-SEC-01429629 | | |
| 2317 | 8/19/2011 | RBC Capital Markets Equity Research Piece on HP - Price Target Revision; authored by A. Daryanani | US_FBI_E-00021186 | US_FBI_E-00021196 | | |
| 2318 | 8/19/2011 | Price Target Revision, dayed August 19, 2011 | | | | |
| 2319 | 8/19/2011 | Raymond James Company Comment: "HP Announces Transformational Changes; Provides Weak Outlook for F4Q, dated August 19, 2011 | US_FBI_E-00010876 | US_FBI_E-00010877 | | |
| 2320 | 8/20/2011 | Email from T. Huber to A. Furman re "Re: Autonomy Update" | US_FBI_E-00010878 | US_FBI_E-00010882 | | |
| 2321 | 8/20/2011 | Email from HussainS to ChamberlainS re "RE: don't forget" | | | | |
| 2322 | 8/21/2011 | Minutes of a meeting of the Board of Directors of Autonomy on 21 August 2011 | US_FBI_E-00021255 | US_FBI_E-00021266 | | |
| 2323 | 8/22/2011 | Email from RobisonS to ApothekerL et al re Misinformation | HP-SEC-00193315 | HP-SEC-00193317 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2324 | 8/22/2011 | Email from GuiaoJ to SniderJ re Abbott contact | HP 0000632 | HP 0000635 | | |
| 2325 | 8/22/2011 | Email from HussainS to ScottJ | HP-SEC-00768569 | HP-SEC-00768569 | | |
| 2326 | | INTENTIONALLY LEFT BLANK | | | | |
| 2327 | 8/22/2011 | Email from FilerJ to HileyM, MeyerG, ColeD re "OOW Monitors" | ZONES_DOJ0001004 | ZONES_DOJ0001004 | | |
| 2328 | 8/22/2011 | Press Release: "Recommended Cash Offer", dated 22 August 2011 | HP-SEC-01661779 | HP-SEC-01661785 | | |
| 2329 | 8/23/2011 | Email from JohnsonA to LesjakC, KeversC, FielerS, SarinM re "Autonomy revenue growth (updated)" | US_FBI_E-00010876 | US_FBI_E-00010877 | | |
| 2330 | 8/23/2011 | Email from JohnsonA to LesjakC, KeversC, FielerS re "Autonomy organic growth" | US_FBI_E-00010878 | US_FBI_E-00010882 | | |
| 2331 | 8/23/2011 | Email from JohnsonA to HsiaoE re more questions on autonomy's growth | HP-SEC-00209386 | HP-SEC-00209386 | | |
| 2332 | 8/23/2011 | Email from D. Brown to M. Sarin, Cc to A. Johnson, et al., re "Background information" | HP-SEC-01674443 | HP-SEC-01674447 | | |
| 2333 | 8/24/2011 | E-mail from Leo Apotheker to Mike Lynch, with a cc to Shane Robison, dated August 24, 2011 | HP-SEC-01588986 | HP-SEC-01588988 | | |
| 2334 | 8/24/2011 | Email from CroninJ to RizekA attaching Addendum-Software License Agreement between MicroLink, LLC and Autonomy, Inc. dated 9/1/09 | Cronin0007667 | Cronin0007674 | | |
| 2335 | 8/24/2011 | Email from HussainS to PrentisP & ChamberlainS, Cc to MurrayJ re "FW: Hosting Wording" | HP-SEC-00443302 | HP-SEC-00443305 | | |
| 2336 | 8/25/2011 | Email from SCottJ to ChamberlainS re "Capax - Baml/merrill (need you to issue credit note/cancellation of order) | HP-SEC-01425336 | HP-SEC-01425336 | | |
| 2337 | 8/25/2011 | Email from HussainS to ScottJ re "[SPAM] updates" (he has completely broken our trust) | HP-SEC-01425408 | HP-SEC-01425410 | | |
| 2338 | 8/26/2011 | Email from John Baiocco to Chris Bergman attaching credit memos for BofA transaction | CapaxBOA0001730 | CapaxBOA0001732 | | |
| 2339 | 8/26/2011 | Letter to Autonomy Optionholders | HP-SEC-01662037 | HP-SEC-01662042 | | |
| 2340 | 8/28/2011 | Email from ApothekerL to FielerS re One more data point | LA-SEC0014091 | LA-SEC0014091 | | |
| 2341 | 8/29/2011 | E-mail from Steve Truitt to David Truitt, dated August 29, 2011, regarding "Autonomy" | DISCOVERTECH007139 | DISCOVERTECH007139 | | |
| 2342 | 8/29/2011 | Email from Dave Spadone to Keri Wilston re commissions for BofA/Merrill Lynch purchase | CapaxBOA0001443 | CapaxBOA0001443 | | |
| 2343 | 8/29/2011 | Email from TruittS to ScottJ re BoA Invoice ($700K payment in process "as we type") | MICROTECH 040995 | MICROTECH 040996 | | |
| 2344 | 8/29/2011 | Email from ScottJ to TruittS re BofA invoice | MICROTECH 040992 | MICROTECH 040994 | | |
| 2345 | 8/30/2011 | Email from John Baiocco to Joe Kreuz expressing annoyance with Linda Wiant and "bad debt" comments | CapaxLLY0002843 | CapaxLLY0002844 | | |
| 2346 | 8/30/2011 | Email from ApothekerL to VargheseJ and WeinbergP re Data (on share buyback and Autonomy organic growth rates) | PWP-HP-SEC00350357 | PWP-HP-SEC00350358 | | |
| 2347 | 8/31/2011 | Marketing Assistance Fee Agreement letter entered into between Autonomy and Capax Discovery | HP-SEC-00353790 | HP-SEC-00353790 | | |
| 2348 | 8/31/2011 | Email from Dave Spadone to Linda Wiant attaching credit report related to Eli Lilly deal | CapaxLLY0003406 | CapaxLLY0003408 | | |
| 2349 | 8/31/2011 | Email from GoodfellowC to CoenJ re "RE: VMS Deal" | HP-SEC-01815111 | HP-SEC-01815111 | | |
| 2350 | 8/31/2011 | Cardinal Bank Records for Microtech for August 2011 | CB\MICRO TECH 1018 | CB\MICRO TECH 1059 | | |
| 2351 | 8/31/2011 | Letter from Joel Scott to Capax re Marketing Assisitance Fee (with Baiocco signature) | HP-SEC-01493830 | HP-SEC-01493830 | | |
| 2352 | 9/1/2011 | Email from LevyL to LoomisB attaching updated accounting memo related to Autonomy transactions | FT0049856 | FT0049864 | | |
| 2353 | 9/1/2011 | Email from Helen Ku to John Baiocco attaching Capax aging report reflecting payment of $2.625m | CapaxMcAfee0001352 | CapaxMcAfee0001354 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2354 | 9/1/2011 | Email from Joel Scott to John Baiocco attaching three draft Marketing Assistant Fee agreement letters | CapaxMcAfee0001263; CapaxMcAfee0001226; CapaxMcAfee0001203; CapaxMcAfee0001301 | CapaxMcAfee0001263; CapaxMcAfee0001226; CapaxMcAfee0001203; CapaxMcAfee0001301 | | |
| 2355 | 9/1/2011 | Email from LesjakC to RobisonS, Cc to ApothekerL re "FW: Industry Analysts Question Autonomy's OEM Revenues, the Value of Acquired Assets" | LA-SEC0017837 | LA-SEC0017842 | | |
| 2356 | 9/1/2011 | Email from SCottJ to ChamberlainS re "Capax letters" | HP-SEC-SCOTT-00016582 | HP-SEC-SCOTT-00016585 | | |
| 2357 | 9/2/2011 | Email from ScottJ to GuiaoJ re invoicing and payment from Abbott deal | US-PWC 00001660 | US-PWC 00001668 | | |
| 2358 | 9/4/2011 | Email from L. Apotheker to R. Lane re "RE: Incremental Share Purchase" | HP-SEC-01589066 | HP-SEC-01589069 | | |
| 2359 | 9/6/2011 | Email from Joel Scott to John Baiocco attaching Revised Payment Arrangement between Autonomy and Capax Discovery LLC | CapaxFSA0001384 | CapaxFSA0001386 | | |
| 2360 | 9/6/2011 | Email from John Baiocco to Joel Scott re "remaining payment obligations" | CapaxFSA0001328 | CapaxFSA0001328 | | |
| 2361 | 9/6/2011 | Email from Chamberlain to ScottJ re "FSA" (need to document release of Capax) | HP-SEC-01425430 | HP-SEC-01425430 | | |
| 2362 | 9/7/2011 | E-mail from Steve Truitt to Joel Scott, dated September 7, 2011, regarding "Executed EULA Cancellation Agreements" | HP-SEC-00772959 | HP-SEC-00772963 | | |
| 2363 | 9/7/2011 | Revised Payment Arrangement between Autonomy and Capax Discovery LLC for $4.5m | HP-SEC-00128257 | HP-SEC-00128258 | | |
| 2364 | 9/7/2011 | Autonomy Purchase Order Under Marketing Promotion Program for $12,914,883.52 involving sale from Dell to AIG | SEC-021-00002888 | SEC-021-00002888 | | |
| 2365 | | INTENTIONALLY LEFT BLANK | | | | |
| 2366 | 9/7/2011 | Email from ChamberlainS to KuH, AndersonA & ScottJ re "FSA (Capax)" | HP 0000513 | HP 0000513 | | |
| 2367 | 9/8/2011 | Email from Clare Harris to Dave Spadone and John Baiocco attaching Capax Aging 09 07 11v2.xls and commenting on tracking customer payments | CapaxFSA0001784 | CapaxFSA0001787 | | |
| 2368 | 9/9/2011 | Email from HussainS to SullivanM re quarter revenue | HP-SEC-00018299 | HP-SEC-00018300 | | |
| 2369 | 9/11/2011 | 9-11/2011 HSBC bank statement | MLAT_AU 00009287 | MLAT_AU 00009296 | | |
| 2370 | 9/12/2011 | RBC Capital Markets Equity Research Piece on HP - Company Update authored by A. Daryanani | US_FBI_E-00021255 | US_FBI_E-00021266 | | |
| 2371 | 9/13/2011 | Email from TruittD to HussainS attaching DiscoverEngine Proposal | DISCOVERTECH007158 | DISCOVERTECH007164 | | |
| 2372 | 9/13/2011 | Press Release:  "Recommended Cash Offer', dated 13 September 2011 | HP-SEC-01661791 | HP-SEC-01661798 | | |
| 2373 | 9/14/2011 | Email from LuciniF to HysonM re DiscoverEngine | DISCOVERTECH004395 | DISCOVERTECH004396 | | |
| 2374 | 9/17/2011 | E-mail from Meeta Sunderwala to Richard Hanley, dated September 17, 2011 regarding "Autonomy", dated September 17, 2011 | KPMG0003679 | KPMG0003679 | | |
| 2375 | 9/20/2011 | Email from Takeovers Beckenham  re Offer for Autonomy Corp | HP-SEC-01661626 | HP-SEC-01661628 | | |
| 2376 | 9/22/2011 | E-mail from Leo Apotheker to all HP employees dated September 22, 2011 | HP-SEC-01589089 | HP-SEC-01589089 | | |
| 2377 | 9/22/2011 | Email from FogoJ to NunziataJ, CardozaL & HoranS re "Re: Confidential - Do not purchase any Dell thru Autonomy!" | SHI000982 | SHI000982 | | |
| 2378 | 9/23/2011 | Email from WelhamL to MurrayT with Signed page of management representation letter | DT-AS2 00309 | DT-AS2 00312 | | |
| 2379 | 9/26/2011 | Email from ChamberlainS to ScottJ re Cancellation of VAR agreements | HP 0001329 | HP 0001330 | | |
| 2380 | 9/26/2011 | Email from ChamberlainS to ScottJ re Cancellation of VAR agreements | HP 0001331 | HP 0001332 | | |
| 2381 | 9/26/2011 | Email from ScottJ to TruittD re Cancellation of VAR agreements | DISCOVERTECH007280 | DISCOVERTECH007280 | | |
| 2382 | 9/26/2011 | Letter re bonuses | HP-SEC-01642270 | HP-SEC-01642270 | | |
| 2383 | 9/26/2011 | Election Form signed by Hussain dated 9/2011 | HP-SEC-01642276 | HP-SEC-01642281 | | |
| 2384 | 9/27/2011 | Email from ScottJ re microtech - vatican balance and doi | HP-SEC-00131503 | HP-SEC-00131503 | | |
| 2385 | 9/28/2011 | Oracle Press Statement | BARC-HP_00018363 | BARC-HP_00018363 | | |
| 2386 | 9/28/2011 | Email from QuattroneF to LynchM, Cc to KanterA re "FW: Autonomy slides" | HP-SEC-00454992 | HP-SEC-00455001 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2387 | 9/28/2011 | Email from Palmer to QuattroneF re "wsj" | QAT-SEC00023459 | QAT-SEC00023459 | | |
| 2388 | 9/28/2011 | Email from Quattrone to LynchM, Cc to KanterA re "Oracle press release" | QAT-SEC00023460 | QAT-SEC00023460 | | |
| 2389 | 9/29/2011 | Email from Stephen Chamberlain to Helen Ku re DiscoverTech canceling two orders | HP-SEC-SCOTT-00016494 | HP-SEC-SCOTT-00016495 | | |
| 2390 | 9/29/2011 | Email from S. Hussain to M. Sullivan re Reselling (2% kicker) | HP-SEC-00761602 | HP-SEC-00761602 | | |
| 2391 | | INTENTIONALLY LEFT BLANK | | | | |
| 2392 | 9/29/2011 | Autonomy Credit Memos for Discovertech as of 9/29/2011 | HP-SEC-01494663 | HP-SEC-01494666 | | |
| 2393 | 9/29/2011 | General Ledger Transactions - Invoice foor 9/29/2011 (A/R 182508) | HP-SEC-01494667 | HP-SEC-01494670 | | |
| 2394 | 9/30/2011 | Third Amendment to End User Agreement btwn Autonomy and McAfee | HP-SEC-00007410 | HP-SEC-00007414 | | |
| 2395 | 9/30/2011 | Purchase Quotation billin McAfee | HP-SEC-00490037 | HP-SEC-00490037 | | |
| 2396 | 9/30/2011 | Email from DocuSign System / HaranF to EganS re "Completed AU Software License Agreement" | HP-SEC-00534353 | HP-SEC-00534353 | | |
| 2397 | 9/30/2011 | General Ledger Detail for account 570000 COGS Hardware Q3 2011 | HP-SEC-01425741 | HP-SEC-01425749 | | |
| 2398 | 9/30/2011 | General Ledger Detail for account 470000 Hardware Revenue Q3 2011 | HP-SEC-01425721 | HP-SEC-01425740 | | |
| 2399 | 9/30/2011 | Journal Entries for Discovertech (182512) | HP-SEC-01494671 | HP-SEC-01494672 | | |
| 2400 | 9/30/2011 | Journal Entries for Discovertech (182518) | HP-SEC-01494673 | HP-SEC-01494673 | | |
| 2401 | 10/1/2011 | Email from KuH to PrentisP and AndersonA re Microlink and Microtech | HP-SEC-00279253 | HP-SEC-00279260 | | |
| 2402 | 10/1/2011 | Email from KuH to PrentisP and AndersonA re Microlink and Microtech | HP-SEC-01425439 | HP-SEC-01425446 | | |
| 2403 | 10/1/2011 | 10/2011 checks to Hussain | MLAT_AU 00009060 | MLAT_AU 00009061 | | |
| 2404 | 10/3/2011 | Press Release, dated 3 October 2011: "Recommended Cash Offer by Hewlett-Packard Vision B.V. for Autonomy Corporation PLC Offer Update – Offer Declared Wholly Unconditional | HP-SEC-01661799 | HP-SEC-01661804 | | |
| 2405 | 10/3/2011 | "Hardware transaction analysis - 1 Jan 2010 to 3 Oct 2011" for SHI International Corp. | | | | |
| 2406 | 10/3/2011 | "Hardware transaction analysis - 1 Jan 2010 to 3 Oct 2011" for Zones Inc | | | | |
| 2407 | 10/3/2011 | "Hardware transaction analysis - 1 Jan 2010 to 3 Oct 2011" for Insight | | | | |
| 2408 | 10/3/2011 | "Hardware transaction analysis - 1 Jan 2010 to 3 Oct 2011" for Amulet Hotkey | | | | |
| 2409 | 10/3/2011 | "Hardware transaction analysis - 1 Jan 2010 to 3 Oct 2011" for Metro Business Systems | | | | |
| 2410 | 10/3/2011 | "Hardware transaction analysis - 1 Jan 2010 to 3 Oct 2011" for Fannie Mae | | | | |
| 2411 | 10/3/2011 | "Hardware transaction analysis - 1 Jan 2010 to 3 Oct 2011" for Union Pacific Railroad | | | | |
| 2412 | 10/4/2011 | E-mail from Beckenham, Takeovers to Cas Sydorowitz, et al., dated October 4, 2011 regarding "Offer for AUTONOMY CORPORATION PLC" | HP-SEC-01697791 | HP-SEC-01697791 | | |
| 2413 | 10/4/2011 | E-mail from Cathie Lesjak to Andy Johnson, dated October 4, 2011 regarding "Andy/Cathie – 1:1 | US_GJX-00004405 | US_GJX-00004405 | | |
| 2414 | 10/4/2011 | Letter from Capita Registars "Cash Offer for Autonomy" | HP-SEC-01661629 | HP-SEC-01661631 | | |
| 2415 | 10/4/2011 | Email from HsiaoE to TPRUKTSC@hp.com re "AU Convertible Bond Offer External Payments - - Others" | HP-SEC-01661910 | HP-SEC-01661919 | | |
| 2416 | | INTENTIONALLY LEFT BLANK | | | | |
| 2417 | 10/4/2011 | Email from HarrisL to WardA, BarkeC, KanterA re "Exercise of AU Options under HP offer" with attachment | HP-SEC-01662048 | HP-SEC-01662070 | | |
| 2418 | | INTENTIONALLY LEFT BLANK | | | | |
| 2419 | 10/5/2011 | E-mail from Allison Strathmeier to Meeta Sunderwala and cc'd to Kathryn Harvey, et al., dated October5, 2011 regarding "Next Week" | HP-SEC-00319818 | HP-SEC-00319821 | | |
| 2420 | 10/5/2011 | Email from traercla@compaq.com to LiberaY, SiwinskaA re "HP/Capita" (sending 4 separate payments to your account at RBS) | HP-SEC-01661920 | HP-SEC-01661922 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2421 | 10/6/2011 | Capita Report with Payor / Beneficiary for HP takeover of Autonomy (includes copy of Citibank transaction details) | HP-SEC-01661846 | HP-SEC-01661877 | | |
| 2422 | 10/7/2011 | Letter from Capita Registars "Receiving Agent to the Offer" | HP-SEC-01661805 | HP-SEC-01661805 | | |
| 2423 | 10/7/2011 | Email from BarkeC to OgdonS, AngusG et al re "HP/Capita" (the cash consideration in respect of sertified shareholders only will remain in the account until checks are cashed) | HP-SEC-01661832 | HP-SEC-01661840 | | |
| 2424 | 10/11/2011 | Email from SullivanM to LynchM and HussainS re reselling | HP-SEC-00089852 | HP-SEC-00089852 | | |
| 2425 | 10/11/2011 | Email from BorgoD to ChamberlainS and AndersonA re Autonomy Tax Provision Information- Time Sensitive: "Donielle- please confirm that the TB provided yesterday will not be passed to HP." | HP-SEC-01464491 | HP-SEC-01464498 | | |
| 2426 | 10/12/2011 | Email from P. Porrini to A. Johnson & TPRUKTSC, Cc to E. Hsiao re "RE: Manager Cash offer for Autonomy NL0020 External Payments - Others (Please elaborate in Comments section)**Action Required**" | HP-SEC-01674521 | HP-SEC-01674522 | | |
| 2427 | 10/13/2011 | Email from P. Porrini to E. Hsiao, Cc to TPRUKTSC, J. Traer-Clark & A. Johnson re "RE: Manager Cash offer for Autonomy NL0020 External Payments - Others (Please elaborate in Comments section)**Action Required**" | HP-SEC-01674523 | HP-SEC-01674524 | | |
| 2428 | 10/14/2011 | Email from A. Gersh to various recipients at HP re "FW: Revenue memo - DRAFT" | KPMG0011318 | KPMG0011346 | | |
| 2429 | 10/14/2011 | Email from J. Boggs, Jr., to T. Lashua re "Autonomy - Contract List Analysis Thurs 10 13 11.xlsx" | KPMG0017167 | KPMG0017193 | | |
| 2430 | 10/14/2011 | Press Release: "Recommended Cash Offer", dated 14 October 2011 | HP-SEC-01661806 | HP-SEC-01661812 | | |
| 2431 | 10/16/2011 | Email from A. Gersh to T. Lashua re "FW: FY12 Revenue summary.docx" | KPMG0017498 | KPMG0017502 | | |
| 2432 | 10/17/2011 | Email from A. Strathmeier to A. Gersh, M. Sunderwala & J. Blank, Cc to J. Boggs, Jr., J. Anglin & T. Lashua re "RE: Autonomy update"" | HP-SEC-00323525 | HP-SEC-00323527 | | |
| 2433 | 10/18/2011 | Letter from KanterA to UK Listing Authority re "request for cancellation of listing" | HP-SEC-01661818 | HP-SEC-01661818 | | |
| 2434 | 10/20/2011 | Email from WhitmanM to BradleyT et al re Corporate Strategy and Technology Announcemnt | HP-SEC-00334992 | HP-SEC-00334993 | | |
| 2435 | 10/21/2011 | Email from Y. Libera to E. Hsiao, Cc to A. Johnson, et al., re "RE: TPR Approval: External Payments - Offer for Autonomy" | HP-SEC-01674525 | HP-SEC-01674534 | | |
| 2436 | 10/24/2011 | Autonomy – closing balance sheet Draft Report, dated October 24, 2011 | KPMG0000001 | KPMG0000068 | | |
| 2437 | 10/24/2011 | E-mail from Antonia Anderson to James Boggs, Jr., Steven Chamberlain and cc'd to Steven Dinh, et al. dated October 24, 2011 regarding "KPMG remaining questions/requests" | KPMG0001820 | KPMG0001827 | | |
| 2438 | 10/24/2011 | Email from A. Gersh to various recipients at HP, Cc to J. Boggs, Jr., T. Lashua & J. Anglin re "Autonom - preliminary report" | HP-SEC-00324216 | HP-SEC-00324285 | | |
| 2439 | 10/24/2011 | Email from A. Anderson to S. Chamberlain , Cc to L. Harris & P. Prentis re "RE: KPMG remaining questions/requests" | HP-SEC-01549294 | HP-SEC-01549294 | | |
| 2440 | 10/25/2011 | E-mail from Steven Chamberlain to James Boggs, Jr. and cc'd to Steven Dinh, et al., dated October 25, 2011 regarding "KPMG high priority items" | KPMG0061618 | KPMG0061621 | | |
| 2441 | 10/27/2011 | Email from S. Chamberlain to J. Boggs, Jr., Cc to L. Harris, A. Anderson & P. Prentis re "RE: KPMG high priority items" | HP-SEC-01549315 | HP-SEC-01549315 | | |
| 2442 | 10/28/2011 | E-mail from Steven Chamberlain to James Boggs, Jr. and cc'd to Steven Dinh, et al., dated October 28, 2011 regarding KPMG outstanding questions" | KPMG0056018 | KPMG0056020 | | |
| 2443 | 10/28/2011 | Email from S. Chamberlain to S. Hussain re "Fw: KPMG outstanding questions" | HP-SEC-01549323 | HP-SEC-01549323 | | |
| 2444 | 10/30/2011 | Summary of Revenue Adjustments - 2009 to October 2011 | US_FBI_E-00017777 | US_FBI_E-00017779 | | |
| 2445 | 10/31/2011 | Report and Financial Statements 10 months ended 31 October 2011 | HP-SEC-01575611 | HP-SEC-01575649 | | |
| 2446 | 10/31/2011 | Sushovan Hussain Salary and Share Options | HP-SEC-01662083 | HP-SEC-01662083 | | |

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2447 | 10/31/2011 | General Ledger Detail for account 470000 Hardware Revenue 01/2011-10/2011 | HP-SEC-01692166 | HP-SEC-01692267 | | |
| 2448 | 11/1/2011 | Balance Summary Report with Account Detail Summary Reports for HP Vision (from Capita) | HP-SEC-01661878 | HP-SEC-01661909 | | |
| 2449 | 11/4/2011 | Email from J. Taylor to E. Smith re MicroTech License Key discussion | MICROTECH 042024 | MICROTECH 042025 | | |
| 2450 | 11/8/2011 | Email from WatsonS to AndersonA re Autonomy pic - Q3 TB, attaching DDS Consol packs 2011 03 V2 BL.zippy | HP-SEC-00226912 | HP-SEC-00226916 | | |
| 2451 | 11/15/2011 | Email from Sarin to Harvey re Autonomy deal model questions | HP-SEC-00591817 | HP-SEC-00591819 | | |
| 2452 | 11/23/2011 | Email from TruittD to TruittD re as requested | DISCOVERTECH007388 | DISCOVERTECH007388 | | |
| 2453 | 12/1/2011 | Email from S. Hussain to M. Sullivan re Reselling | HP-SEC-00017977 | HP-SEC-00017977 | | |
| 2454 | 12/7/2011 | Email from TruittD to KanterA, HussainS and EganC re discussion | DISCOVERTECH007392 | DISCOVERTECH007392 | | |
| 2455 | | INTENTIONALLY LEFT BLANK | | | | |
| 2456 | 12/14/2011 | Email from BaioccoJ to WilliamsS re "Re: 16 hosting updates" | CAP16000256 | CAP16000258 | | |
| 2457 | 12/22/2011 | Email from Office Admin to TruittD re Is this the Bank of America that you were questioning? | DISCOVERTECH007424 | DISCOVERTECH007432 | | |
| 2458 | 12/31/2011 | General Ledger for Non Purchase Order Voucher Microtech August 2011; General Ledger Microtech 9/30/2011-12/31/2011 - Journal Entries | HP-SEC-01497053 | HP-SEC-01497082 | | |
| 2459 | 1/12/2012 | Email from TruittD to HysomM re Executive Team.  Dispute over fees paid/owed to DiscoverTech. | DISCOVERTECH004377 | DISCOVERTECH004378 | | |
| 2460 | 1/13/2012 | E-mail from Meeta Sunderwala to James Boggs, Jr. and cc'd to Andrew Gersh, et al. dated January 13, 2012 regarding "Autonomy – KPMG remaining questions" | KPMG0057342 | KPMG0057346 | | |
| 2461 | 1/16/2012 | Email from LynchM to TruittD re Executive team | DISCOVERTECH007560 | DISCOVERTECH007562 | | |
| 2462 | 1/18/2012 | Email from LynchM to TruittD re Executive team | DISCOVERTECH007564 | DISCOVERTECH007567 | | |
| 2463 | 1/19/2012 | Email from RajanathanG to SpofforthP re "FW: ppt part 1" | QAT-SEC00039816 | QAT-SEC00039816 | | |
| 2464 | 1/24/2012 | E-mail from Meeta Sunderwala to Andrew Gersh, et al. and cc'd to Meeta Sunderwala, dated January 24, 2012 regarding "Autonomy – remaining questions on closing balance sheet ACTIONREQUIRED" | KPMG0005565 | KPMG0005567 | | |
| 2465 | 2/1/2012 | Email from M. Sunderwala to A. Gersh, et al. re "FW Autonomy remaining questions on closing balance sheet" | KPMG0005683 | KPMG0005686 | | |
| 2466 | 2/3/2012 | Email from ChamberlainS to AndersonA re accruals (Services $0.5m; Hosted $2.5m; Maintenance $2.5m): "The reported numbers look low…." | HP-SEC-01464411 | HP-SEC-01464413 | | |
| 2467 | 2/3/2012 | Email from ChamberlainS to AndersonA re "Accruals" | HP-SEC-01693511 | HP-SEC-01693513 | | |
| 2468 | 2/3/2012 | Email from AndersonA to HussainS re "Q1 Summary" (following the accruals made this morning per Steves email) | HP-SEC-01464514 | HP-SEC-01693515 | | |
| 2469 | 2/8/2012 | Email from TruittD to HysomM re Autonomy Support Renewal | DISCOVERTECH004370 | DISCOVERTECH004371 | | |
| 2470 | 2/15/2012 | Email from AndersonA to HussainS, ChamberlainS re "revenue summary" with Q2 FY 2012 Revenue Summary 14.2.2012 attached | HP-SEC-01693516 | HP-SEC-01693529 | | |
| 2471 | 3/2/2012 | Email from HussainS to KanterA, Cc to LynchM re "RE: Now that's a deal toy!" | QAT-SEC00032210 | QAT-SEC00032210 | | |
| 2472 | 3/8/2012 | Email from ChamberlainS to AndersonA re License revenue for VirageMediaBin products | HP-SEC-01464271 | HP-SEC-01464275 | | |
| 2473 | 3/8/2012 | Email from GehrigerN to BacaresA re "Qatalyst Closing Celebration" | QAT-SEC00032413 | QAT-SEC00032414 | | |
| 2474 | 3/11/2012 | Email from HussainS to AndersonA re "revenue summary" | HP-SEC-01693530 | HP-SEC-01693532 | | |
| 2475 | 3/12/2012 | Email from ChamberlainS to HussainS, cc to AndersonA re Information needed to support HP's external segment rptg in compliance with US GAAP ("Still need a response to this.") | HP-SEC-01039084 | HP-SEC-01039086 | | |
| 2476 | 3/16/2012 | Email from HussainS to ChamberlainS and AndersonA re revenue analysis for head office (16th march).xls | HP-SEC-00005076 | HP-SEC-00005077 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2477 | 3/16/2012 | Email from BrownL to AndersonA re hardware figures for CY 2011 ($92.61m) | HP-SEC-00223029 | HP-SEC-00223031 | | |
| 2478 | 3/16/2012 | Email from HussainS to AndersonA re HP info request | HP-SEC-00004866 | HP-SEC-00004867 | | |
| 2479 | 3/20/2012 | Email from ChamberlainS to AndersonA and HussainS r | HP-SEC-00994014 | HP-SEC-00994018 | | |
| 2480 | 3/21/2012 | Email from ChamberlainS to SunderwalaM re Information needed to support HP's external segment rptg in compliance with US GAAP | HP-SEC-01170564 | HP-SEC-01170565 | | |
| 2481 | 5/7/2012 | Report Autonomy IM Q2 Business Review | HP-SEC-01675689 | HP-SEC-01675730 | | |
| 2482 | 5/11/2012 | Email from KanterA to ChanC re "Laptop question" | HP-SEC-01671251 | HP-SEC-01671252 | | |
| 2483 | 5/15/2012 | Email from QuattroneF to ProbstH, Cc to Tardy-JoubertJ & GehrigerN re "Re: Wines for Autonomy event - PLS RESPOND" | QAT-SEC00040058 | QAT-SEC00040058 | | |
| 2484 | 5/16/2012 | Email from ChanC to KanterA re "I am confirming that I have securely erased Chamberlains backup as per your instruction" | HP-SEC-01422212 | HP-SEC-01422212 | | |
| 2485 | 5/29/2012 | Email from SullivanM to YellandC, ZadakJ, and VeghteB re Meeting Plans for Friday | HP-SEC-00246262 | HP-SEC-00246280 | | |
| 2486 | 5/30/2012 | Email from YellandC to HarrisL et al re Important: Financial risks and purchasing accounting | HP-SEC-00626439 | HP-SEC-00626439 | | |
| 2487 | 5/31/2012 | Email from YellandC to LevineM re Cloud revenue | HP-SEC-00610618 | HP-SEC-00610622 | | |
| 2488 | 6/13/2012 | Email from C. Yelland to B. Veghte re Forecast and decisions | HP-SEC-00211992 | HP-SEC-00211995 | | |
| 2489 | 7/1/2012 | Powerpoint slides prepared by C. Yelland entitled Autonomy Rebaselining | HP-SEC-00329797 | HP-SEC-00329805 | | |
| 2490 | 7/1/2012 | Report prepared by YellandC "autonomy acquistion balance sheet" | HP-SEC-01674749 | HP-SEC-01674755 | | |
| 2491 | 7/17/2012 | Email from YellandC to LevineM, JohnsonA, SunderwalaM et al re "Deliverable Needed Tuesday July 17" with $100k deals list attached | HP-SEC-01674743 | HP-SEC-01674755 | | |
| 2492 | 8/6/2012 | Email from AndersonA to GallagherD re FileTek – software purchased with attached technical paper | HP-SEC-00766171 | HP-SEC-00766181 | | |
| 2493 | 8/6/2012 | Excerpt from PwC report: General Ledger detail for COGS - Hardware CDF from 7/1/10 through 9/30/10 | HP-SEC-00002885 | HP-SEC-00002887 | | |
| 2494 | 8/14/2012 | Email from YellandC to FielerS re IMBU FY 13-15.pptx | HP-SEC-00661889 | HP-SEC-00661899 | | |
| 2495 | 9/21/2012 | E-mail from Manish Sarin to Josh Drew et al., dated September 21, 2012, regarding "Arsenal – responses to DD requests from Hercules" | Sarin00001547 | Sarin00001548 | | |
| 2496 | 10/1/2012 | Capax global Invoices to Global Colleague, LLC | CAP16000081 | CAP16000091 | | |
| 2497 | 10/3/2012 | Email from AndersonA to WelhamL, YellandC re "tikit" (please see attached the side letter) with attachment\ | HP-SEC-01692444 | HP-SEC-01692449 | | |
| 2498 | 10/19/2012 | Email from Kim to SarinM, JohnsonA, and FielerS re Latest model and slides with attachments | HP-SEC-00192687 | HP-SEC-00192701 | | |
| 2499 | 10/22/2012 | E-mail from Lee Welham to Antonia Anderson, dated October 22, 2012 regarding "Tikit" | HP-SEC-01577859 | HP-SEC-01577863 | | |
| 2500 | 10/31/2012 | Memo from Enterprise Financial Reporting to The Files re Autonomy Impairment Analysis ("we conclude that the $8.8 billion charge is appropriate.") | HP-SEC-00669316 | HP-SEC-00669332 | | |
| 2501 | 11/10/2012 | Email from ScottJ to LuciniF and de SouzaR re Data with attached .xls | HP-SEC-00758232 | HP-SEC-00758235 | | |
| 2502 | 11/20/2012 | HP's Form 8-K filed November 20, 2012 | US_GJX-00001186 | US_GJX-00001223 | | |
| 2503 | 11/26/2012 | Email from RossiterR to BlanchflowerS re Product question | HP-SEC-00765523 | HP-SEC-00765529 | | |
| 2504 | 12/10/2012 | E-mail from Steven Williams to John Baiocco, dated December 10, 2012 regarding "EDD Tools" | CAP16000261 | CAP16000262 | | |
| 2505 | 12/22/2012 | Email from BranchB to LevineM re "FW: Autonomy Litigation Disclosure" | HP-SEC-01631882 | HP-SEC-01632494 | | |
| 2506 | 12/31/2012 | General Ledger Activity Report for Microtech (Customer 69704) from 2009 to 2012 | HP-SEC-01495471 | HP-SEC-01495474 | | |
| 2507 | 1/24/2013 | Email from PatrickH to LevyL attaching accounting data related to Autonomy transactions | FT0016208; FT0016233 | FT0016208; FT0016233 | | |
| 2508 | 2/8/2013 | Email from NunziataJ to NunziataJ re "FW: Dell order" | SHI000687 | SHI000689 | | |
| 2509 | 3/1/2013 | Mob SMS.wmv | FBI 100008971 | FBI 100008971 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2510 | 3/26/2013 | Email from HobdayS to McFaddenR re "Autonomy - Dell products to Oracle" | ZONES_DOJ0001367 | ZONES_DOJ0001368 | | |
| 2511 | 12/31/2013 | Activity Report by Customer for Microtech from 1/2009-12/31/2013 | HP-SEC-01497083 | HP-SEC-01497088 | | |
| 2512 | 12/31/2013 | Activity Report by Vendor for Microtech from 1/2009-12/31/2013 | HP-SEC-01497089 | HP-SEC-01497089 | | |
| 2513 | 5/12/2014 | Excel spreadsheet, dated May 12, 2014 regarding Objection: "To test the > $1m revenue deals for Q1 2011…" | DEL00096194 | DEL00096194 | | |
| 2514 | 7/21/2014 | Reprint Jounral Entries | HP-SEC-01693508 | HP-SEC-01693510 | | |
| 2515 | 10/15/2014 | Letter from J. Douglas Wilson to Ed Swanson, Esq. dated October 15, 2014, signed by Antonia Anderson | US_GJX-00000336 | US_GJX-00000337 | 43185 | |
| 2516 | 6/12/2015 | Email from P. Morland to SA Castro re "Autonomy research" | US_FBI_E-00012377 | US_FBI_E-00012377 | | |
| 2517 | 6/15/2015 | Email from P. Morland to SA Castro re "RE: Autonomy investigation" | US_FBI_E-00012536 | US_FBI_E-00012538 | | |
| 2518 | 6/16/2015 | Email from P. Morland to SA Castro re "RE: Autonomy investigation" | US_FBI_E-00012549 | US_FBI_E-00012550 | | |
| 2519 | 6/16/2015 | Email from P. Morland to SA Castro re "Re: Autonomy research" | US_FBI_E-00012551 | US_FBI_E-00012552 | | |
| 2520 | 7/17/2015 | Email from P. Morland to SA Castro re "RE: Autonomy investigation" | US_FBI_E-00012553 | US_FBI_E-00012556 | | |
| 2521 | 4/11/2016 | Excel spreadsheet, dated April 11, 2016 regarding Objective: "To test the > $1m revenue deals for Q4 2010…" | US_GJX-00002564 | US_GJX-00002573 | | |
| 2522 | 4/28/2016 | Letter from James J. Farrell to Adam Reeves, dated April 28, 2016 | US_GJX-00002547 | US_GJX-00002548 | 43195 | |
| 2523 | 5/1/2016 | Capax Discovery LLC Summary | CAP16000019 | CAP16000020 | | |
| 2524 | 5/2/2017 | Thomas Garner statement | US_FBI_E-00021280 | US_FBI_E-00021280 | | |
| 2525 | 11/28/2017 | Deferred Prosecution Agreement for Christopher Bradley Egan, CR 17-00590, Dkt. 2 | | | | |
| 2526 | N/A | Spreadsheet: MicroLink LLC Profit and Loss account; Balance Sheet | | | | |
| 2527 | N/A | Journal-Timeline | US_FBI_E-00012557 | US_FBI_E-00012624 | | |
| 2528 | N/A | Excel workbook with 2009, 2010, 2011 adjustments for license, hosting, and deferred revenue and retained earnings | US_FBI_E-00013739 | US_FBI_E-00013783 | | |
| 2529 | N/A | Excel workbook that lists license revenue, end user, description of booking, description of UK adjustments required | US_FBI_E-00013784 | US_FBI_E-00013810 | | |
| 2530 | N/A | Summary of Revenue Adjustments 2009 to Q2 2011 (improperly recognized revenues) | US_FBI_E-00016212 | US_FBI_E-00016213 | | |
| 2531 | N/A | Excel file with 2009 to 2011 Q2 Analysis Including Hardware | US_FBI_E-00017662 | US_FBI_E-00017663 | | |
| 2532 | N/A | Excel file with 2010 and 2011 Analysis Including and Excluding Hardware | US_FBI_E-00017664 | US_FBI_E-00017664 | | |
| 2533 | N/A | Excel file with analysis of Autonomy contracts | US_FBI_E-00017665 | US_FBI_E-00017666 | | |
| 2534 | N/A | Schedule 2, Adjustments to Accounting for Pure Hardware Transactions | US_FBI_E-00017780 | US_FBI_E-00017782 | | |
| 2535 | N/A | Excel worksheet with AU quarterly earnigns releases | US_FBI_E-00019126 | US_FBI_E-00019126 | | |
| 2536 | N/A | Excel worksheet with DCF analysis | US_FBI_E-00019127 | US_FBI_E-00019191 | | |
| 2537 | N/A | Spreadsheet, consolidation adjustments | US_FBI_E-00020633 | US_FBI_E-00020641 | | |
| 2538 | N/A | Document titled "Summary of Autonomy/Filetek Cash Flow" | US_GJX-0000161 | US_GJX-0000161 | | |
| 2539 | N/A | Deloitte work paper relating to summarizing and testing consolidation adjustments, with linked documents | US_GJX-0000419 | US_GJX-0000427 | | |
| 2540 | N/A | Untitled Excel spreadsheet with "Deposits on Software" | TRUITT007496 | TRUITT007496 | | |
| 2541 | N/A | Printout of version of valuation model | US_GJX-0001029 | US_GJX-0001093 | | |
| 2542 | N/A | Document titled "Atlantis Partnership Question List" | HP-SEC-00319544 | HP-SEC-00319548 | | |
| 2543 | N/A | Handwritten notes | HP-SEC-00602401 | HP-SEC-00602403 | | |
| 2544 | N/A | PowerPoint presentation titled "Autonomy Q2 and H1 Results" with handwritten notes | Sarin00000560 | Sarin00000575 | | |
| 2545 | N/A | Document titled "Project Tesla Financial Due Diligence Follow-Up" | HP-SEC-00610940 | HP-SEC-00610943 | | |
| 2546 | N/A | Calendar for Manish Sarin | HP-SEC-00602398 | HP-SEC-00602400 | | |
| 2547 | N/A | Handwritten notes | HP-SEC-00619565 | HP-SEC-00619565 | | |
| 2548 | N/A | Untitled Excel spreadsheet with handwritten notes | HP-SEC-00614981 | HP-SEC-00614981 | | |
| 2549 | N/A | E-mail to Joel Scott regarding Miami sales kickoff event | US_GJX-0001532 | US_GJX-0001534 | | |
| 2550 | N/A | Invoice issued by Discover Technologies to MicroTech in the amount of $542,246 | MICROTECH 066443 | MICROTECH 066443 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2551 | N/A | Wire request form from John Marshall Bank for $2.4 million wire to MicroTech. | SEC-JMB-E-0000113 | SEC-JMB-E-0000113 | | |
| 2552 | N/A | Cardinal Bank Statement | MICROTECH 000019 | MICROTECH 000020 | | |
| 2553 | N/A | "Memo:  Structure of Bank of America Deals in Q4 2010" | DEL0096173 | DEL0096176 | | |
| 2554 | N/A | Tikit Limited Purchase Order to Autonomy Systems Limited | US_GJX-0002533 | US_GJX-0002535 | | |
| 2555 | N/A | Tikit – KPMG $6 million | US_GJX-0002764 | US_GJX-0002764 | | |
| 2556 | N/A | Second Amendment to the End User Software License Agreement | DEL00087732 | DEL00087740 | | |
| 2557 | N/A | Reuters Estimate Consensus Report | US-PWC 00000014 | US-PWC 00000061 | | |
| 2558 | N/A | Press Release:  "Autonomy Expects to Report Q3 2010 Results Around Top End of Model Range:  PBT Expected to be Up Approximately 35%" | FTIGJ00001346 | FTIGJ00001347 | | |
| 2559 | N/A | Zantaz, Inc. Invoices | CAP16000021 | CAP16000080 | | |
| 2560 | N/A | E-mail from Andrew Gersh to Manish Sarin, Farhad Merchant, James Boggs, Jr. and Larke Frederickson dated August 1, 2015 regarding "Scheduling calls" | KPMG0024137 | KPMG0024140 | | |
| 2561 | N/A | Product Schedule with Autonomy to the Master Agreement | KPMG0026365 | KPMG0026413 | | |
| 2562 | N/A | Project Tesla – Audit Questions | KPMG0007305 | KPMG0007305 | | |
| 2563 | N/A | "Other Payables; Commissions accrual; Dell payable; Reclass adjustments" | KPMG0005685 | KPMG0005686 | | |
| 2564 | N/A | Autonomy Hardware Sales | US_GJX-0003451 | US_GJX-0003451 | | |
| 2565 | N/A | 2009 to 2011 Q2 Analysis incl. hardware | US_GJX-00003503 | US_GJX-00003503 | | |
| 2566 | N/A | Top 40 Customer Analysis | US_GJX-0003505 | US_GJX-00003503 | | |
| 2567 | N/A | "Autonomy Q3'09 Results 20 October 2009" | KPMG0025576 | KPMG0025587 | | |
| 2568 | N/A | "Autonomy 2009 Results 3 February 2010" | KPMG0025602 | KPMG0025616 | | |
| 2569 | N/A | "Autonomy Q1'10 Interim Commentary 21 April 2010" | KPMG0025630 | KPMG0025639 | | |
| 2570 | N/A | Autonomy Invoices to Fannie Mae | HP-SEC-00035572 | HP-SEC-00035592 | | |
| 2571 | N/A | Autonomy Invoices to Shi International Corp. | HP-SEC-00035593 | HP-SEC-00035618 | | |
| 2572 | N/A | Autonomy PowerPoint Presentation:  Autonomy Q4 and FY'10 Results 1 February 2011 | KPMG0025709 | KPMG0025719 | | |
| 2573 | N/A | Autonomy PowerPoint Presentation:  "Autonomy Q1 trading update 21 April 2011" | KPMG0025735 | KPMG0025741 | | |
| 2574 | N/A | Spreadsheet | US_GJX-0003999 | US_GJX-0004002 | | |
| 2575 | N/A | Spreadsheet | US_GJX-0004003 | US_GJX-0004009 | | |
| 2576 | N/A | "Summary of Revenue Adjustments – 2009 to October 2011" | HP-SEC-01693507 | HP-SEC-01693507 | | |
| 2577 | N/A | Qatalyst Partners LLP's response to the FSA's request for information under s. 165 of FSMA dated 19 December:  "Chronology of Key Events" | QAT-SEC00039887 | QAT-SEC00039890 | | |
| 2578 | N/A | Agreement for the Provision of Receiving Agent Services Between Capita Registrars Limited and Hewlett-Packard Vision B.V.  Relating to the Acquisition of Autonomy Corporation PLC | HP-SEC-01661598 | HP-SEC-01661625 | | |
| 2579 | N/A | Project Tesla Acquisition by Hewlett-Packard Vision B.V. of Autonomy Corporation plc | HP-SEC-01662089 | HP-SEC-01662094 | | |
| 2580 | N/A | CD – Containing West Corporation Phone Records | US_GJX-00005264 | US_GJX-00005264 | | |
| 2581 | N/A | Autonomy Hardware Revenue by Type Q1 2010 through Q2 2011 | US_GJX-00005268 | US_GJX-00005268 | | |
| 2582 | N/A | EMC Invoices | HP-SEC-01844850 | HP-SEC-01844884 | | |
| 2583 | N/A | Spreadsheet (reported income) | HP-SEC-00566718 | HP-SEC-00566718 | | |
| 2584 | N/A | Spreadsheet (listing of Mooney's deals) | HP-SEC-00131504 | HP-SEC-00131504 | | |
| 2585 | N/A | Tesla Question List (annotated) (due diligence list) | HP-SEC-00619566 | HP-SEC-00619574 | | |
| 2586 | N/A | Handwritten notes ("Rev. consensus $1.05B - believe a little behind") | HP-SEC-00619565 | HP-SEC-00619565 | | |
| 2587 | N/A | Spreadsheet excerpt: To document and test the licence deals > $1m (for Autonomy Q1 2008) | DEL00310983 | DEL00310983 | | |
| 2588 | N/A | Spreadsheet excerpt: To test the > $1m revenue deals for Q3 2010 | DEL00096165 | DEL00096165 | | |
| 2589 | N/A | Spreadsheet excerpt: To test the > $1m revenue deals for 04 2010 | DEL00096167 | DEL00096167 | | |
| 2590 | N/A | Deloitte workpaper memo - Objective: To document the acquisition of the customer relationship with Microtechnologies LLC ("Microtech") | DEL00006375 | DEL00006376 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2591 | N/A | Spreadsheet excerpt for Autonomy Q2 2011 (Revenue deals over $1m) | DEL00096199 | DEL00096199 | | |
| 2592 | N/A | Spreadsheet excerpt for Autonomy large hardware and software deals | DEL00013912 | DEL00013912 | | |
| 2593 | N/A | Spreadsheet for Autonomy Q1 2008--Objective: To document and test the EMEA licence deals> $1m | DEL00009289 | DEL00009289 | | |
| 2594 | N/A | Spreadsheet for Autonomy Q1 2008: To document and test licence deals > $1m | DEL00096144 | DEL00096144 | | |
| 2595 | N/A | Spreadsheet excerpt: Revenue notes for Q1 2010; Deals done in Q4 2009 through key resellers; End user deals done directly in Q1 | DEL00252230 | DEL00252230 | | |
| 2596 | N/A | Spreadsheet excerpt: To test the > $1m revenue deals for Q1 2011, including Capax | DEL00096196 | DEL00096196 | | |
| 2597 | N/A | Undated Memo on acquisition accounting for reacquired rights | DEL00158045 | DEL00158046 | | |
| 2598 | N/A | Spreadsheet excerpt: To test the > $1m revenue deals of Q1 2010 | DEL00158181 | DEL00158181 | | |
| 2599 | N/A | Spreadsheet excerpt: To test the > $1m revenue deals for Q3 2010 with annotations | DEL00310154 | DEL00310154 | | |
| 2600 | N/A | Autonomy Org Charts | HP-SEC-00000085 | HP-SEC-00000117 | | |
| 2601 | N/A | Autonomy, Inc. (US) Org Charts | HP-SEC-00000118 | HP-SEC-00000122 | | |
| 2602 | N/A | Hogenson Spreadsheet re 4Q 2009 Sales By US Subsidiaries [Native] | BHOGE000342 | BHOGE000342 | | |
| 2603 | N/A | Hogenson Spreadsheet Showing "Mgmt" Credits Back [Native] | BHOGE000506 | BHOGE000506 | | |
| 2604 | N/A | Hogenson .xls showing questionable "Mgmt" deals [Native] | HP-SEC-00147956 | HP-SEC-00147956 | | |
| 2605 | N/A | Report titled "Revenue sales to approved resellers" with the objective "to ensure the revenue from resellers is recognised in an approp. Manner" | DEL00158048 | DEL00158050 | | |
| 2606 | N/A | Qatalyst Document | QAT-SEC00023894 | QAT-SEC00023895 | | |
| 2607 | N/A | Agenda/Schedule | QAT-SEC00040205 | QAT-SEC00040206 | | |
| 2608 | N/A | David Toms Notebook | NUM 005879 | NUM 005909 | | |
| 2609 | N/A | Report of revenue policies and work performed | HP-SEC-01575177 | HP-SEC-01575239 | | |
| 2610 | N/A | Revenue Testing Summary for Tikit Transaction | DEL00086649 | DEL00086649 | | |
| 2611 | N/A | No tiff included for this record | ZONES_DOJ0001116 | ZONES_DOJ0001116 | | |
| 2612 | N/A | HussainS Travel History from CBP 2008-2011 | FBI 100000007 | FBI 100000012 | | |
| 2613 | N/A | Excel list with Customer Name, Industry, and Total (US$) | HP-SEC-01578543 | HP-SEC-01578544 | | |
| 2614 | N/A | Spreadsheet, outstanding list | DEL00081353 | DEL00081353 | | |
| 2615 | N/A | KanterA Travel History from CBP 2008-2011 | FBI 100000014 | FBI 100000363 | | |
| 2616 | N/A | "Confidential" re Individual Industry Totals | HP-SEC-01457854 | HP-SEC-01457854 | | |
| 2617 | N/A | INTENTIONALLY LEFT BLANK | | | | |
| 2618 | N/A | List of Irrevocable Undertakings for AU executives including Hussain | HP-SEC-01662036 | HP-SEC-01662036 | | |
| 2619 | N/A | Native Format Only | HP-SEC-01662084 | HP-SEC-01662084 | | |
| 2620 | N/A | Presentation, Opening Address DRAFT, "July Board of Directors" | LA-SEC0000120 | LA-SEC0000151 | | |
| 2621 | N/A | Spreadsheet | HP-SEC-00100685 | HP-SEC-00100685 | | |
| 2622 | N/A | Spreadsheet | HP-SEC-00028282 | HP-SEC-00028282 | | |
| 2623 | N/A | Spreadsheet | HP-SEC-00028272 | HP-SEC-00028272 | | |
| 2624 | N/A | Several Purchase Orders from Capax Global LLC | HP 0000432 | HP 0000463 | | |
| 2625 | N/A | BoA Agreement, Appendix to Fourth Amendment | HP-SEC-00549973 | HP-SEC-00549981 | | |
| 2626 | N/A | Top 40 Customers | HP-SEC-01671118 | HP-SEC-01671118 | | |
| 2627 | N/A | Top 40 Customers | HP-SEC-01671119 | HP-SEC-01671119 | | |
| 2628 | N/A | Native File Only | HP-SEC-01798734; HP-SEC-01798737; HP-SEC-01798738 | HP-SEC-01798734; HP-SEC-01798737; HP-SEC-01798738 | | |
| 2629 | N/A | Spreadsheet | HP-SEC-01817164 | HP-SEC-01817164 | | |
| 2630 | N/A | Spreadsheet | HP-SEC-01817198 | HP-SEC-01817198 | | |
| 2631 | N/A | Autonomy Activity Report by Customer | HP-SEC-01843962 | HP-SEC-01843966 | | |
| 2632 | N/A | Autonomy invoices | HP-SEC-01840454 | HP-SEC-01840520 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2633 | N/A | Hussain earnings statements Jan. 2008 to 2011 | HP-SEC-01642015 | HP-SEC-01642063 | | |
| 2634 | N/A | 2008 to 2011 P60 End of Year Certificates | HP-SEC-01643164 | HP-SEC-01643167 | | |
| 2635 | N/A | Capita Schedule of Acceptances/Payments to named individuals | MLAT_AU 00000551 | MLAT_AU 00000555 | | |
| 2636 | N/A | Capita Funding Advices | MLAT_AU 00000559 | MLAT_AU 00000589 | | |
| 2637 | N/A | Capita CREST Account Statement | MLAT_AU 00000616 | MLAT_AU 00000617 | | |
| 2638 | N/A | Capita Certificates | MLAT_AU 00000752 | MLAT_AU 00000773 | | |
| 2639 | N/A | Bank statements for RBS xx035 | MLAT_AU 00009069 | MLAT_AU 00009146 | | |
| 2640 | N/A | Document titled "Summary of Autonomy/Filetek Transactions" | US_GJX-0000159 | US_GJX-0000160 | | |
| 2641 | N/A | Summary Charts (spreadsheets) | HP-SEC-02166029 | HP-SEC-02166034 | | |
| 2642 | N/A | SHI Data Accumulation of AX Records - Autonomy as Vendor, Dell as Manufacturer | SHI001956 | SHI001956 | | |
| 2643 | N/A | Accountant Statements showing trading in HP (Raymond James and Assoc) | | | | |
| 2644 | N/A | Autonomy Stock Option info Part 1 of 2 | HP-SEC-01548280 | HP-SEC-01548280 | | |
| 2645 | N/A | Autonomy Stock Option info Part 2 of 2 | HP-SEC-01548269 | HP-SEC-01548269 | | |
| 2646 | N/A | Screenshots of EMC database | EMC_GJ_000703 | EMC_GJ_000706 | | |
| 2647 | N/A | Top 40 Customer Revenue List | USAO 00003046 | | | |
| 2648 | 1/26/2010 | Email from ElwinP to KnoxP re "AUTN review" | JPMC-AU-DOJ-00006373 | JPMC-AU-DOJ-00006374 | | |
| 2649 | 8/19/2010 | Email from KhanD to KnowP, ElwinP re "Autonomy - again" | JPMC-AU-DOJ-00006375 | JPMC-AU-DOJ-00006376 | | |
| 2650 | 3/5/2010 | Email from PhilippaC to ElwinP, Cc to ChurchC re "FW: Meeting with Autonomy" | JPMC-AU-DOJ-00006424 | JPMC-AU-DOJ-00006424 | | |
| 2651 | 7/27/2009 | Email from ElwinP to KhanD, KnoxD, et al., Cc to PollardS, re "RE: For tomorrow - AUTN rec chng approved" | JPMC-AU-DOJ-00006428 | JPMC-AU-DOJ-00006429 | | |
| 2652 | 7/28/2009 | Email from KhanD to ElwinP re "RE: Peter could you take a look at Autn response - comments" | JPMC-AU-DOJ-00006432 | JPMC-AU-DOJ-00006434 | | |
| 2653 | 7/31/2009 | Email from ElwinP to EmeryB re "Re: SMIN pension - y/e deficit more likely up 10% (not 50%)" | JPMC-AU-DOJ-00006385 | JPMC-AU-DOJ-00006387 | | |
| 2654 | 4/11/2008 | Email from KanterA to KnoxD, Cc to BridgesE re "Urgent Equity Research Matter" | JPMC-AU-DOJ-00008801 | JPMC-AU-DOJ-00008801 | | |
| 2655 | 4/11/2008 | Email from DaudK to KnoxD & MadleG re "Re: Urgent Equity Research Matter" | JPMC-AU-DOJ-00008895 | JPMC-AU-DOJ-00008896 | | |
| 2656 | 4/14/2008 | Email from LynchM to KnoxD, Cc to HussainS, BridgesE,, KanterA re "Autonomy" | JPMC-AU-DOJ-00008721 | JPMC-AU-DOJ-00008721 | | |
| 2657 | 4/16/2008 | Email from LynchM to KnoxD that pertains to "that was emotional!" | JPMC-AU-DOJ-00008929 | JPMC-AU-DOJ-00008929 | | |
| 2658 | 5/6/2008 | Email from KanterA to KnoxD, Cc to ReynoldsM & PittM re "RE: Cazenove" | JPMC-AU-DOJ-00008769 | JPMC-AU-DOJ-00008770 | | |
| 2659 | 5/6/2008 | Email from KanterA to KnoxD, Cc to ReynoldsM & PittM & MadleG re "RE: Cazenove" | JPMC-AU-DOJ-00008820 | JPMC-AU-DOJ-00008822 | | |
| 2660 | 6/17/2008 | Email from KhanD to KnoxD, PollardS re "Fw: Lines of communication" | JPMC-AU-DOJ-00008729 | JPMC-AU-DOJ-00008730 | | |
| 2661 | 6/11/2010 | Email from CadelA to VarzallyM & BelfioreA, re "FW: Proactivity" | JPMC-AU-DOJ-00005281 | JPMC-AU-DOJ-00005282 | | |
| 2662 | N/A | Powerpoint slide titled "JPMC TOTAL SAFE DATA GROWTH" | JPMC-AU-DOJ-00005283 | JPMC-AU-DOJ-00005283 | | |
| 2663 | N/A | Powerpoint slide titled "JPMC - Push Data Volume, Jan 2009 - May 2010" | JPMC-AU-DOJ-00005284 | JPMC-AU-DOJ-00005284 | | |
| 2664 | N/A | Powerpoint slide titled "JPMC - Number of mailboxes" | JPMC-AU-DOJ-00005285 | JPMC-AU-DOJ-00005285 | | |
| 2665 | N/A | Powerpoint slide titled "PCS - Push Data Volume, Jan 2009 - May 2010" | JPMC-AU-DOJ-00005286 | JPMC-AU-DOJ-00005286 | | |
| 2666 | 6/18/2010 | Email from EganS to VarzallyM re "Summary of offer" | JPMC-AU-DOJ-00009111 | JPMC-AU-DOJ-00009112 | | |
| 2667 | 6/28/2010 | Email from BhimaniA to VarzallyM & BelfioreA re "Fw: Autonomy Digital Safe for Q2" | JPMC-AU-DOJ-00009168 | JPMC-AU-DOJ-00009168 | | |
| 2668 | 6/28/2010 | Email from VarzallyM to EganS et al., re "Discuss Autonomy latest proposal" | JPMC-AU-DOJ-00009186 | JPMC-AU-DOJ-00009186 | | |
| 2669 | 6/29/2010 | Email from CadelA to Varzally et al., re "Autonomy" | JPMC-AU-DOJ-00005342 | JPMC-AU-DOJ-00005342 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2670 | 6/29/2010 | Email from VarzallyM to CadelA, GoldbergE re "FW: Autonomy Digital Safe for Q2" | JPMC-AU-DOJ-00005295 | JPMC-AU-DOJ-00005297 | | |
| 2671 | 6/29/2010 | Email from VarzallyM to CadelA re "RE: Autonomy Discussion" | JPMC-AU-DOJ-00005771 | JPMC-AU-DOJ-00005771 | | |
| 2672 | 6/30/2010 | Messages/Texts from VarzallyM to CadelA pertaining to "autonomy may be back on" | JPMC-AU-DOJ-00006371 | JPMC-AU-DOJ-00006371 | | |
| 2673 | 6/30/2010 | Email from BerkowitzJ to VarzallyM, CadelA, et al., re "Autonomy notes from 2:45 meeting" | JPMC-AU-DOJ-00005625 | JPMC-AU-DOJ-00005626 | | |
| 2674 | 7/22/2010 | Email fromVarzallyM to CadelA, et al., Cc to BerkowitzJ re "FW: Autonomy : Q2 Results - ALERT" | JPMC-AU-DOJ-00006269 | JPMC-AU-DOJ-00006279 | | |
| 2675 | 6/4/2010 | Email from CadelA to Belfiore re to "stouffer is still pushing the financial engineering deal" | JPMC-AU-DOJ-00006370 | JPMC-AU-DOJ-00006370 | | |
| 2676 | 6/10/2010 | Email from CadelA to EganS re "RE: Talking today" | JPMC-AU-DOJ-00006367 | JPMC-AU-DOJ-00006367 | | |
| 2677 | 6/25/2010 | Email from EganS to CadelA re "FW": JPMC Schedules" | JPMC-AU-DOJ-00005990 | JPMC-AU-DOJ-00006009 | | |
| 2678 | N/A | Software License and Maintenance Schedule | JPMC-AU-DOJ-00006033 | JPMC-AU-DOJ-00006039 | | |
| 2679 | N/A | Autonomy Cost Reduction Proposal to JPMorgan Chase | JPMC-AU-DOJ-00005374 | JPMC-AU-DOJ-00005376 | | |
| 2680 | 6/28/2010 | Email from CadelA to KeeganD re "RE: IBM Sale lease back - Green light to proceed" | JPMC-AU-DOJ-00005948 | JPMC-AU-DOJ-00005948 | | |
| 2681 | 6/29/2010 | Email from CadelA to VarzallyM, et al., re "Autonomy" | JPMC-AU-DOJ-00005342 | JPMC-AU-DOJ-00005342 | | |
| 2682 | 6/30/2010 | Email from CadelA to VarzallyM, et al., re "RE: Fw: Can you talk to Guy at 11:50am today?'" | JPMC-AU-DOJ-00005782 | JPMC-AU-DOJ-00005782 | | |
| 2683 | 6/30/2010 | Email from VarzallyM to CadelA, et al., re "RE: Autonomy" | JPMC-AU-DOJ-00005617 | JPMC-AU-DOJ-00005617 | | |
| 2684 | 6/30/2010 | Email from CadelA to KoreckiR re "FW: Distribution for contract turn" | JPMC-AU-DOJ-00005455 | JPMC-AU-DOJ-00005563 | | |
| 2685 | N/A | Software License and Maintenance Schedule | JPMC-AU-DOJ-00005510 | JPMC-AU-DOJ-00005522 | | |
| 2686 | 6/30/2010 | Email from TogniI to BerkowitzJ, et al, Cc to CadelA, VarzallyM, et al., re "Re: Autonomy Digital Safe Contract Approval Request" | JPMC-AU-DOJ-00005443 | JPMC-AU-DOJ-00005445 | | |
| 2687 | 2/3/2010 | Bloomberg Audio, FYE 12/31/2009 earnings results | FBI 000052127 | FBI 000052127 | | |
| 2688 | 4/21/2010 | Bloomberg Audio, Q1 2010 results | FBI 000052127 | FBI 000052127 | | |
| 2689 | 2/1/2011 | Bloomberg Audio, FYE 12/31/2010 results | FBI 000052127 | FBI 000052127 | | |
| 2690 | N/A | Deloitte workpaper | DT-AS2 00323 | DT-AS2 00330 | | |
| 2691 | N/A | Deloitte spreadsheet | DT-AS2 00331 | DT-AS2 00334 | | |
| 2692 | N/A | Deloitte spreadsheet | DT-AS2 00335 | DT-AS2 00336 | | |
| 2693 | N/A | Deloitte workpaper | DT-AS2 00337 | DT-AS2 00340 | | |
| 2694 | 9/23/2009 | E-mail from ChamberlainS to ScottJ re "EMC summary" | HP-SEC-00768734 | HP-SEC-00768749 | | |
| 2695 | | Purchase & Fulfillment Agreement | HP-SEC-01654617 | HP-SEC-01654632 | | |
| 2696 | 9/25/2009 | Supplier Agreement | US-PWC 00002948 | US-PWC 00002948 | | |
| 2697 | 9/30/2009 | Billing Description Report | HP-SEC-01654982 | HP-SEC-01654982 | | |
| 2698 | 9/29/2009 | EMC Purchase Order, $21.2M | HP-SEC-01654983 | HP-SEC-01654984 | | |
| 2699 | 9/25/2009 | Affiliated Computer Services EMC Quote(s) for Resell to Autonomy | HP-SEC-01654988 | HP-SEC-01655024 | | |
| 2700 | 9/28/2009 | Purchase Order, Citi | US-PWC 00002953 | US-PWC 00002954 | | |
| 2701 | 9/30/2009 | Sales Order Report, Autonomy | US-PWC 00002955 | US-PWC 00002956 | | |
| 2702 | 9/24/2009 | Purchase Order, Autonomy for Bloomberg | HP-SEC-01655187 | HP-SEC-01655188 | | |
| 2703 | 9/1/2009 | Autonomy Letter re "Purchase of EMC Products" | HP-SEC-01654614 | HP-SEC-01654615 | | |
| 2704 | 9/29/2009 | Letter sent via email from GuiaoJL to Bloomberg L.P. re "Clarification of Contractual Obligations" | US-PWC 00003438 | US-PWC 00003439 | | |
| 2705 | 9/28/2009 | Purchase Order, Autonomy for JPMC | HP-SEC-01656184 | HP-SEC-01656185 | | |
| 2706 | 9/24/2009 | Autonomy letter re "Purchase of EMC Products, JPMC Agreement No. CW302210" | HP-SEC-01656159 | HP-SEC-01656178 | | |
| 2707 | 7/22/2012 | Email from YellandC to SunderwalaM & BranchB re "First pass IFRS view" | HP-SEC-01577323 | HP-SEC-0157327 | | |
| 2708 | 4/29/2012 | Email from HussainS to YellandC & AndersonA, Cc to LynchM re "FW: Updates - not good" | HP-SEC-01576442 | HP-SEC-01576447 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2709 | 3/22/2011 | Email from RobisonS to JohnsonA, LevadouxJ, et al., re "FW: 7am HALO: Project Atlantis meeting" | HP-SEC-01651485 | HP-SEC-01651485 | | |
| 2710 | 2/3/2011 | HALO: Frank Quattrone mtg | HP-SEC-02314928 | HP-SEC-02314928 | | |
| 2711 | | Spreadsheet, Top 40 contracts | HP-SEC-01692972 | HP-SEC-01692972 | | |
| 2712 | | Spreadsheet, Comparison Against Billing Reports | HP-SEC-01692481 | HP-SEC-01692481 | | |
| 2713 | | Spreadsheet, NIBS Summary Spreadsheet | HP-SEC-01692482 | HP-SEC-01692482 | | |
| 2714 | | Spreadsheet, Revenue by Customer | HP-SEC-01692483 | HP-SEC-01692483 | | |
| 2715 | 8/2/2011 | Project Tesla, Financial Due Diligence Follow-up | Sarin00000503 | Sarin00000506 | | |
| 2716 | 8/3/2011 | Project Tesla, Financial Due Diligence Follow-up - August 3, 2011 | Sarin00000497 | Sarin00000502 | | |
| 2717 | | Notes, "Model" | Sarin00000507 | Sarin00000507 | | |
| 2718 | 8/4/2011 | Notes, Project Tesla | Sarin00000596 | Sarin00000600 | | |
| 2719 | 8/6/2011 | Notes, Project Tesla, Final Due Diligence Request List - August 6, 2011 | Sarin00000301 | Sarin00000306 | | |
| 2720 | | Notes, Hosting Call | Sarin00000601 | Sarin00000602 | | |
| 2721 | 8/9/2011 | Due Diligence Findings Report | Sarin00000289 | Sarin00000300 | | |
| 2722 | | Project Tesla, Audit Questions | Sarin00000496 | Sarin00000496 | | |
| 2723 | 12/31/2009 | Microlink Purchase Order | Cronin0015864 | Cronin0015864 | | |
| 2724 | 3/18/2010 | SHI Purchase Order w/ Photo Demonstrative | HP 0000084 | HP 0000085 | | |
| 2725 | 10/20/2011 | Email from PrentisP to SullivanM re "FW: Dell Deal Tracker" | HP-SEC-00075562 | HP-SEC-00075565 | | |
| 2726 | 6/22/2010 | Email from SullivanM to WatkinsC re "Dell Deal Tracker" | HP-SEC-00072758 | HP-SEC-00072759 | | |
| 2727 | 8/18/2011 | Email from ApothekerL to All HP Employees re "HP's Transformation" | HP-SEC-00672552 | HP-SEC-00672556 | | |
| 2728 | 8/31/2011 | Charles Schwab Brokerage Account of Nigel John Upton, for statement period August 1 – 31, 2011 | SCH 000021 | SCH 000029 | | |
| 2729 | | HP News - Leo Apotheker Named CEO and President of HP | USAO 00003177 | USAO 00003179 | | |
| 2730 | 9/29/2009 | Email from ChamberlainS to HussainS, Cc'ed to SullivanM, ScottJ re "EMC Update" | HP-SEC-00740611 | HP-SEC-00740611 | | |
| 2731 | 7/1/2009 | Email from HussainS to ChamberlainS re "my last sheet" | HP-SEC-01844502 | HP-SEC-01844502 | | |
| 2732 | N/A | Proof of Shipment of Hitachi hardware to Morgan Stanley | HP-SEC-01844755 | HP-SEC-01844776 | | |
| 2733 | | Account Statements, Nigel Upton showing trading in HP (Raymond James and Assoc) | SCH 000173 | SCH 000184 | | |
| 2734 | | Spreadsheet, Hardware sales | | | | |
| 2735 | | Spreadsheet, Hardware sales | | | | |
| 2736 | | Spreadsheet, Hardware sales | | | | |
| 2737 | 9/22/2011 | Email from LeeT to FogoJ re "RE: Dell Sales w/ Autonomy" | SHI001090 | SHI001091 | | |
| 2738 | 9/22/2011 | Email from LeeT to FogoJ re "RE: Dell Sales w/ Autonomy" | SHI001092 | SHI001092 | | |
| 2739 | 2/6/2012 | Email from FogoJ to CasaleV re "RE: Dell Sales w/ Autonomy" | SHI001095 | SHI001096 | | |
| 2740 | 12/18/2009 | Email from FogoJ to CarlisleT re "Dell Order" | SHI000535 | SHI000535 | | |
| 2741 | | Capax/UBS, Q2 2011 | SEC-AUSA5-EPROD-000637818 | SEC-AUSA5-EPROD-000637831 | | |
| 2742 | | Capax/Merrill Lynch | SEC-AUSA5-EPROD-000637346 | SEC-AUSA5-EPROD-000637359 | | |
| 2743 | | Capax/UBS, Q1 2011 | SEC-AUSA5-EPROD-000637532 | SEC-AUSA5-EPROD-000637545 | | |
| 2744 | | Capax/Kraft, 9/2009, Kraft direct deal | SEC-AUSA5-EPROD-000636151; SEC-AUSA5-EPROD-000636234 | SEC-AUSA5-EPROD-000636164; SEC-AUSA5-EPROD-000636237 | | |
| 2745 | | Capax/Eli Lilly, Q4 2009 | SEC-AUSA5-EPROD-000636323 | SEC-AUSA5-EPROD-000636336 | | |
| 2746 | | Capax TXU, Q2 2009 | CAPAX000001 | CAPAX000016 | | |
| 2747 | 9/7/2009 | Email from SchofieldB to LuciniF, Blanchflower re "Re Update to demo" | HP-SEC-01817666 | HP-SEC-01817668 | | |
| 2748 | 12/23/2008 | Email from ScottJ to TruittD, cc to EganC re "RE: MicroLink/Autonomy EDD License and Distribution Agreement [compare to v12-23].doc | US_FBI_E-00023137 | US_FBI_E-00023163 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2749 | | Summary of Revenue Adjustments - 2009 to October 2011 | HP-SEC-02332635 | HP-SEC-02332651 | | |
| 2750 | N/A | Hardware (1) Laptop | | | | |
| 2751 | N/A | Hardware (2) Scanner | | | | |
| 2752 | N/A | Hardware (3) Keyboard | | | | |
| 2753 | N/A | Hardware (4) Mouse | | | | |
| 2754 | 4/7/2009 | Email from SullivanM to HussainS, cc to EganS re "RE: EDD capacity" | | | | |
| 2755 | N/A | Hardware (1) Desktop PC | | | | |
| 2756 | N/A | Hardware (2)  Monitor | | | | |
| 2757 | N/A | Hardware (3)  Desktop/Tower PC | | | | |
| 2758 | 4/6/2009 | Email from EganS to BaioccoJ, cc to SullivanM re "RE: Update" | | | | |
| 2759 | 10/22/2009 | Email from BlanchflowerS to TraslerC re "Re: SPE doc" | HP-SEC-01817698 | HP-SEC-01817700 | | |
| 2760 | 10/29/2009 | Email from Blanchflower to ChapmanL, cc to Christine Trasler re "Re: IDOL SPE Admin Guide - draft…" | HP-SEC-01817701 | HP-SEC-01817701 | | |
| 2761 | 6/24/2009 | Email from Geall to Hussain/Lynch with attachment re "bearpointsMG.doc" | HP-SEC-01676961 | HP-SEC-01676968 | | |
| 2762 | 6/30/2009 | Email from Geall to Lynch/Hussain re "Fred Astaire Note" | HP-SEC-01676969 | HP-SEC-01676971 | | |
| 2763 | 7/15/2009 | Email from Goodman to Geall/Hussain/Bridges/Lynch/others re "PPT v20" | HP-SEC-01677647 | HP-SEC-01677674 | | |
| 2764 | 7/24/2009 | Email from Goodman to Geall/Lynch/Hussain re "Investor Q&A" | HP-SEC-01677842 | HP-SEC-01677849 | | |
| 2765 | 8/7/2009 | (8/7/2009 email from Goodman to Geall/Hussain/Lynch re "Q&A revised") | HP-SEC-01677874 | HP-SEC-01677884 | | |
| 2766 | 10/21/2009 | (10/21/2009 email from Geall to Kanter/Hussain re "Results") | HP-SEC-01677959 | HP-SEC-01677960 | | |
| 2767 | 10/21/2009 | 10/21/2009 email from Hussain to Geall re "Follow up questions") | HP-SEC-01677961 | HP-SEC-01677963 | | |
| 2768 | 10/27/2009 | Email from Geall to Lynch/Hussain/Kanter re "damning note" | HP-SEC-01677964 | HP-SEC-01677967 | | |
| 2769 | 10/21/2009 | Email from Geall to Brown re "Follow up questions" | HP-SEC-01677264 | HP-SEC-01677266 | | |
| 2770 | 1/21/2010 | Email from Geall to Khan re "results meeting" | HP-SEC-01676555 | HP-SEC-01676557 | | |
| 2771 | 2/2/2010 | Email from Goodman to Hussain/Geall/others re "Final PPT" | HP-SEC-01678082 | HP-SEC-01678111 | | |
| 2772 | 2/10/2010 | (2/10/2010 email from Lynch to Hussain/Geall/others re "Astaire note") | HP-SEC-01678243 | HP-SEC-01678248 | | |
| 2773 | 3/1/2010 | Email from Lynch to Geall/Hussain/Goodman/Chamberlain re "finalizing estimates for the convertible bond" | HP-SEC-01678267 | HP-SEC-01678268 | | |
| 2774 | 3/10/2010 | Email from Goodman to Hussain/Geall/Chamberlain re "Convertible Bond & ML for Question Board" | HP-SEC-01678275 | HP-SEC-01678276 | | |
| 2775 | 4/19/2010 | Email from Geall to Lynch/Hussain/Kanter/others re "combined updates" | HP-SEC-01676366 | HP-SEC-01676397 | | |
| 2776 | 4/22/2010 | Email from Geall to Ramanan re "Q1 clarification" | HP-SEC-01676446 | HP-SEC-01676446 | | |
| 2777 | | INTENTIONALLY LEFT BLANK | | | | |
| 2778 | | INTENTIONALLY LEFT BLANK | | | | |
| 2779 | | INTENTIONALLY LEFT BLANK | | | | |
| 2780 | | INTENTIONALLY LEFT BLANK | | | | |
| 2781 | | INTENTIONALLY LEFT BLANK | | | | |
| 2782 | | INTENTIONALLY LEFT BLANK | | | | |
| 2783 | | INTENTIONALLY LEFT BLANK | | | | |
| 2784 | 1/4/2010 | Closing Statement, Unit Purchase Agreement | HP-SEC-01957667 | HP-SEC-01957671 | | |
| 2785 | 1/12/2010 | Email from GallagherD to LeeW re "Meeting invitation: Filetek Demo" | DEL00106233 | DEL00106234 | | |
| 2786 | N/A | Spreadsheet:  Q309.Cambridge | USAO-EMAIL 051686 | USAO-EMAIL 051686 | | |
| 2787 | 3/31/2010 | Email from DolanJ to HussainS/ChamberlainS/MennelP/KanterA re "Ital Broker EULA" | HP-SEC-00478792 | HP-SEC-00478842 | | |
| 2788 | 4/14/2010 | Email from BroliC to KanterA re "RE: Auxilium Group" | HP-SEC-00520891 | HP-SEC-00520904 | | |
| 2789 | 4/16/2010 | Email from HussainS to WelhamL and ChamberlainS re "RE: Appendix 1" | DEL00071392 | DEL00071394 | | |
| 2790 | 12/19/2014 | Email from TruittD to RizekA (alanfairfax@yahoo.com) re "RE: from john" | RIZEK-000001 | RIZEK-000009 | | |
| 2791 | 1/1/2010 | Email from HussainS to KanterA/ChamberlainS/ScottJ re "microlink" | HP-SEC-01957131 | HP-SEC-01957131 | | |
| 2792 | 1/1/2010 | Email from HussainS to KanterA/ChamberlainS/ScottJ re "need to talk re working capital adjustment on ML" | HP-SEC-01957132 | HP-SEC-01957132 | | |
| 2793 | 6/27/2010 | Email from HussainS to KanterA/Mike Lynch re "RE: IMPORTANT AUDIT RELATED QUESTIONS" | HP-SEC-00382493 | HP-SEC-00382500 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2794 | 6/27/2010 | Email from HussainS to KanterA/Mike Lynch re "RE: IMPORTANT AUDIT RELATED QUESTIONS" | HP-SEC-00737352 | HP-SEC-00737358 | | |
| 2795 | 12/21/2009 | Email from HussainS to KanterA re "FW: FW: Key Employees" | HP-SEC-01955952 | HP-SEC-01955954 | | |
| 2796 | 3/15/2011 | Email from HussainS to MurrayJ, cc to ChamberlainS & PrentisP re "RE: Prisa - trying for a this q deal" | HP-SEC-00354326 | HP-SEC-00354327 | | |
| 2797 | N/A | Christopher Egan Chart (Demonstrative) | | | | |
| 2798 | 12/16/2009 | Email from ChamberlainS to RizekA, cc to KanterA/HussainS re "working capital adusment.xls" | HP-SEC-00508185 | HP-SEC-00508185 | | |
| 2799 | 12/9/2009 | Email from ChamberlainS to RizekA re "Outstanding deals" | HP-SEC-01578010 | HP-SEC-01578013 | | |
| 2800 | | AIG | HP-SEC-02319597 | HP-SEC-02319621 | | |
| 2801 | | AIG | HP-SEC-02327949 | HP-SEC-02328211 | | |
| 2802 | | AIG | HP-SEC-02331944 | HP-SEC-02332109 | | |
| 2803 | | Apple | HP-SEC-02327465 | HP-SEC-02327552 | | |
| 2804 | | Apple | HP-SEC-02330953 | HP-SEC-02330980 | | |
| 2805 | | Apple | HP-SEC-02330982 | HP-SEC-02330982 | | |
| 2806 | | AS Computadoras y Servicios Secretaria de Gobernacion | HP-SEC-02326148 | HP-SEC-02326207 | | |
| 2807 | | AS Computadoras y Servicios Secretaria de Gobernacion | HP-SEC-02330506 | HP-SEC-02330590 | | |
| 2808 | | Auxilium Tech Biblioteca Apostolica Vaticana (Vatican Library) | HP-SEC-02323024 | HP-SEC-02323253 | | |
| 2809 | | Auxilium Tech Biblioteca Apostolica Vaticana (Vatican Library) | HP-SEC-02330234 | HP-SEC-02330280 | | |
| 2810 | | BBC Monitoring | HP-SEC-02326208 | HP-SEC-02326364 | | |
| 2811 | | BBC Monitoring | HP-SEC-02330591 | HP-SEC-02330748 | | |
| 2812 | | Camsa Konzern | HP-SEC-02326365 | HP-SEC-02326421 | | |
| 2813 | | Capax Discovery/Bank of America - Amgen | HP-SEC-02318061 | HP-SEC-02318305 | | |
| 2814 | | Capax Discovery/Bank of America - Amgen | HP-SEC-02327676 | HP-SEC-02327736 | | |
| 2815 | | Capax Discovery/Defense Knowledge Online | HP-SEC-02317153 | HP-SEC-02317214 | | |
| 2816 | | Capax Discovery/EDD | HP-SEC-02325657 | HP-SEC-02325944 | | |
| 2817 | | Capax Discovery/EDD | HP-SEC-02330984 | HP-SEC-02330986 | | |
| 2818 | | Capax Discovery/EDD | HP-SEC-02330988 | HP-SEC-02330988 | | |
| 2819 | | Capax Discovery/Eli Lilly and Company | HP-SEC-02327737 | HP-SEC-02327741 | | |
| 2820 | | Capax Discovery/Eli Lilly and Company | HP-SEC-02318306 | HP-SEC-02318389 | | |
| 2821 | | Capax Discovery/Financial Services Authority | HP-SEC-02318390 | HP-SEC-02318566 | | |
| 2822 | | Capax Discovery/Kraft Foods Global | HP-SEC-02317215 | HP-SEC-02317293 | | |
| 2823 | | Capax Discovery/McAfee | HP-SEC-02317294 | HP-SEC-02317454 | | |
| 2824 | | Capax Discovery/McAfee | HP-SEC-02327597 | HP-SEC-02327608 | | |
| 2825 | | Capax Discovery/Merrill Lynch - Bank of America | HP-SEC-02327743 | HP-SEC-02327747 | | |
| 2826 | | Capax Discovery/Merrill Lynch - Bank of America | HP-SEC-02318567 | HP-SEC-02318640 | | |
| 2827 | | Capax Discovery/UBS | HP-SEC-02323254 | HP-SEC-02323434 | | |
| 2828 | | Capax Discovery/UBS | HP-SEC-02330281 | HP-SEC-02330296 | | |
| 2829 | | Capax Discovery/UBS | HP-SEC-02323435 | HP-SEC-02323462 | | |
| 2830 | | Capax Discovery/UBS | HP-SEC-02330297 | HP-SEC-02330308 | | |
| 2831 | | Comercializadora Cobal's TV Azteca | HP-SEC-02323463 | HP-SEC-02323508 | | |
| 2832 | | Comercializadora Cobal's TV Azteca | HP-SEC-02330309 | HP-SEC-02330350 | | |
| 2833 | | Discover Technologies/Abbott Laboratories | HP-SEC-02327609 | HP-SEC-02327644 | | |
| 2834 | | Discover Technologies/Abbott Laboratories | HP-SEC-02317534 | HP-SEC-02317555 | | |
| 2835 | | Discover Technologies/Bank of America | HP-SEC-02318773 | HP-SEC-02318889 | | |
| 2836 | | Discover Technologies/Bank of America | HP-SEC-02318641 | HP-SEC-02318772 | | |
| 2837 | | Discover Technologies/CitiGroup Technology | HP-SEC-02323509 | HP-SEC-02324261 | | |
| 2838 | | Discover Technologies/CitiGroup Technology | HP-SEC-02330351 | HP-SEC-02330386 | | |
| 2839 | | Discover Technologies/Hyatt/Dell | HP-SEC-02317556 | HP-SEC-02317575 | | |
| 2840 | | Discover Technologies/Hyatt/Dell | HP-SEC-02327645 | HP-SEC-02327669 | | |
| 2841 | | Discover Technologies/Philip Morris International Management | HP-SEC-02324262 | HP-SEC-02324308 | | |
| 2842 | | Discover Technologies/Philip Morris International Management | HP-SEC-02330387 | HP-SEC-02330397 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2843 | | Discover Technologies/Prisa | HP-SEC-02324309 | HP-SEC-02324362 | | |
| 2844 | | Discover Technologies/ThinkTech | HP-SEC-02317455 | HP-SEC-02317533 | | |
| 2845 | | EMC | HP-SEC-02324363 | HP-SEC-02324490 | | |
| 2846 | | EMC | HP-SEC-02330398 | HP-SEC-02330402 | | |
| 2847 | | Filetek | HP-SEC-02318890 | HP-SEC-02319014 | | |
| 2848 | | Filetek | HP-SEC-02327748 | HP-SEC-02327819 | | |
| 2849 | | Filetek | HP-SEC-02319015 | HP-SEC-02319148 | | |
| 2850 | | Filetek /United States Veterans Administration Authority | HP-SEC-02327820 | HP-SEC-02327894 | | |
| 2851 | | Filetek /United States Veterans Administration Authority | HP-SEC-02319149 | HP-SEC-02319231 | | |
| 2852 | | Integracion de Negocios Various end users | HP-SEC-02326422 | HP-SEC-02326748 | | |
| 2853 | | Integracion de Negocios Various end users | HP-SEC-02330749 | HP-SEC-02330902 | | |
| 2854 | | Items 8, 11, 12, 47, 57 and 60 – "Cancelled transactions" (See VMS, J.P. Morgan Chase, and SHI International) | HP-SEC-02320124 | HP-SEC-02320137 | | |
| 2855 | | Mercedes-Benz Grand Prix | HP-SEC-02326749 | HP-SEC-02326913 | | |
| 2856 | | MicroLink | HP-SEC-02326914 | HP-SEC-02327182 | | |
| 2857 | | MicroLink | HP-SEC-02330903 | HP-SEC-02330906 | | |
| 2858 | | MicroTech/Assurian Insurance Services | HP-SEC-02327553 | HP-SEC-02327596 | | |
| 2859 | | MicroTech/Assurian Insurance Services | HP-SEC-02330981 | HP-SEC-02330981 | | |
| 2860 | | MicroTech/Assurian Insurance Services | HP-SEC-02330983 | HP-SEC-02330983 | | |
| 2861 | | MicroTech/Bank of Montreal | HP-SEC-02327670 | HP-SEC-02327673 | | |
| 2862 | | MicroTech/Bank of Montreal | HP-SEC-02317576 | HP-SEC-02317660 | | |
| 2863 | | MicroTech/Century Link | HP-SEC-02327183 | HP-SEC-02327241 | | |
| 2864 | | MicroTech/Department of the Interior | HP-SEC-02327674 | HP-SEC-02327675 | | |
| 2865 | | MicroTech/Department of the Interior | HP-SEC-02317793 | HP-SEC-02317892 | | |
| 2866 | | MicroTech/Discover Technologies | HP-SEC-02327895 | HP-SEC-02327915 | | |
| 2867 | | MicroTech/Discover Technologies | HP-SEC-02319232 | HP-SEC-02319411 | | |
| 2868 | | MicroTech/Hewlett Packard | HP-SEC-02330403 | HP-SEC-02330413 | | |
| 2869 | | MicroTech/Hewlett Packard | HP-SEC-02324491 | HP-SEC-02324583 | | |
| 2870 | | MicroTech/Honeywell Aerospace | HP-SEC-02319412 | HP-SEC-02319529 | | |
| 2871 | | MicroTech/Honeywell Aerospace | HP-SEC-02327916 | HP-SEC-02327943 | | |
| 2872 | | MicroTech LLC | HP-SEC-02324584 | HP-SEC-02324727 | | |
| 2873 | | MicroTech LLC | HP-SEC-02330414 | HP-SEC-02330431 | | |
| 2874 | | MicroTech/Morgan Stanley & Co | HP-SEC-02327944 | HP-SEC-02327948 | | |
| 2875 | | MicroTech/Morgan Stanley & Co | HP-SEC-02319530 | HP-SEC-02319596 | | |
| 2876 | | MicroTech/Vatican Library | HP-SEC-02317661 | HP-SEC-02317792 | | |
| 2877 | | Play | HP-SEC-02327242 | HP-SEC-02327308 | | |
| 2878 | | Prisa | HP-SEC-02325945 | HP-SEC-02326147 | | |
| 2879 | | Prisa | HP-SEC-02330987 | HP-SEC-02330987 | | |
| 2880 | | Realise Limited Credit Suisse Securities | HP-SEC-02324847 | HP-SEC-02324986 | | |
| 2881 | | Red Ventures/Various end users | HP-SEC-02324728 | HP-SEC-02324763 | | |
| 2882 | | Red Ventures/Various end users | HP-SEC-02330432 | HP-SEC-02330457 | | |
| 2883 | | Sales Consulting Poste Italiane | HP-SEC-02324987 | HP-SEC-02325051 | | |
| 2884 | | Sales Consulting Poste Italiane | HP-SEC-02330458 | HP-SEC-02330483 | | |
| 2885 | | Serious Fraud Office | HP-SEC-02327309 | HP-SEC-02327332 | | |
| 2886 | | Serious Fraud Office | HP-SEC-02330907 | HP-SEC-02330949 | | |
| 2887 | | Tikit KPMG | HP-SEC-02325052 | HP-SEC-02325257 | | |
| 2888 | | Tottenham Hotspur | HP-SEC-02325258 | HP-SEC-02325533 | | |
| 2889 | | Tottenham Hotspur | HP-SEC-02330484 | HP-SEC-02330488 | | |
| 2890 | | UBS | HP-SEC-02327333 | HP-SEC-02327464 | | |
| 2891 | | UBS | HP-SEC-02330950 | HP-SEC-02330952 | | |
| 2892 | | Video Monitoring Services (Software and Hardware) | HP-SEC-02320124 | | | |
| 2893 | | Video Monitoring Services (Software and Hardware) | HP-SEC-02320132 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2894 | | Video Monitoring Services (Software and Hardware) | HP-SEC-02324764 | HP-SEC-02324846 | | |
| 2895 | | Video Monitoring Services (Software and Hardware) | HP-SEC-02325534 | HP-SEC-02325656 | | |
| 2896 | | Video Monitoring Services (Software and Hardware) | HP-SEC-02330489 | HP-SEC-02330505 | | |
| 2897 | | Video Monitoring Services (Software and Hardware) | HP-SEC-02332110 | HP-SEC-02332341 | | |
| 2898 | | Vidient Systems | HP-SEC-02317893 | HP-SEC-02317983 | | |
| 2899 | | Vidient Systems | HP-SEC-02317984 | HP-SEC-02318060 | | |
| 2900 | | Amulet Hotkey/Bank of NY Mellon/Fannie Mae | HP-SEC-02166030 | | | |
| 2901 | | INTENTIONALLY LEFT BLANK | | | | |
| 2902 | | Bloomberg LP | HP-SEC-02319622 | HP-SEC-02319631 | | |
| 2903 | | Bloomberg LP | HP-SEC-02328212 | HP-SEC-02328267 | | |
| 2904 | | Citicorp | HP-SEC-02319632 | HP-SEC-02319638 | | |
| 2905 | | Citicorp | HP-SEC-02328268 | HP-SEC-02328386 | | |
| 2906 | | Citicorp | HP-SEC-02330989 | HP-SEC-02331062 | | |
| 2907 | | Credit Suisse | HP-SEC-02319639 | HP-SEC-02319770 | | |
| 2908 | | Credit Suisse | HP-SEC-02328387 | HP-SEC-02328444 | | |
| 2909 | | INTENTIONALLY LEFT BLANK | | | | |
| 2910 | | Insight | HP-SEC-02319771 | HP-SEC-02320123 | | |
| 2911 | | Insight | HP-SEC-02328445 | HP-SEC-02328602 | | |
| 2912 | | J.P. Morgan Chase | HP-SEC-02320125 | HP-SEC-02320131 | | |
| 2913 | | J.P. Morgan Chase | HP-SEC-02320137 | HP-SEC-02320485 | | |
| 2914 | | J.P. Morgan Chase | HP-SEC-02328603 | HP-SEC-02329004 | | |
| 2915 | | Metro Business Systems | HP-SEC-02320486 | HP-SEC-02320944 | | |
| 2916 | | Metro Business Systems | HP-SEC-02329005 | HP-SEC-02329225 | | |
| 2917 | | Morgan Stanley | HP-SEC-02320945 | HP-SEC-02321077 | | |
| 2918 | | Morgan Stanley | HP-SEC-02329226 | HP-SEC-02329570 | | |
| 2919 | | Morgan Stanley | HP-SEC-02332342 | HP-SEC-02332634 | | |
| 2920 | | Morgan Stanley | HP-SEC-02331063 | HP-SEC-02331398 | | |
| 2921 | | SHI International | HP-SEC-02320133 | HP-SEC-02320136 | | |
| 2922 | | SHI International | HP-SEC-02321078 | HP-SEC-02323023 | | |
| 2923 | | SHI International | HP-SEC-02329571 | HP-SEC-02330233 | | |
| 2924 | | SHI International | HP-SEC-02331399 | HP-SEC-02331530 | | |
| 2925 | | SHI International | HP-SEC-02331789 | HP-SEC-02331943 | | |
| 2926 | | Zones Inc. | HP-SEC-02331531 | HP-SEC-02331788 | | |
| 2927 | N/A | Sushovan Hussain spreadsheet | HP-SEC-00739102 | | | |
| 2928 | 12/29/2009 | Email from EganS to ChamberlainS and HussainS, Cc to ScottJ re "RE: Filetek - update" | HP 0000732 | HP 0000734 | | |
| 2929 | 12/30/2009 | Email from HussainS to EganS re "filetek" | HP 0000740 | HP 0000741 | | |
| 2930 | 10/6/2009 | Email from HussainS to EganS re "Book2.xls" | HP-SEC-00739136 | HP-SEC-00739137 | | |
| 2931 | 11/20/2009 | Email from HussainS to EganS re "Microtech OEM" | HP-SEC-01955656 | HP-SEC-01955656 | | |
| 2932 | 4/26/2011 | Email from HussainS to HarrisL/EganC/KanterA re "RE: Robert Mark confirmed" | HP-SEC-00476266 | HP-SEC-00476268 | | |
| 2933 | N/A | Autonomy offices [DEMONSTRATIVE] | | | | |
| 2934 | N/A | Autonomy Org Charts [DEMONSTRATIVE] | | | | |
| 2935 | 3/15/2011 | Email from MurrayJ to HussainS/WyseP, cc to BlanchflowerS re "Prisa - trying for a this q deal" | HP-SEC-02303291 | | | |
| 2936 | 12/23/2010 | Email to PuriR re "Autonomy Customer Support Site Password" | HP-SEC-00176148 | | | |
| 2937 | 3/31/2010 | First Amendment to End User Software License Agreement (Prisa) | HP-SEC-00176149 | HP-SEC-00176162 | | |
| 2938 | 3/24/2011 | Email from MurrayJ to HussainS re "Fwd: Offer" | HP-SEC-00354330 | HP-SEC-00354331 | | |
| 2939 | 3/31/2011 | Letter/Agreement from Autonomy to Discover Technologies | HP-SEC-01494466 | HP-SEC-01494469 | | |
| 2940 | 3/12/2018 | Immunity Order, Alan Rizek | | | | |
| 2941 | N/A | Spreadsheet, | HP-SEC-00739110 | HP-SEC-00739110 | | |
| 2942 | N/A | Spreadsheet, | HP-SEC-00739191 | HP-SEC-00739191 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2943 | N/A | Spreadsheet, | HP-SEC-00739493 | HP-SEC-00739493 | | |
| 2944 | | SEC Cease and Desist | USAO 00002673 | USAO 00002681 | | |
| 2945 | N/A | Egan's call [DEMONSTRATIVE] | | | | |
| 2946 | | AT&T phone records (Stouffer Egan) | US-ATT 00000001 | US-ATT 00003157 | | |
| 2947 | N/A | [DEMONSTRATIVE] Q4 2009 - Morgan Stanley | | | | |
| 2948 | 1/18/2011 | Email from GuiaoJL to ChamberlainS, cc to ScottJ re "FW: Capax ltr re BofA" | HP-SEC-00534618 | HP-SEC-00534623 | | |
| 2949 | 9/18/2008 | Email from HussainS re "Federal" | | | | |
| 2950 | 1/4/2010 | Email from HussainS to MenellP/EganS re "bullet points" | HP-SEC-01500665 | HP-SEC-01500665 | | |
| 2951 | 12/18/2009 | First Amendment to Master License Agreement (KFG) | KFG000036 | KFG000043 | | |
| 2952 | N/A | Imaged of Michael Lynch | | | | |
| 2953 | 6/30/2010 | Email from LoomisB to EganS re "FileTek Balance Sheet June 30th" | FT0051616 | FT0051617 | | |
| 2954 | 10/14/2010 | Email from EganS to LoomisB re "RE: 6 Months P&L Q2 2010 YTD - Segmented (Draft) | FT0048391 | FT0048391 | | |
| 2955 | 10/14/2010 | Email from LoomisB to EganS, Cc to SzukalskiG re "RE: Confirm letter and one more request" | FT0048375 | | | |
| 2956 | 10/14/2010 | Email from EganS to LoomisB re "RE: 2009 Income Statement" | FT0048415 | FT0048416 | | |
| 2957 | 10/14/2010 | Email from LoomisB to EganS re "RE: 2009 Income Statement" | FT0048419 | FT0048420 | | |
| 2958 | 10/14/2010 | Email from ChamberlainS to EganS, cc to HussainS re "RE: FileTek Balance Sheet June 30th" | HP-SEC-00768033 | HP-SEC-00768034 | | |
| 2959 | 7/11/2012 | Memo re "Notes of Interview with Christopher (Stouffer) Eagan" | HPE00055143 | HPE00055149 | | |
| 2960 | 7/26/2010 | Email from HussainS to ChamberlainS, cc to KanterA/ScottJ re "add to your list" | | | | |
| 2961 | 7/28/2010 | Email from HussainS to KanterA/ScottJ, cc to ChamberlainS re "FW: Also please send me a the email on approval levels" | | | | |
| 2962 | 7/28/2010 | Email from HussainS to ScottJ re "FW: client attorney privilege" | | | | |
| 2963 | 7/28/2010 | Email from HussainS to ScottJ/KanterA/LynchM re "FW: Not feeling well" | | | | |
| 2964 | 7/28/2010 | Email from HussainS to ScottJ/KanterA re "FW: Partner fees" | | | | |
| 2965 | 7/28/2010 | Email from HussainS to ScottJ/ChamberlainS/KanterA re "FW: PO form Interwoven final (2).xls" | | | | |
| 2966 | 7/28/2010 | Email from HussainS to ChamberlainS/ScottJ/KanterA re "FW: PO Interwoven" | | | | |
| 2967 | 7/28/2010 | Email from HussainS to ScottJ/ChamberlainS/KanterA re "FW: Required Purchase Order Authorization" | | | | |
| 2968 | 7/28/2010 | Email from HussainS to KanterA/ScottJ re "FW: status of the extended storage letters please" | | | | |
| 2969 | 7/28/2010 | Email from HussainS to ScottJ/KanterA re "FW: Updated Credit Memo policy - Americas (effective 5/1) | | | | |
| 2970 | 7/26/2010 | Email from HussainS to Ian Black re "Neil and Rafiq" | | | | |
| 2971 | 7/26/2010 | Email from HussainS to Ian Black re "Neil and Rafiq" | | | | |
| 2972 | 7/28/2010 | Email from HussainS to ChamberlainS/ScottJ re "Onstream Media" | | | | |
| 2973 | 7/28/2010 | Email from HussainS to ScottJ/KanterA/ChamberlainS re "payments causing concern.xls" | | | | |
| 2974 | 7/28/2010 | Email from HussainS to ScottJ/KanterA/ChamberlainS re "payments causing concern.xls" | | | | |
| 2975 | 7/28/2010 | Email from HussainS to ChamberlainS/ScottJ re "Rabobank" | | | | |
| 2976 | 7/28/2010 | Email from HussainS to ChamberlainS/ScottJ/KanterA re "RE: Finance changes" | | | | |
| 2977 | 7/27/2010 | Email from HussainS to EganS/ScottJ re "RE: I hear dBrent say he is on" | | | | |
| 2978 | 7/26/2010 | Email from HussainS to EganS/ScottJ re "RE: I hear dBrent say he is on" | | | | |
| 2979 | 7/28/2010 | Email from HussainS to ChamberlainS/ScottJ re "RE: ishop discounts" | | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2980 | 7/26/2010 | Email from HussainS to Chamberlain/KanterA/ScottJ re "US cash collections" | | | | |
| 2981 | 7/27/2010 | Email from HussainS to LynchM/KanterA/ScottJ re "Who we regulate" | | | | |
| 2982 | 10/26/2009 | Cazenove Analyst note | HP-SEC-00006433 | HP-SEC-00006441 | | |
| 2983 | | Summary of Top 40 Contract List (3.pgs) | | | | |
| 2984 | | Summary of Top 40 Contract List (1.pg) | | | | |
| 2985 | 4/2/2018 | Immunity Order, S. Truitt | | | | |
| 2986 | 9/6/2011 | Deloitte Email re HP Acq to Cambridge Office | DEL00085015 | DEL00085015 | | |
| 2987 | 8/31/2011 | Welham thoughts on Draft email | DEL0064190 | DEL0064191 | | |
| 2988 | 8/3/2011 | Project Tesla, Financial Due Diligence Follow-up - August 3, 2011 | Sarin00000497 | Sarin00000502 | | |
| 2989 | 1/28/2011 | Minutes of the meeting of the Audit Committee of the Board of Directors | MRL00000516 | MRL00000518 | | |
| 2990 | 4/27/2016 | Settlement Agreement, HPE/Deloitte | USAO-DTLLP-000003 | USAO-DTLLP-000020 | | |
| 2991 | 8/18/2011 | Email from ApothekerL to FielerS/WohlB re "earnings" | HP-SEC-00340637 | HP-SEC-00340638 | | |
| 2992 | 8/16/2011 | Powerpoint, "Project Hermes & Tesla, BoD Update" | HP-SEC-00689812 | HP-SEC-00689834 | | |
| 2993 | 7/8/2010 | Email from HussainS to Chamberlain/MercerN/WelhamL, KanterA, re "RE: Email from Director of Revenue" | HP-SEC-00393190 | HP-SEC-00393197 | | |
| 2994 | 8/10/2010 | Purchase Order | HP-SEC-00292690 | HP-SEC-00292693 | | |
| 2995 | 4/28/2016 | Spreadsheet - DRAFT ASL Adjustment 28_04_16 | HP-SEC-02340578 | | | |
| 2996 | | Spreadsheet - DRAFT working paper Microlink Acquisition Adjustment | HP-SEC-02340579 | | | |
| 2997 | 3/10/2016 | Email from Antonia Anderson to Andrea Elliot-Smith, Subject: FW: DT/Citi, dated 3/10/2016 | HP-SEC-02340580 | | | |
| 2998 | | Spreadsheet - Microlink reciprocal adjustment - draft notes | HP-SEC-02340581 | | | |
| 2999 | | Spreadsheet ROW Accrued Income Q3 2011 | HP-SEC-02340582 | | | |
| 3000 | 8/8/2013 | Telematica 2010 - Activity Report by Customer from 1/1/2010 through 12/31/2010, printed on 8/8/2013 | HP-SEC-02340583 | | | |
| 3001 | 8/8/2013 | Telematica 2012 - Activity Report by Customer from 11/1/2011 through 10/31/2012, printed on 8/8/2013 | HP-SEC-02340584 | | | |
| 3002 | | Spreadsheet - Vendor & Customer Activity Details Extracts - Up-dated | HP-SEC-02340585 | | | |
| 3003 | | Spreadsheet - VW SAD Support 2011 | HP-SEC-02340586 | | | |
| 3004 | | Spreadsheet - 2008-2010 Revenue Matrix with Region & Country | HP-SEC-02340587 | | | |
| 3005 | | Spreadsheet - 2010&2011 summary of $100k files | HP-SEC-02340588 | | | |
| 3006 | 12/24/2010 | Invoice - 5633 TechNet, dated 12/24/2010 | HP-SEC-02340589 | HP-SEC-02340590 | | |
| 3007 | | Spreadsheet - accrued income review 2010 | HP-SEC-02340591 | | | |
| 3008 | | Spreadsheet - Audit adjustments and other stats adjustments working paper | HP-SEC-02340592 | | | |
| 3009 | | Spreadsheet - Autonomy AR Reserves - Invoice Detail Walkfwd Sched 103112_042313 (2) - AA comments added | HP-SEC-02340593 | | | |
| 3010 | 4/16/2012 | Autonomy Spail GL detail Jan-Oct'11, printed 4/16/2012 | HP-SEC-02340594 | HP-SEC-02340640 | | |
| 3011 | 4/16/2012 | Autonomy Spain GL detail Nov-Dec'11, printed 4/16/2012 | HP-SEC-02340641 | HP-SEC-02340664 | | |
| 3012 | | Spreadsheet - Autonomy Spain GL JantoOct11 | HP-SEC-02340665 | | | |
| 3013 | | Spreadsheet - Autonomy Spain GL NovtoDec11 | HP-SEC-02340666 | | | |
| 3014 | | Spreadsheet -  CA - Bank of America accounting | HP-SEC-02340667 | | | |
| 3015 | | Spreadsheet - CA - deferred revenue release as of 093011 - Final | HP-SEC-02340668 | | | |
| 3016 | 4/14/2016 | Re-print Journal Entries - DDS booking of Apple settlement, printed 4/14/2016 | HP-SEC-02340669 | | | |
| 3017 | | Spreadsheet - Debtors 2009 | HP-SEC-02340670 | | | |
| 3018 | 9/16/2010 | Direct Citi invoices, dated 9/16/2010 | HP-SEC-02340671 | HP-SEC-02340672 | | |
| 3019 | | INTENTIONALLY LEFT BLANK | | | | |
| 3020 | | INTENTIONALLY LEFT BLANK | | | | |
| 3021 | | INTENTIONALLY LEFT BLANK | | | | |
| 3022 | 6/29/2009 | Order letter No. 3 | EMC-HP-020006 | EMC-HP-020010 | | |
| 3023 | | Supply Order No. 1 | KPMG0018591 | KPMG0018774 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 3024 | 5/2/2017 | 302, Garner (admitted as Ex. 5069) | US_FBI_E-00021279 | US_FBI_E-00021280 | | |
| 3025 | 6/6/2017 | 302, Garner | US_FBI_E-00022073 | US_FBI_E-00022080 | | |
| 3026 | 1/18/2011 | Email from HussainS to ChamberlainS/StephanM re "rev analysis first pass" | HP-SEC-00130125 | HP-SEC-00130126 | | |
| 3027 | 3/31/2010 | Hussain Spreadsheet, Q1 2010 | HP-SEC-00739110 | | | |
| 3028 | 4/2/2010 | Hussain Spreadsheet, "Financial Analysis (STEVE ONLY)" | HP-SEC-00739343 | | | |
| 3029 | 4/20/2010 | Hussain Spreadsheet, Auxilium deal | HP-SEC-00739423 | | | |
| 3030 | 12/31/2010 | Hussain Spreadsheet, DT/BOA | HP-SEC-00739191 | | | |
| 3031 | 12/24/2009 | Hussain Spreadsheet, | HP-SEC-00739243 | | | |
| 3032 | 3/31/2011 | Hussain Spreadsheet, | HP-SEC-00739434 | | | |
| 3033 | 4/1/2011 | Hussain Spreadsheet, | HP-SEC-00739132 | | | |
| 3034 | 4/21/2011 | Hussain Spreadsheet, | HP-SEC-00739372 | | | |
| 3035 | 4/10/2018 | Stipulation re Halo | | | | |
| 3036 | 4/10/2018 | Stipulation re PR Newswire | | | | |
| 3037 | 4/10/2018 | Stipulation re Servers and Certain Exh | | | | |
| 3038 | 4/10/2018 | Stipulation re West Corporation | | | | |
| 3039 | | Cronin's AT&T phone records | | | | |
| 3040 | N/A | Summary of Hussain's Compensation | | | | |
| 3041 | 3/27/2013 | Email from CurtisA to MeiersJ/DannerS re "Re: Need Assistance to validate if any of the equipment on this PO is Dell Equipment" | HRB00002464 | HRB00002465 | | |
| 3042 | 10/20/2009 | Q3 2009 Earnings Call | FBI 000052127 | | | |
| 3043 | 3/31/2011 | Seventeenth Amendment | KPMG0026494 | KPMG0026501 | | |
| 3044 | 3/31/2011 | Seventeenth Amendment | KPMG0070628 | KPMG0070635 | | |
| 3045 | 6/30/2011 | Purchase Order | KPMG0026557 | KPMG0026560 | | |
| 3046 | 6/30/2011 | Purchase Order | HP-SEC-00827929 | HP-SEC-00827932 | | |
| 3047 | 4/21/2010 | Q2 2010 Earnings Call | FBI 000052127 | | | |
| 3048 | 4/5/2011 | Letter, Financial Reporting Review Panel | US_FRRP 000014 | US_FRRP 000018 | | |
| 3049 | 7/20/2004 | Email from IrwinJ to HussainS re "FW: MicroTech" | HPE00056762 | | | |
| 3050 | 9/15/2009 | Email from LynchM to HussainS re "FW: Still there?" | HP-SEC-02338454 | HP-SEC-02338459 | | |
| 3051 | 3/12/2009 | Email from LynchM to HussainS re "capex deal" | HP-SEC-02338164 | | | |
| 3052 | 9/23/2009 | Email from LynchM to HussainS re "end of play" | HP-SEC-02338473 | | | |
| 3053 | 7/18/2009 | Email from HogensnB to HussainS/ChamberlainS re "RE: Q3" | HP-SEC-01829814 | | | |
| 3054 | 8/17/2009 | Email from ChamberlainS to HussainS re "COGs v S&M" | HP-SEC-01829960 | | | |
| 3055 | 3/2/2011 | Email from LynchM to HussainS re "Fwd: Friday - HP" | HP-SEC-02338263 | HP-SEC-02338268 | | |
| 3056 | N/A | General Ledger, Autonomy, Inc. | HP-SEC-02340708 | HP-SEC-02340709 | | |
| 3057 | N/A | General Ledger, North America Holding | HP-SEC-02340715 | | | |
| 3058 | N/A | Journal Entries | HP-SEC-02340716 | HP-SEC-02340742 | | |
| 3059 | 4/5/2011 | FRRP letter in response to Autonomy letter of 3/3/11. | HP-SEC-01949529 | HP-SEC-01949533 | | |
| 3060 | 3/3/2011 | Autonomy letter in response to FRRP letter of 2/2/11 | US_FRRP 000007 | US_FRRP 000013 | | |
| 3061 | 6/8/2011 | Autonomy letter in response to FRRP letter of 4/5/11 | US_FRRP 000019 | US_FRRP 000026 | | |
| 3062 | N/A | NUMIS Analyst spreadsheet | NUMIS 006095 | NUMIS 006099 | | |
| 3063 | N/A | Autonomy Systems Limited, journal entries/credit memo | COMPILATION OF NUMBEROUS BATES | COMPILATION OF NUMBEROUS BATES | | |
| 3064 | N/A | Autonomy Inc., General Ledger, Hardware Revenue | COMPILATION OF NUMBEROUS BATES | COMPILATION OF NUMBEROUS BATES | | |
| 3065 | 2/14/2012 | Email from MurrinJ to LynchM re "RE: Autonomy CFO update" | HP-SEC-00191735 | HP-SEC-00191741 | | |
| 3066 | 2/10/2012 | Email from MurrinJ to LynchM/LesjakC/HussainS re "RE: Autonomy CFO update" | HP-SEC-001710418 | HP-SEC-001710422 | | |
| 3067 | 11/11/2011 | Email from ChamberlainS to LesjakC/LynchM/Kanter/Brossard re "RE: Board Meeting - Feedback BU templates" | HP-SEC-001709563 | HP-SEC-001709578 | | |
| 3068 | 2/2/2012 | Email from ChamberlainH to Lesjak re "RE: Where do you think will land the qtr vs Flash for rev and op? Cathie" | HP-SEC-001710357 | HP-SEC-001710360 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 3069 | 2/27/2012 | Email from HussainS to Lynch/Lesjak re "RE: Confidential….Autonomy CFO replacement" | HP-SEC-001710590 | HP-SEC-001710591 | | |
| 3070 | 12/21/2009 | Email from KanterA to HussainS re "FW: FW: Key Employees" | HP-SEC-01955952 | HP-SEC-01955954 | | |
| 3071 | 6/2/2016 | Email info re standardized time | | | | |
| 3072 | | United States Amended Exhibit List | | | | |
| 3073 | | Powerpoint, opening statement | | | | |
| 3074 | 7/1/2012 | Email to leadership team from John Schultz re "Autonomy - Meeting with Mike Lynch" | HP-JFS-00018 | HP-JFS-00019 | | |
| 3075 | 7/1/2012 | Typed version of the meeting with Mike Lynch (Draft 1) | HP-SEC-01582370 | HP-SEC-01582381 | | |
| 3076 | | Meeting Agenda/Outline with handwritted notes | HP-SEC-01428360 | HP-SEC-01428362 | | |
| 3077 | | MRL meeting (handwritten) | HP-SEC-01841094 | HP-SEC-01841278 | | |
| 3078 | 6/19/2009 | Email from Sushovan Hussain to Mike Lynch re "US commercial call was poor" | HP-SEC-02338402 | | | |
| 3079 | 8/31/2009 | Email from Mike Lynch to Sushovan Hussain, cc to Annette O'Connell re "RE: this coming week" | HP-SEC-02338250 | | | |
| 3080 | 10/31/2009 | Email from Sushovan Hussain to Mike Lynch, cc to Stephan Chamberlain re "reseller margins for h/w" | HP-SEC-02338000 | | | |
| 3081 | 11/13/2009 | Email from Sushovan Hussain to Mike Lynch re "RE: Compensation re EMC" | HP-SEC-02338030 | HP-SEC-02338032 | | |
| 3082 | 9/28/2009 | Email from Sushovan Hussain to Mike Lynch re "update as of 10pm" | HP-SEC-01829851 | HP-SEC-01829852 | | |
| 3083 | | Achievement for 2010 | HP-SEC-00158262 | HP-SEC-00158265 | | |
| 3084 | | DVD containing recording of earnings call  (TX. 2688) | | | | |
| 3085 | | Email from Sushovan Hussain to Andrew Kanter, cc to Mike Lynch and Stephen Chamberlain re "Copy of Top 40 Customer Analysis 2010-2011 (2).xlsx" | HP-SEC-01578508 | HP-SEC-01578509 | | |
| 3086 | | Summary of Top 40 Customer Revenue List | | | | |
| 3087 | | Trial Transcripts, pgs. 5019 - 5137, Yelland Direct | | | | |
| 3088 | 6/25/2009 | Email from HussainS to EganS/LynchM re "RE: Update and decision | HP-SEC-00064079 | HP-SEC-00064082 | | |
| 3089 | 12/31/2009 | Email from MenellP to LynchM/HussainS/KanterA cc to EganS/ChamberlainS re "RE: filetek" | HP-SEC-00479061 | HP-SEC-00479626 | | |
| 3090 | | Powerpoint, HP presentation to SEC, 11/16/2012 | HP-SEC-02348204 | HP-SEC-02348234 | | |
| 3091 | 10/4/2009 | Email from HussainS to ChamberlainS/MRL re "strategic deals and partnerships mem final" | HP-SEC-02348238 | HP-SEC-02348240 | | |
| 3092 | 10/14/2009 | Email from HussainS to KnightsR re " Strategic deals memo 14th Oct" | HP-SEC-02348241 | HP-SEC-02348244 | | |
| 3093 | 10/14/2009 | Email FWD from HussainS to ChamberlainS re "FW: EMC - can we have a brief chat today?" | HP-SEC-02348246 | HP-SEC-02348247 | | |
| 3094 | 10/2/2009 | Email FWD from HussainS to O'ConnellA re "FW: EMC accounting memo v1" | HP-SEC-02348270 | HP-SEC-02348274 | | |
| 3095 | 10/13/2018 | Email FWD from HussainS to ChamberlainS re "FW: Pricing info" | HP-SEC-02348283 | | | |
| 3096 | 11/7/2009 | Email from HussainS to LynchM re "revenue updates" | HP-SEC-02348284 | | | |
| 3097 | 11/10/2009 | Email FWD from HussainS to LynchM re "FW: Emc has not returned my calls yet" | HP-SEC-02348285 | | | |
| 3098 | 10/11/2009 | Email from HussainS to ChamberlainS re "RE: Q3 results" | HP-SEC-02348286 | HP-SEC-02348288 | | |
| 3099 | 12/24/2009 | Email FWD from HussainS to ChamberlainS/EganS re "FW: Emailing: Order NAD0361176" | HP-SEC-02348297 | HP-SEC-02348301 | | |
| 3100 | 12/31/2009 | Email from HussaiS to ChristianL re "approach to getting the PO" | HP-SEC-02348306 | | | |
| 3101 | 1/11/2010 | Email from HussainS to StephanM/ChamberlainS re "RE: SHI International" | HP-SEC-02348320 | HP-SEC-02348322 | | |
| 3102 | | AU report to the Audit Committee on the 2010 Interim Review, Final Report | HP-SEC-02348361 | HP-SEC-02348363 | | |
| 3103 | | AU report to the Audit Committee on the 2010 Q3 Review, Final Report | HP-SEC-02348364 | HP-SEC-02348366 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 3104 | 1/26/2011 | AU report to the Audit Committee on the audit of the year ended 31 December 2010 | HP-SEC-02348367 | HP-SEC-02348370 | | |
| 3105 | 9/19/2011 | Email from HussainS to BroliC re "BAV" | HP-SEC-02348403 | HP-SEC-02348409 | | |
| 3106 | 12/24/2010 | Email from HussainS to EganS re "RE: REQUEST: Update" | HP-SEC-02348424 | HP-SEC-02348432 | | |
| 3107 | 8/7/2018 | Letter/Agreement between USAO and Harald Collett | | | | |
| 3108 | 10/12/2008 | Email from LynchM to CollettH re "Re: Keyview marketing push" | HC0000535 | HC0000537 | | |
| 3109 | 1/5/2009 | Email from CollettH to EganS/Hussain re "RE: Comp plan" | HP-SEC-02341103 | HP-SEC-02341109 | | |
| 3110 | 1/23/2009 | Email from CollettH to EganS/Hussain re "RE: Comp plan" | HP-SEC-02341221 | HP-SEC-02341228 | | |
| 3111 | 3/20/2009 | Email from CollettH to EganS/MooneyM/LynchM re "FWD: Epiq Systems" | HC0001078 | HC0001080 | | |
| 3112 | 3/21/2009 | Email from CollettH to LynchM/EganS/MooneyM re "RE: FW: Epiq Systems" | HC0001085 | HC0001090 | | |
| 3113 | 3/23/2009 | Email from LynchM to CollettH re "RE: FWD: Epiq Systems" | HC0001091 | HC0001093 | | |
| 3114 | 5/30/2009 | Email from CollettH to LynchM/EganS/MooneyM re "FW: Adobe OEM proposal - Q2" | HC0001245 | HC0001253 | | |
| 3115 | 6/4/2009 | Email from LynchM to CollettH re "RE: FW: Adobe OEM proposal - Q2" | HC0001271 | HC0001275 | | |
| 3116 | 6/25/2009 | Email from CollettH to MooneyM/HussainS/EganS/LynchM re " FW: Amendment 4 in signature loop" | HC0001301 | HC0001312 | | |
| 3117 | 7/21/2009 | Email from Lynch to FoongL/EashwarK re "Re: Contact Info for Harold and Chad" | HC0001328 | HC0001329 | | |
| 3118 | 7/23/2009 | Email from LynchM to CollettH, cc to HussainS/MooneyM/AnthonyB | HC0001334 | HC0001337 | | |
| 3119 | 7/23/2009 | Email from CollettH to FoongL re "RE: Follow up question" | HC0001338 | HC0001339 | | |
| 3120 | 7/23/2009 | Email from LynchM to CollettH re "Re" Fw: Follow up question" | HC0001340 | HC0001342 | | |
| 3121 | 7/24/2009 | Email from LynchM to CollettH re "Re: Fw: Meeting Request" | HC0001343 | HC0001345 | | |
| 3122 | 8/8/2018 | Email from RabinowitzS to BryantA re "Job hunt" | | | | |
| 3123 | 9/18/2009 | Email from LynchM to CollettH re "Re: Can we position the new IDOL SPE product to OEMs?" | HC0001404 | | | |
| 3124 | 6/18/2009 | Email from HendersonB to ScannellK re "Re:" | EMC-HP-022671 | | | |
| 3125 | 6/18/2009 | Email from ScannellK to HanniganM re "Fw: Autonomy Results" w/ attachment | EMC-HP-022803 | EMC-HP-022815 | | |
| 3126 | 6/19/2009 | Email from ScannellK to HanniganM/SullivanM re "Re: EMC update" | EMC-HP-022800 | | | |
| 3127 | 6/19/2009 | Email from HanniganM to ScannellK re "Re: Acadian EDF eval" | EMC-HP-022775 | | | |
| 3128 | 6/22/2009 | Email from KeaveneyM to BergloffD, cc to PagliaruloT/ScannellK re "Autonomy" w/ attachment | EMC-HP-018282 | EMC-HP-018285 | | |
| 3129 | 6/23/2009 | Email from HanniganM to PetitM/CrowleyR, cc to KeaveneyM/HanniganT re "Zantaz quotes for meeting with Billy at 2:30" | EMC-HP-018629 | EMC-HP-018666 | | |
| 3130 | 6/23/2009 | Email from ScannellK to ScannellB re "Zantaz/ Autonomy" | EMC-HP-022585 | | | |
| 3131 | 6/24/2009 | Email from KeaveneyM to QuigleyM/LongDJ, cc to ScannellB/HanlonJ re "Autonomy opportunity" | EMC-HP-022591 | EMC-HP-022592 | | |
| 3132 | 6/24/2009 | Email from ScannellB to DennS/CrowleyR re "Zantaz" | EMC-HP-022600 | | | |
| 3133 | 6/24/2009 | Email from KeaveneyM to DiSilvestroB, cc to ScannellB re "Autonomy" | EMC-HP-018861 | | | |
| 3134 | 6/25/2009 | Email from ScannellB to ScannellK re "RE: Do we want the Zantaz deal? Keaves told Hanlon the deal sucks for us" | EMC-HP-022769 | | | |
| 3135 | 6/27/2009 | Email from MargueriteD to MooneyM/KeaveneyM, cc to CurranJ/ScannellB/HamakerM re "Resale agreement" | EMC-HP-018278 | EMC-HP-018279 | | |
| 3136 | 6/28/2009 | Email from KeaveneyM to ChinE/CurranJ/McCarthyJ, cc to CrowleyR/EsperR/TigheJ/DePamphilis re "RE: Zantaz order letter" | EMC-HP-018289 | | | |
| 3137 | 6/28/2009 | Email from ChinE to CurranJ/McCarthyJ, cc to Keaveney/Crowley/Esper/Tighe/DePhamphilis re "Re: Zantaz order letter" | EMC-HP-023309 | | | |
| 3138 | 6/29/2009 | Email from KeaveneyM to CurranJ, cc to HanlonJ/ScannellB re "Zantaz" | EMC-HP-018762 | | | |
| 3139 | 6/29/2009 | Email from GouldenD to WalshB/ CashmanD/CurranJ/CrowleyR, cc to ScannellB re "Fw: Autonomy Deal - RESPONSE REQUIRED" | EMC-HP-022589 | EMC-HP-022590 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 3140 | 6/29/2009 | Email from LeeM to MargueriteD, cc to Hamaker/DiSivestro/Keaveney/ ScannellB/MooneyM re "RE: Internal use license" | EMC-HP-018820 | EMC-HP-018837 | | |
| 3141 | 6/29/2009 | Email from LewisM to ScannellB/ GouldenD, cc to KeeganT/DevenutiR/ OBrienP/YelamanchilB/ThoenyD re "RE: Autonomy Deal - RESPONSE REQUIRED" | EMC-HP-022578 | EMC-HP-022579 | | |
| 3142 | 6/29/2009 | Email from CurranJ to SimmonsI/ AlbaD/CrowleyR re "Fw: Wire Instructions for Autonomy" | EMC-HP-023189 | | | |
| 3143 | 6/29/2009 | Email from BrownE to CrowleyR re "Zantaz Summary for Rob.xls" | EMC-HP-023296 | EMC-HP-023297 | | |
| 3144 | 6/30/2009 | Email from KeaveneyM to MooneyM, cc to SullivanM/ScannellB re "RE: Autonomy Invoices" | EMC-HP-022569 | | | |
| 3145 | 6/30/2009 | Email from SullivanM to ScannellB re "Thanks" | EMC-HP-022587 | | | |
| 3146 | 7/24/2009 | Email from ScannellB to SullivanM re "RE: EMC reselling" | EMC-HP-022605 | | | |
| 3147 | 7/24/2009 | Email FWD from ScannellB to ProfetaJ re "FW: EMC reselling" | EMC-HP-022594 | | | |
| 3148 | 8/14/2009 | Email from SullivanM to McLaughlinR, cc to LubranoS/ProfetaJ re "RE: Citi Transaction" | EMC-HP-021040 | EMC-HP-021041 | | |
| 3149 | 8/14/2009 | Email FWD from ProfetaJ to SullivanM re "FW: Citi Business" | EMC-HP-022038 | | | |
| 3150 | 12/9/2009 | Email from ScannellB to SullivanM re "Re: Calls" | EMC-HP-022593 | | | |
| 3151 | 7/31/2009 | Email from SullivanM to ScannellB re "RE: EMC reselling" | EMC-HP-022583 | | | |
| 3152 | 8/14/2009 | Email from McLaughlinR to ProfetaJ/ LubranoS, cc to HenryD re "Autonomy Credit at Citi" | EMC-HP-020505 | | | |
| 3153 | 12/10/2009 | Email from SullivanM to ScannellB re "RE: Calls" | EMC-HP-022568 | | | |
| 3154 | 12/17/2009 | Email from GiordanoD to ProfetaJ re "Fw: JPMC EOY Spend Plans" | EMC-HP-021472 | EMC-HP-021473 | | |
| 3155 | 8/14/2009 | Email from McLaughlinR to SullivanM, cc to LubranoS/ProfetaJ re "Citi Transaction" | EMC-HP-021090 | | | |
| 3156 | 8/14/2009 | Email from LubranoS to ProfetaJ re "Vacation | EMC-HP-021823 | | | |
| 3157 | 8/17/2009 | Email from PearsonS to ProfetaJ re "RE: Partner opportunity with Autonomy" | EMC-HP-022094 | | | |
| 3158 | 8/17/2009 | Email from SullivanM to ProfetaJ re "FW: 2009-05-16 Form Resale Purchase Letter" | EMC-HP-020140 | EMC-HP-020143 | | |
| 3159 | 8/24/2009 | Email from RisavyS to ProfetaJ re "Re: Accepted: Bloomberg - Autonomy Deal Discussion" | EMC-HP-021359 | | | |
| 3160 | 8/25/2009 | Email from RisavyS to ProfetaJ/ BourkeJ re "Questions about Autonomy" | EMC-HP-022242 | | | |
| 3161 | 8/26/2009 | Email from ProfetaJ to SullivanM/ OBrienA re "Re: DB" | EMC-HP-022318 | | | |
| 3162 | 8/28/2009 | Email from ProfetaJ to SullivanM re "RE: EMC" | EMC-HP-022265 | EMC-HP-022266 | | |
| 3163 | 9/2/2009 | Email from ProfetaJ to RisavyS re "RE: Autonomy - Customer Contact" | EMC-HP-020115 | | | |
| 3164 | 9/2/2009 | Email from CrowleyR to MazmanianG re "FW: Setting up a contract and credit line with EMC - Autonomy" | EMC-HP-023172 | EMC-HP-023178 | | |
| 3165 | 8/24/2009 | Email from RisavyS to ProfetaJ, cc to BourkeR re "Bloomberg Meeting this Wednesday to Discuss Autonomy related Deal" | EMC-HP-022536 | | | |
| 3166 | 8/26/2009 | Email from RisavyS to ProfetaJ, cc to BourkeR re "Bloomberg meeting details" | EMC-HP-022007 | | | |
| 3167 | 8/28/2009 | Email from SullivanM to ProfetaJ re "FW: EMC" | EMC-HP-022263 | | | |
| 3168 | 8/28/2009 | Email from MargueriteD to QuintoP/ FranciscoD/FlackC, cc to RodgersM/ CrowleyR re "RE: Scan from a Xerox WorkCentre Pro" | EMC-HP-023314 | EMC-HP-023315 | | |
| 3169 | 9/3/2009 | Email from ProfetaJ to SullivanM, cc to ShepardZ re "Sonycoa Quad (Autonomy).doc" | EMC-HP-022034 | EMC-HP-022036 | | |
| 3170 | 9/3/2009 | Email from VillatoroC to ProfetaJ, cc to ShepardZ re "Sony - Autonomy" | EMC-HP-021318 | EMC-HP-021320 | | |
| 3171 | 9/3/2009 | Email from LubranoS to ProfetaJ, cc to McLaughlinR re "FW: Autonomy Discount Schedule" | EMC-HP-021109 | EMC-HP-021110 | | |
| 3172 | 9/4/2009 | Email from ProfetaJ to KortyeG/ OBrienA re "Autonomy" | EMC-HP-020092 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 3173 | 9/4/2009 | Email from ProfetaJ to KortyeG re "FW: EMC-Autonomy customer template" | EMC-HP-020894 | EMC-HP-020896 | | |
| 3174 | 9/4/2009 | Email from MussulliM to ProfetaJ, cc to PearsonS re "Autonomy" | EMC-HP-020582 | | | |
| 3175 | 9/4/2009 | Email from ProfetaJ to SullivanM re "Fw: Autonomy" | EMC-HP-021553 | | | |
| 3176 | 9/8/2009 | Email from RisavyS to ProfetaJ/ LeonardJ/BourkeR re "Great Comment From Secunda" | EMC-HP-022233 | | | |
| 3177 | 9/9/2009 | Email from MussulliM to PolanskyJ/ GuiaoJL, cc to SullivanM/PearsonS/ LawtonD re "Re: EMC - Autonomy contract; customer template" | EMC-HP-018945 | | | |
| 3178 | 9/10/2009 | Email from GuiaoJL to RaygozaD, cc to StewartS/ProfetaJ/SullivanM/ScottJ re "Purchase of EMC products through Autonomy" | EMC-HP-020583 | EMC-HP-020585 | | |
| 3179 | 9/10/2009 | Email from OBrienA to ProfetaJ, cc to KortyeG/DelaneK re "Credit Suisse" | EMC-HP-022272 | | | |
| 3180 | 9/10/2009 | Email from StewartS to GuiaoJL, cc to SullivanM/ScottJ/ProfetaJ re "RE: EMC/Autonomy co-op deals" | EMC-HP-020950 | EMC-HP-020951 | | |
| 3181 | 9/10/2009 | Email from KortyeG to OBrienA/ ProfetaJ, cc to DelaneK re "RE: Credit Suisse" | EMC-HP-021804 | | | |
| 3182 | 9/11/2009 | Email from GuiaoJL to ProfetaJ/ StewartS, cc to SullivanM re "RE: Citi" | EMC-HP-021390 | | | |
| 3183 | 9/11/2009 | Email from StewartS to ProfetaJ re "Autonomy.xls" | EMC-HP-021749 | EMC-HP-021750 | | |
| 3184 | 9/11/2009 | Email from WingM to BucelloA, cc to StewartS/ProfetaJ re "FW: any word on whether morgan paid maintenance the past three years?" | EMC-HP-023034 | EMC-HP-023035 | | |
| 3185 | 9/11/2009 | Email from ShepardZ to ProfetaJ re "FW: Autonomy Process" | EMC-HP-022060 | EMC-HP-022062 | | |
| 3186 | 9/11/2009 | Email from StewartS to SullivanM, cc to ProfetaJ "EMC/Autonomy co-op deals" | EMC-HP-022082 | EMC-HP-022083 | | |
| 3187 | 9/14/2009 | Email from GuiaoJL to ProfetaJ/ StewartS, cc to SullivanM re "RE: Citi" | EMC-HP-020556 | | | |
| 3188 | 9/14/2009 | Email from ProfetaJ to SullivanM/ EganS re "RE: JPMC" | EMC-HP-020667 | | | |
| 3189 | 9/14/2009 | Email from GuiaoJL to StewartS/ ProfetaJ/SullivanM re "RE: Citi" | EMC-HP-021379 | EMC-HP-021380 | | |
| 3190 | 9/14/2009 | Email from StewartS to TerryM, cc to CullenJ/CrowleyR/HovagimianD/ ProfetaJ/ re "NY deals thru Autonomy" | EMC-HP-021398 | | | |
| 3191 | 9/14/2009 | Email from SullivanM to ProfetaJ/ EganS re "JPMC" | EMC-HP-022084 | | | |
| 3192 | 9/14/2009 | Email from GuiaoJL to StewartS, cc to ProfetaJ/SullivanM re "RE: Bloomberg" | EMC-HP-021581 | | | |
| 3193 | 9/14/2009 | Email from GuiaoJL to CarsonD, cc to StewartS/ProfetaJ/SullivanM re "Purchase by Sony of EMC Products through Autonomy" | EMC-HP-021807 | EMC-HP-021809 | | |
| 3194 | 9/15/2009 | Email from ProfetaJ to OBrienA/ KortyeG re "Fw: Credit Suisse" | EMC-HP-022117 | | | |
| 3195 | 9/16/2009 | Email from BucelloA to ProfetaJ/ OBrienA/WingM re "Fw: Final Offer from EMC" | EMC-HP-021665 | EMC-HP-021679 | | |
| 3196 | 9/16/2009 | Email from StewartS to StotzT, cc to CrowleyR re "Autonomy Deals" | EMC-HP-022977 | EMC-HP-022979 | | |
| 3197 | 9/16/2009 | Email from StewartS to GiordanoD/ ProfetaJ re "RE: Autonomy paperwork to bruce" | EMC-HP-022933 | | | |
| 3198 | 9/18/2009 | Email from ScannellB to SullivanM re "Re: Q3 Autonomy Marketing Incentive" | EMC-HP-022601 | | | |
| 3199 | 9/18/2009 | Email from ScannellB to WalshB re "Fw: Q3 Autonomy Marketing Incentive" | EMC-HP-022598 | | | |
| 3200 | 9/21/2009 | Email from StewartS to GuiaoJL, cc to SullivanM/ChamberlainS/ProfetaJ re "RE: Sony quotes and summary" | EMC-HP-020586 | | | |
| 3201 | 9/21/2009 | Email from GuiaoJL to StewartS, cc to ProfetaJ/SullivanM re "Bloomberg Q3 summary.xls" | EMC-HP-021558 | EMC-HP-021560 | | |
| 3202 | 9/21/2009 | Email from StewartS to SullivanM, cc to ProfetaJ re "RE: EMC NDA" | EMC-HP-022288 | EMC-HP-022289 | | |
| 3203 | 9/21/2009 | Email from SullilvanM to StewartS/ GuiaoJL/ChamberlainS/ProfetaJ re "RE: Citi Quotes" | EMC-HP-022283 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 3204 | 9/21/2009 | Email from ProfetaJ to StarrB cc to GiordanoD re "EMC'" | EMC-HP-022297 | | | |
| 3205 | 9/22/2009 | Email from ProfetaJ to StewartS re "Autonomy Legal updates" | EMC-HP-021066 | | | |
| 3206 | 9/22/2009 | Email from GiordanoD to ProfetaJ/ StewartS re "Re: JPMC/Autonomy Quotes and JPMC Order Letter" | EMC-HP-022112 | EMC-HP-022113 | | |
| 3207 | 9/22/2009 | Email from ProfetaJ to StewartS, cc to DePalmaT/GiordanoD re "JPMC" | EMC-HP-022563 | | | |
| 3208 | 9/22/2009 | Email from StewartS to SullivanM/ ProfetaJ, cc to Chamberlain/GuiaoJL re "RE: ******STATUS******" | EMC-HP-020897 | | | |
| 3209 | 9/22/2009 | Email from GiordanoD to LafleurJ/ IvanoT/StarrB/SztejnbergM/DiGiannoS, cc to ProfetaJ/DePalmaT re "Revised Q3 Proposal" | EMC-HP-020469 | EMC-HP-020485 | | |
| 3210 | 9/22/2009 | Email from SullivanM to StewartS/ ProfetaJ, cc to Chamberlain/GuiaoJL re "*******STATUS******" | EMC-HP-020658 | | | |
| 3211 | 9/23/2009 | Email from StewartS to CrowleyR/ ProfetaJ re " FW: EMC/Autonomy NDA" | EMC-HP-020562 | EMC-HP-020563 | | |
| 3212 | 9/23/2009 | Email from StewartS to GiordanoD/ ProfetaJ re "RE: JPMC/Autonomy Quotes and JPMC Order Letter" | EMC-HP-021370 | EMC-HP-021371 | | |
| 3213 | 9/23/2009 | Email from ChamberlainS to StewartS/ GuiaoJL, cc to SullivanM/ProfetaJ re "RE: JPMC/Autonomy Quotes and JPMC Order Letter" | EMC-HP-020509 | EMC-HP-020555 | | |
| 3214 | 9/25/2009 | Email from CapitelJ to ScannellB re "FW: Proposed language…" | EMC-HP-022626 | EMC-HP-022629 | | |
| 3215 | 9/25/2009 | Email from MazmanianG to StewartS, cc to CrowleyR/ThomasB/MaddenL re "RE: Autonomy" | EMC-HP-022856 | | | |
| 3216 | 9/25/2009 | Email from ChamberlainS to StewartS/ GuiaoJL, cc to SullivanM/ProfetaJ re "RE: Bloomberg - 6 Adjusted Autonomy Quotes" | EMC-HP-022234 | EMC-HP-022235 | | |
| 3217 | 10/2/2009 | Email from WatkinsC to StewartS/ SullivanM/GuiaoJL, cc to ProfetaJ/ ChamberlainS re "RE: Delivery" | EMC-HP-021373 | EMC-HP-021375 | | |
| 3218 | 10/9/2009 | Email from CrumbacherJ to ProfetaJ/ SullivanM re "RE: Citi Contact Info" | EMC-HP-020653 | | | |
| 3219 | 10/9/2009 | Email from ProfetaJ to SullivanM/ CrumbacherJ re "RE: Citi Contact Info" | EMC-HP-021065 | | | |
| 3220 | 10/9/2009 | Email from ProfetaJ to CrumbacherJ/ SullivanM, cc to LubranoS/HenryD/ McLaughlinR re "RE: Citi Contact Info" | EMC-HP-020462 | EMC-HP-020463 | | |
| 3221 | 10/9/2009 | Email from SullivanM to CrumbacherJ, cc to ProfetaJ re "RE: Citi Contact info" | EMC-HP-022028 | | | |
| 3222 | 10/14/2009 | Email from ScannellB to SullivanM re "Re: Catch up" | EMC-HP-022603 | EMC-HP-022604 | | |
| 3223 | 10/16/2009 | Email from OBrienA to ProfetaJ re "CS Autonomy" | EMC-HP-021131 | | | |
| 3224 | 10/16/2009 | Email from ProfetaJ to OBrienA re "RE: Autonomy" | EMC-HP-020561 | | | |
| 3225 | 10/26/2009 | Email from StewartS to ProfetaJ re "Contribution Margin" | EMC-HP-020908 | | | |
| 3226 | 10/30/2009 | Email from SullivanM to ScannellB re "FW: Meeting" | EMC-HP-022580 | EMC-HP-022581 | | |
| 3227 | 11/16/2009 | Email from ProfetaJ to SadowskiL re "Re: Q4 Global Targets" | EMC-HP-020581 | | | |
| 3228 | 11/16/2009 | Email from StewartS to ProfetaJ re "RE: Q4 Glopbal Targets" | EMC-HP-022240 | EMC-HP-022241 | | |
| 3229 | 11/18/2009 | Email from CrowleyR to StewartS/ CullenJ re " RE: AUTONOMY/ACS/ CITIGROUP" | EMC-HP-022934 | EMC-HP-022937 | | |
| 3230 | 11/18/2009 | Email from StewartS to ProfetaJ re "FW: AUTONOMY/ACS/ CITIGROUP" | EMC-HP-022212 | | | |
| 3231 | 11/18/2009 | Email from StewartS to ProfetaJ re "RE: AUTONOMY/ACS/ CITIGROUP" | EMC-HP-021903 | | | |
| 3232 | 11/23/2009 | Email from WoodT to ScannellB/ SullivanM, cc to DeClouetteD/ SwedbergP/HewesJ re "Re: Appliance" | EMC-HP-022570 | | | |
| 3233 | 2/22/2002 | Verity OEM agreement between OTG Software, Inc. | HP-SEC-02099471 | HP-SEC-02099487 | | |
| 3234 | 6/30/2009 | Amendment 4 to the Verity OEM agreement between Verity, Inc., and EMC | HP-SEC-02099488 | HP-SEC-02099489 | | |
| 3235 | 6/30/2009 | Amendment 5 to the Verity OEM agreement between Verity, Inc., and EMC | HP-SEC-02324396 | HP-SEC-02324400 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 3236 | 6/30/2009 | Master Software License and Services Agreement between EMC and Autonomy | HP-SEC-01938069 | HP-SEC-01938082 | | |
| 3237 | | Autonomy divisional executive chart | | | | |
| 3238 | | Autonomy organizational chart | | | | |
| 3239 | | | | | | |
| 3240 | | | | | | |
| 3241 | | | | | | |
| 3242 | | | | | | |
| 3243 | 10/12/2018 | Letter to RSL from Daniel Gitner | | | | |
| 3244 | 10/15/2018 | Letter to RSL from Daniel Ginter | | | | |
| 3245 | 10/18/2018 | Letter to RSL from Daniel Ginter | | | | |
| 3246 | | Directors and Senior Management bios | HP-SEC-00064940 | | | |
| 3247 | 3/28/2010 | Email from KehringD to PapaS re "Re:" | ORCL-HP000074 | ORCL-HP000076 | | |
| 3248 | 3/11/2011 | Email from KehringD to CilloS re "Fwd: April 1 not March 31, sorry!" | ORCL-HP000026 | | | |
| 3249 | 9/28/2011 | Oracle Press Release | BARC-HP-00022770 | | | |
| 3250 | 9/29/2011 | Email from KehringD to GlueckK re "Re: interesting theory on jails" | ORCL-HP000058 | ORCL-HP000059 | | |
| 3251 | 10/14/2010 | Email from LynchM to QuattroneF re "Re: CONFIDENTIAL" | QAT-SEC00010764 | QAT-SEC00010768 | | |
| 3252 | 12/29/2010 | Email from HussainS to LynchM, KanterA re "RE: Follow Up" | HP-SEC-00002608 | HP-SEC-00002610 | | |
| 3253 | | Photograph: LynchM/QuattroneF | | | | |
| 3254 | | Invoke Photo (1) | | | | |
| 3255 | | Invoke Photo (2) | | | | |
| 3256 | 10/23/2018 | [Updated] Summary Charts (HP - Appendix to Summary of ASL Revenue Adjustments | | | | |
| 3257 | 5/30/2008 | Email from LynchM to EganS/ColletH, cc to MarshallA/HussainS/MenellP re "RE: Autonomy and Check Point OEM investigation" | HC0000356 | HC0000369 | | |
| 3258 | 9/22/2008 | Email from MarshallA to EaganN, Cc to ColletH re "OEM Presentation Opportunity in Silicon Valley" | HC0000490 | HC0000492 | | |
| 3259 | 12/17/2008 | Email from ColletH to ScottJ re "FW: FW: OEM Opportunity: Adobe Premier Elements -- Q4" | HC0000873 | HC0000876 | | |
| 3260 | 6/8/2009 | Email from DeLucaM to KhosrowpourF/FederS, Cc to MarshallA/CanadayB re "Dell POC process" | SEC-010-00006514 | | | |
| 3261 | 7/27/2009 | Email from DeLucaM to KhosrowpourF/CanadayB, Cc to MarshallA/AvilaE/ColletH re "RE: Autonomy design with BlueJay" | SEC-010-00009649 | SEC-010-00009663 | | |
| 3262 | 2/3/2010 | Email from Alex Marshall to Bill Marshall re "Re: AUTN Earnings" | | | | |
| 3263 | 12/23/2009 | Email from LynchM to HussainS/ MarshallA/EganS/ColletH/MooneyM re "RE: McAfee closed - 650k" | HC0001456 | HC0001463 | | |
| 3264 | 1/10/2010 | Email from BlachI to MarshallA, cc to ColletH, et al., re "SMS Tracker Alex Marshall" | HP-SEC-02350431 | | | |
| 3265 | 3/8/2010 | Email from MarshallA to MarshallA re "All good things…" | HP-SEC-02350453 | | | |
| 3266 | 9/1/2011 | Email from BreyaM to LynchM/ KanterA re "Have you guys seen this? Urgently need your help…" | HP-SEC-02340489 | HP-SEC-02340505 | | |
| 3267 | 8/31/2011 | Email from InouyeP to VarugheseJ/ KaneM/BenedettiR/WeinbergP re "FW: Industry Analysts Question Autonomy's OEM Revenues, the Value of Acquired Assets" | PWP-HP-SEC00380067 | PWP-HP-SEC00380072 | | |
| 3268 | 8/24/2011 | Email from BloggsJ to JB55156, Bcc to several news media re "Key Questions HP should be Asking about Autonomy's OEM Revenues" | | | | |
| 3269 | 8/31/2011 | Email from BloggsJ, Bcc to several  financial institutions/analysts re "Industry Analysts Question Autonomy's OEM Revenues, the Value of Acquired Assets" | AM-GJ-00005928 | AM-GJ-00005932 | | |
| 3270 | 8/29/2011 | Email from BloggsJ, Bcc to several news media re "Re: Key Questions HP Should be Asking about Autonomy's OEM Revenues" | AM-GJ-00005946 | AM-GJ-00005950 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 3271 | 5/28/2008 | "The Forrester Wave:  Enterprise Search, Q2 2008" by Leslie Owens | | | | |
| 3272 | 3/12/2009 | "Autonomy Swallows Interwoven:  What it Means to I&KM Pros" by Tim Walters, Ph.D., and Leslie Owens | | | | |
| 3273 | 2/11/2009 | Forwarded email from OwensL to WalterT re "FW: Autonomy/IWOV doc" | | | | |
| 3274 | 5/12/2010 | Email from/to OwensL re "just in case" with Powerpoint attachment titled "Forrester_Future of search.ppt" | | | | |
| 3275 | 8/19/2011 | "What is Autonomy, without its marketing?" by Leslie Owens | | | | |
| 3276 | 8/26/2011 | "What is Autonomy, Without Its Marketing?" by Leslie Owens | | | | |
| 3277 | 9/28/2011 | Email from Balaouras to ColletH re "RE: Re: Forrester Research Message Archiving Market Overview" | | | | |
| 3278 | 9/2/2011 | "Market Overview:  Enterprise Search" by Leslie Owens | | | | |
| 3279 | | News Release "HP To Acquire Leading Enterprise Information Management Software Company Autonomy Corporation plc" | | | | |
| 3280 | 7/15/2009 | Email from SullivanM to LynchM/HussainS re "Q3" | HP-SEC-00795696 | | | |
| 3281 | 9/15/2009 | Email from SullivanM to HussainS re "RE: Compensation re EMC" | HP-SEC-00795706 | | | |
| 3282 | 10/2/2009 | Email from SullivanM to HussainS/ ChamberlainS re "RE: EMC accounting memo v1" | HP-SEC-00795726 | HP-SEC-00795729 | | |
| 3283 | 12/10/2009 | Email from Sullivan to ScannellB re "RE: Calls" | HP-SEC-00795749 | | | |
| 3284 | 11/19/2009 | Email from HussainS to ScottJ/ WatkinsC re "FW: Compensation re EMC" | HP-SEC-00795746 | | | |
| 3285 | 4/16/2010 | Email from SullivanM to LynchM/ HussainS re "Low Margin Revenue" | HP-SEC-00795837 | HP-SEC-00795856 | | |
| 3286 | 3/30/2011 | Email from LynchM to HussainS re "Fwd: RE: low margin" | HP-SEC-00795931 | HP-SEC-00795936 | | |
| 3287 | 8/28/2018 | Subpoena | | | | |
| 3288 | | Qatalys Partners "Autonomy Overview," [DRAFT] February 2011 | HP-SEC-00193531 | HP-SEC-00193545 | | |
| 3289 | 10/4/2018 | Alex Marshall, Subpoena | | | | |
| 3290 | 7/7/2010 | Email from TejedaP to HogensonB re "Finance concerns" | BHOGE000162 | BHOGE000164 | | |
| 3291 | 5/16/2012 | Email from ChanC to KanterA re "I am confirming that I have securely erased…" | HP-SEC-01422212 | | | |
| 3292 | | Subpoena | | | | |
| 3293 | 6/22/2010 | Email from ChamberlainS to TejadaP, Cc to StephanM/HogensonB/KuH/ LaraM re "RE: 2nd Amendment to Eli Lily CUSLA" | HP-SEC-01823439 | HP-SEC-01823442 | | |
| 3294 | 6/22/2010 | Email from TejedaP to HogensonB re "FW: Lilly" | BHOGE002009 | | | |
| 3295 | 6/23/2010 | Email from ChamberlainS to TejadaP/ ScottJ/HussainS re "RE: Lilly" | HP-SEC-01823449 | HP-SEC-01823451 | | |
| 3296 | 4/22/2010 | Email from PrasadR to ChamberlainS, Cc to HogensonB/TejadaP re "RE: Debtors - not collectible in Q2" | HP-SEC-00141712 | HP-SEC-00141716 | | |
| 3297 | 7/5/2010 | Email from ChamberlainS to PrasadR, Cc to HogensonB re "RE: Aging Clean Up and Provisions" | HP-SEC-00128315 | HP-SEC-00128323 | | |
| 3298 | | | | | | |
| 3299 | | | | | | |
| 3300 | | | | | | |
| 3301 | 2/17/2010 | Email from ChamberlainS to VaidyanathanG, Cc to HogensonB re "RE: 2010Q1 Forecast-US.xls" | HP-SEC-01591990 | HP-SEC-01591993 | | |
| 3302 | 4/2/2010 | Email from HarrisL to WatkinsC/ WongK/MobleyD/GreerE, Cc to YauH KuH re "RE: IC account needed for Microlink" | HP-SEC-01828609 | HP-SEC-01828616 | | |
| 3303 | 4/7/2010 | Email from VaidyanathanG to HarrisL/ ChamberlainS/PrentisP, Cc to HogensonB re "Q1 2010 Reporting Pack" | HP-SEC-01407586 | HP-SEC-01407587 | | |
| 3304 | 4/9/2010 | Email from VaidyanathanG to ChamberlainS, Cc to HogensonB, MuiA, re "2010Q1 Forecast-US 200310.xls" | HP-SEC-01407631 | | | |
| 3305 | 4/10/2010 | Email from HarrisL to WatkinsC re "RE: Credit hunt" | HP-SEC-01128272 | HP-SEC-01128274 | | |
| 3306 | 4/10/2010 | Email from WatkinsC to ChamberlainS re "RE: Credit hunt" | HP-SEC-01276984 | HP-SEC-01276985 | | |
| 3307 | 4/11/2010 | Email from WatkinsC to HogensonB, Cc to VaidyanathanG re "RE: Need savings!" | HP-SEC-01592000 | HP-SEC-01592001 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 3308 | 4/13/2010 | Email from HussainS to HogensonB/ ChamberlainS re "RE: Credit hunt" | HP-SEC-01592565 | HP-SEC-01592574 | | |
| 3309 | 5/3/2010 | Email from VaidyanathanG to HogensonB re "FW: 18A - changes" | HP-SEC-01592028 | HP-SEC-01592030 | | |
| 3310 | 5/13/2010 | Email from HarrisL to VaidyanathanG, Cc to PrentisP, re "RE: Filetek payments" | HP-SEC-01429449 | HP-SEC-01429451 | | |
| 3311 | 5/18/2010 | Email from HarrisL to WongK/ Vaidyanathan, Cc to TejedaP/RizekA/ PrentisP, re "AR posting in Autonomy Inc books" | HP-SEC-00006696 | HP-SEC-00006700 | | |
| 3312 | 5/21/2010 | Email from KuH to PrasadR re "FW: AR posting in Autonomy Inc books" | HP-SEC-01020111 | HP-SEC-01020113 | | |
| 3313 | 5/24/2010 | Email from HarrisL to WongK, Cc to VaidyanathanG re "RE: AR posting in Autonomy Inc books" | HP-SEC-00991566 | HP-SEC-00991569 | | |
| 3314 | 5/26/2010 | Email from VaidyanathanG to HogensonB re "Payroll issues summary" | HP-SEC-01592034 | HP-SEC-01592035 | | |
| 3315 | 6/7/2010 | Email from Vaidyanathan to HogensonB re "Issues list" | HP-SEC-01592036 | | | |
| 3316 | 6/9/2010 | Email from Vaidyanathan to SullivanM re "Re: software purchased" | HP-SEC-01205810 | HP-SEC-01205811 | | |
| 3317 | 6/9/2010 | Email from WangR to SullivanM/ DesrochesR/ByronS/TuckerJ/SullivanJ re "Re: Software purchased" | HP-SEC-01198501 | HP-SEC-01198502 | | |
| 3318 | 6/9/2010 | Email from VaidyanathanG to HogensonB re "FW: Software purchased" | HP-SEC-00128567 | HP-SEC-00128569 | | |
| 3319 | 6/15/2010 | Email from Vaidyanathan to ChamberlainS/HarrisL re "RE: Microlink acquisition" | HP-SEC-01225468 | HP-SEC-01225470 | | |
| 3320 | 6/18/2010 | Email from HogensonB to VaidyanathanG re "Re: Filetek" | HP-SEC-01592045 | HP-SEC-01592046 | | |
| 3321 | 6/21/2010 | Email from VaidyanathanG to HogensonB re "RE: Software purchase" | HP-SEC-01410163 | HP-SEC-01410164 | | |
| 3322 | 6/23/2010 | Email from HarrisL to StephanM re "RE: AR posting in Autonomy Inc books" | HP-SEC-00026705 | HP-SEC-00026707 | | |
| 3323 | 6/28/2010 | Email from VaidyanathanG to ChamberlainS, Cc to HogensonB,, re "Various" | HP-SEC-01592079 | HP-SEC-01592080 | | |
| 3324 | 4/10/2010 | Email from HarrisL to WatkinsC re "RE: Credit hunt" | HP-SEC-00770479 | HP-SEC-00770482 | | |
| 3325 | 4/10/2010 | Email from WatkinsC to ChamberlainS re "RE: Credit hunt" | HP-SEC-01202881 | HP-SEC-01202905 | | |
| 3326 | 4/11/2010 | Email from WatkinsC to HogensonB, Cc to VaidyanathanG re "RE: Need savings!" | HP-SEC-00497265 | HP-SEC-00497272 | | |
| 3327 | 8/16/2011 | Email from MezzapelleC to HarrisL/ "Steve," Cc to VaidyanathanG/ BradleyH/KhanS re "RE: payment of $8.2m" | HP-SEC-00138880 | HP-SEC-00138882 | | |
| 3328 | 1/21/2013 | Letter from MLB to Clifford Chance LLP re "Return of Company property by Dr. Lynch" | HP-SEC-02351436 | HP-SEC-02351439 | | |
| 3329 | 1/24/2013 | Letter from Clifford Chance LLP to MLB re "Return of Company property by Dr. Lynch" | HP-SEC-02351440 | HP-SEC-02351444 | | |
| 3330 | 2/4/2013 | Letter from MLB to Clifford Chance LLP re "Return of Company property by Dr. Lynch" | HP-SEC-02351445 | HP-SEC-02351446 | | |
| 3331 | 2/14/2013 | Letter from Clifford Chance LLP to MLB re "Return of Company property by Dr. Lynch" | HP-SEC-02351447 | HP-SEC-02351449 | | |
| 3332 | 2/20/2013 | Letter from Clifford Chance LLP to MLB re "Return of Company property by Dr. Lynch" | HP-SEC-02351450 | HP-SEC-02351451 | | |
| 3333 | 2/22/2013 | Letter from MLB to Clifford Chance LLP re "Return of Company property by Dr. Lynch" | HP-SEC-02351452 | HP-SEC-02351453 | | |
| 3334 | 3/8/2013 | Letter from Clifford Chance LLP to MLB re "Return of Company property by Dr. Lynch" | HP-SEC-02351454 | HP-SEC-02351454 | | |
| 3335 | 1/10/2013 | Letter from MLB to Clifford Chance LLP re "Return of Company property by Dr. Lynch" | HP-SEC-02351455 | HP-SEC-02351457 | | |
| 3336 | 1/15/2013 | Letter from Clifford Chance LLP to MLB re "Return of Company property by Dr. Lynch" | HP-SEC-02351458 | | | |
| 3337 | 7/9/1998 | Michael Lynch's employment agreement with Autonomy | HP-SEC-02736567 | HP-SEC-02736577 | | |
| 3338 | 5/23/2012 | Michael Lynch's notice of termination of employment | HP-SEC-02736578 | HP-SEC-02736579 | | |
| 3339 | | Photo of EaganN business card | | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 3340 | | Spreadsheet "Summary of Adjustments to revenue categorized as IDOL OEM Q1 2009" | | | | |
| 3341 | | Invoke Capital Partners, "Private Placement Memorandum" | | | | |
| 3342 | 9/1/2011 | Email from BreyaM to LynchM/ KanterA, Cc to HussainS/EaganN re "Have you guys seen this? Urgently need your help…" | HP-SEC-00152924 | HP-SEC-00152929 | | |
| 3343 | 9/1/2011 | Email from LynchM to MargeB/ KanterA, Cc to HussainS/EaganN re "Re: Have you guys seen this?  Urgently need your help…" | HP-SEC-00152930 | HP-SEC-00152934 | | |
| 3344 | 9/20/2018 | Letter from GitnerDM re "GJ Subpoena, dtd April 25, 2018" | | | | |
| 3345 | 8/31/2018 | Letter from GitnerDM re "GJ Subpoena, dtd April 25, 2018" | | | | |
| 3346 | | Privilege Log - Vanessa Colomar | | | | |
| 3347 | 8/27/2018 | Letter from GitnerDM re "GJ Subpoena, dtd April 25, 2018" with enclosed bates-stamped docs VC00059 to 00076. | | | | |
| 3348 | 6/6/2018 | Letter from GitnerDM re "GJ Subpoena, dtd April 25, 2018" | | | | |
| 3349 | | Privilege Log - Vanessa Colomar | | | | |
| 3350 | 6/5/2018 | Letter from GitnerDM re "GJ Subpoena, dtd April 25, 2018" | | | | |
| 3351 | 4/25/2018 | Subpoena to testify before a GJ | | | | |
| 3352 | 11/14/2018 | Email chain from ReevesAR to GitnerD re "In re Autonomy: Vanessa Colomar" | | | | |
| 3353 | 12/7/2018 | Order and Sealing Order - Vanessa Colomar; 18-91239 | | | | |
| 3354 | | Invoke Capital, printed Web information re "At the Heart of European Technology" | | | | |
| 3355 | 10/17/2013 | Press release, Invoke Capital, re "Mike Lynch Awarded the 2013 Global University Venturing Personality of the Year Award" | | | | |
| 3356 | | Invoke Capital Investments - CB Insights | | | | |
| 3357 | 3/17/2015 | "Fast-Growing Darktrace Picks Up $18 Million from Autonomy Founder Mike Lynch" [Forbes.Com] | | | | |
| 3358 | 7/18/2016 | Press release, Invoke Capital, re "Samsung SDS boosts future business competitiveness through startup Investments" | | | | |
| 3359 | 7/27/2016 | News Release "SOPHIA GENETICS UNVEILS SOPHIA, THE WORLDS MOST…" | | | | |
| 3360 | 9/14/2016 | Press release, Invoke Capital, re "Luminance launches with backing of Invoke Capital and in collaboration with Slaughter and May" | | | | |
| 3361 | 2/17/2017 | News release, Alphaville, re "Why isn't Mike Lynch spending mor of his "1bn" technology fund?" | | | | |
| 3362 | 6/30/2017 | News release, Business Insider, re "The incredible life of Mike Lynch, the Cambridge academic who sold his search startup to HP for $11 billion" | | | | |
| 3363 | 2/11/2014 | Email from HarrisL to ColomarV re "schedules" | VC00077 | VC00078 | | |
| 3364 | 2/11/2014 | Email from HarrisL to ColomarV re "schedules" | VC00079 | VC00080 | | |
| 3365 | 2/12/2014 | Email from HarrisL to ColomarV re "screen shot from write-off file" | VC00081 | VC00082 | | |
| 3366 | 2/12/2014 | Email from HarrisL to ColomarV re "email screenshot" | VC00083 | VC00084 | | |
| 3367 | 2/13/2014 | Email from HarrisL to ColomarV re "longsand transactions" | VC00085 | VC00124 | | |
| 3368 | 2/13/2014 | Email from HarrisL to ColomarV re "calculation of the Longsand Royal" | VC00125 | VC00126 | | |
| 3369 | 2/13/2014 | Email from HarrisL to ColomarV re "Economic Partners workings" | VC00127 | VC00129 | | |
| 3370 | 2/13/2014 | Email from HarrisL to ColomarV re "note on Stock Comp recharge " | VC00130 | VC00131 | | |
| 3371 | 2/13/2014 | Email from HarrisL to ColomarV re "Longsand accounting entries originally booked" | VC00132 | VC00134 | | |
| 3372 | 2/13/2014 | Email from HarrisL to ColomarV re "Autonomy trading structure plan" | VC00135 | VC00181 | | |
| 3373 | 2/13/2014 | Email from HarrisL to ColomarV re "discussion on Longsand royalties" | VC00182 | VC00185 | | |
| 3374 | 2/13/2014 | Email from HarrisL to ColomarV re "IP valuation email" | VC00186 | VC00227 | | |
| 3375 | 2/13/2014 | Email from HarrisL to ColomarV re "Re: original valuation report dated Oct 2011 (draft I'm afraid" | VC00280 | VC00281 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 3376 | 2/13/2014 | Email from HarrisL to ColomarV re "Re: Economic Partners spreadsheet (had to zip it - hope you can open)" | VC00282 | VC00283 | | |
| 3377 | 2/13/2014 | Email from HarrisL to ColomarV re "Re: original valuation report dated Oct 2011 (draft I'm afraid)" | VC00284 | | | |
| 3378 | 2/13/2014 | Email from HarrisL to ColomarV re "big zipped excel with summary tab showing breakdown of the $4.6bn"" | VC00285 | VC00286 | | |
| 3379 | 2/14/2014 | Email from HarrisL to ColomarV re "tax" | VC00287 | VC00288 | | |
| 3380 | 2/14/2014 | Email from HarrisL to ColomarV re "email 1 of 2" | VC00289 | VC00308 | | |
| 3381 | 2/14/2014 | Email from HarrisL to ColomarV re "email 2 of 2" | VC00309 | VC00311 | | |
| 3382 | 2/14/2014 | Email from HarrisL to ColomarV re "emails" | VC00312 | | | |
| 3383 | 2/17/2014 | Email from HarrisL to ColomarV re "presentation" | VC00313 | VC00328 | | |
| 3384 | 3/5/2014 | Email from HarrisL to ColomarV re "EMC" | VC00329 | VC00334 | | |
| 3385 | 3/5/2014 | Email from HarrisL to ColomarV re "TB report" | VC00335 | VC00336 | | |
| 3386 | 3/5/2014 | Email from HarrisL to ColomarV re "financed abbott deals" | VC00337 | VC00339 | | |
| 3387 | 3/5/2014 | Email from HarrisL to ColomarV re "Snider commission statements" | VC00340 | VC00343 | | |
| 3388 | 3/5/2014 | Email from HarrisL to ColomarV re "various EMC & Capax" | VC00344 | VC00355 | | |
| 3389 | 3/5/2014 | Email from HarrisL to ColomarV re "Capax - support files for Capax payments EAS & Nearpoint" | VC00356 | VC00358 | | |
| 3390 | 3/5/2014 | Email from HarrisL to ColomarV re "Q3'11 rev rec file - BP tab" | VC00359 | VC00360 | | |
| 3391 | 3/7/2014 | Email from HarrisL to ColomarV re "for printing" | VC00361 | VC00366 | | |
| 3392 | 3/7/2014 | Email from HarrisL to ColomarV re "more printing please" | VC00367 | VC00369 | | |
| 3393 | 3/7/2014 | Email from HarrisL to ColomarV re "yet more printing!" | VC00370 | VC00371 | | |
| 3394 | 3/7/2014 | Email from HarrisL to ColomarV re "more printing for when you get back" | VC00372 | VC00373 | | |
| 3395 | 3/7/2014 | Email from HarrisL to ColomarV re "no subject" with attachment | VC00374 | VC00375 | | |
| 3396 | 3/7/2014 | Email from HarrisL to ColomarV re "TB tatalling 724" | VC00376 | VC00377 | | |
| 3397 | 3/13/2014 | Email from HarrisL to ColomarV re "emails 1 of 3" | VC00378 | VC00385 | | |
| 3398 | 3/13/2014 | Email from HarrisL to ColomarV re "emails 2 of 3" | VC00386 | VC00440 | | |
| 3399 | 3/13/2014 | Email from HarrisL to ColomarV re "emails 3 of 3" | VC00441 | VC00592 | | |
| 3400 | 6/5/2014 | Email from HarrisL to ColomarV re "Hi" | VC00593 | VC00603 | | |
| 3401 | 8/21/2014 | Email from HarrisL to ColomarV re "microtech payment history" | VC00604 | VC00605 | | |
| 3402 | 9/8/2014 | Email from HarrisL to ColomarV re "files for Sushovan" | VC00606 | VC00610 | | |
| 3403 | 9/8/2014 | Email from HarrisL to ColomarV re "files for Sushovan email 2 of 3 " | VC00611 | VC00612 | | |
| 3404 | 9/8/2014 | Email from HarrisL to ColomarV re "files for Sushovan email 3 of 3 " | VC00613 | VC00614 | | |
| 3405 | 9/8/2014 | Email from HarrisL to ColomarV re "more for Sushovan" | VC00615 | VC00617 | | |
| 3406 | 9/9/2014 | Email from HarrisL to ColomarV re "Please can you print this for me" [attachment: Autn_Acct#100000.pdf] | VC00618 | VC00626 | | |
| 3407 | 9/12/2014 | Email from HarrisL to ColomarV re "for STH" | VC00627 | VC00628 | | |
| 3408 | 9/12/2014 | Email from HarrisL to ColomarV re "for STH" | VC00629 | VC00641 | | |
| 3409 | 9/12/2014 | Email from HarrisL to ColomarV re "1 of 3" | VC00642 | VC00645 | | |
| 3410 | 9/12/2014 | Email from HarrisL to ColomarV re "2 of 3" | VC00646 | VC00650 | | |
| 3411 | 9/12/2014 | Email from HarrisL to ColomarV re "3 of 3" | VC00651 | VC00654 | | |
| 3412 | 9/15/2014 | Email from HarrisL to ColomarV re "screenprint re revenue adjustments file" | VC00655 | VC00656 | | |
| 3413 | | Business Search, Invoke Capital, LLC | | | | |
| 3414 | 9/21/2013 | News release, The Economist, re "After Autonomy; What Mike Lynch did next" | | | | |
| 3415 | 2/13/2014 | Email from HarrisL to ColomarV re "original valuation report dated Oct 2011 (draft I'm afraid" | VC00228 | VC00277 | | |
| 3416 | 9/5/2013 | Email from EaganN to EhmannK re "Invoke Capital Update" | | | | |
| 3417 | 7/12/2017 | Email from RothT to multiple recepients re "Final Q2 07 Marketing Budget - For your records" | HP-SEC-02700260 | HP-SEC-02700261 | | |
| 3418 | 12/12/2007 | Email from RothT to multiple recepients re "Q4 07 Marketing Report" | HP-SEC-02700264 | HP-SEC-02700265 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 3419 | 2/1/2008 | Email from RothT to multiple recepients re "Q1 08 Marketing Budget & Actual Report" | HP-SEC-02700266 | HP-SEC-02700267 | | |
| 3420 | 6/25/2008 | Email from LynchM to KuehneK/ KanterA/EaganN/ShumW re "RE: For Your Approval: Autonomy DLP press release from Gartner Magic Quadrant for Content Monitoring and Filtering and Loss Prevention" | HP-SEC-02350544 TO HP-SEC-02350553 | HP-SEC-02350635 TO HP-SEC-02350637 | | |
| 3421 | 5/3/2018 | Email to Adam Reeves from Dan Gitner | | | | |
| 3422 | | List of emails, Vanessa Colomar | | | | |
| 3423 | | Letter from Gitner (Colomar) re "Grand Jury Subpoena, dated April 25, 2018" | | | | |
| 3424 | 9/12/2014 | News article entitled "Hey, HP shareholders! Mike Lynch is set to buy a 180-foot superyacht with his Autonomy loot" | | | | |
| 3425 | 5/14/2009 | Email from LynchM to MenellP/EaganN/ Bladd/LuciniF re "RE: Feedback from Matt Brown, Forrester" | HP-SEC-01830052 | HP-SEC-01830055 | | |
| 3426 | 8/24/2009 | Email from PereiraM to LuciniF/BlackI/ BeckettD re "FW: Urgent: new product launch" | HP-SEC-01830056 | HP-SEC-01830057 | | |
| 3427 | 8/27/2009 | Email from BlackI to EaganN re "RE: NICOLE PLEASE READ!!!!!!!!!" | HP-SEC-01830058 | HP-SEC-01830060 | | |
| 3428 | 8/27/2009 | Email from EaganN to LuciniF re "Re: New Demo - structured Data (to be named)" | HP-SEC-01830061 | HP-SEC-01830065 | | |
| 3429 | 9/11/2009 | Email from EaganN to LynchM/LuciniF re "UPDATED: Structure Data Messaging" | HP-SEC-02350722 | HP-SEC-02350729 | | |
| 3430 | 9/16/2009 | Press release "AUTONOMY APPLIES ITS ADVNACED MEANING-BASED TECHNOLOGY TO TRANSFORM DATABASE MARKET" | HP-SEC-01830066 | HP-SEC-01830067 | | |
| 3431 | 9/24/2009 | Email from LynchM to EaganN/HussainS re "Re: Review and Approve: Q409 Global Advertising Plan" | HP-SEC-02350730 | HP-SEC-02350798 | | |
| 3432 | 10/20/2009 | Press release "Autonomy Corporation PLC announces results for the third quarter and nine months ended September 30, 2009" | HP-SEC-01830020 | HP-SEC-01830032 | | |
| 3433 | 7/16/2009 | Press release "Autonomy Corporation PLC announces results for the second quarter and six months ended June 30, 2009" | US-PWC 00003178 | US-PWC 00003191 | | |
| 3434 | 10/20/2009 | Final Transcript, Q3 2009 Autonomy Corporation plc Earnings Conference Call and Presentation | HP-SEC-01830069 | HP-SEC-01830090 | | |
| 3435 | 6/28/2010 | Email from KanterA to ScottJ/WatkinsC/ HogensonB/ChamberlainS/EganS/Solats/ EganN re "Analyst Matter - Response Required" | HP-SEC-01583930 | | | |
| 3436 | 6/28/2010 | Email from EaganN to LynchM/ HussainS/KanterA re "Janus Capital Group" | HP-SEC-02350900 | | | |
| 3437 | 2/11/2011 | Email from LynchM to EaganN/ DemirjiB/HussainS re "Re: Direction on Q2 2011 Marketing Budget" | HP-SEC-02350986 | HP-SEC-02350989 | | |
| 3438 | 2/13/2011 | Email from LynchM to EaganN/EganS/ HussainS re "RE: sales" | HP-SEC-02350995 | HP-SEC-02351000 | | |
| 3439 | 2/28/2011 | Email from LynchM to EaganN/ KanterA/HussainS re "bonus" | HP-SEC-02351013 | HP-SEC-02351014 | | |
| 3440 | 8/22/2011 | Email from LynchM to LuciniF/BurkeS/ EaganN re "Re: FW: FORRESTER (today) Saturday 20" | HP-SEC-02351055 | HP-SEC-02351062 | | |
| 3441 | 9/1/2011 | Email from LynchM to BurkeS/EaganN/ LuciniF re "RE: FW: Enterprise Search Market Overview Courtesy Copy" | HP-SEC-02351075 | HP-SEC-02351086 | | |
| 3442 | 9/1/2011 | Email from LynchM to BreyaM/ KanterA/HussainS/EaganN re "Re: Have you guys seen this? Urgently nee your help…" | HP-SEC-02351087 | HP-SEC-02351093 | | |
| 3443 | 7/3/2012 | Email from KanterA to EaganN (subject line blank) re Gary Szukalski contact information | | | | |
| 3444 | 12/12/2018 | Sealing Order, Nicole Eagan testimony | | | | |
| 3445 | | Lisa Harris documents | HP-SEC-01648758 | HP-SEC-01648857 | | |
| 3446 | 11/11/2015 | Travers Smith letter to Richard Morvillo re "Autonomy Systems Limited ("Autonomy")/Ms Lisa Harris" | HP-SEC-01649741 | HP-SEC-01649742 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 3447 | 11/6/2015 | Richard Morvillo letter to Travers Smith re "Autonomy Systems Limited ("Autonomy")/Ms Lisa Harris" | HP-SEC-01656241 | HP-SEC-01656259 | | |
| 3448 | | Access log, print out, letter of 2/11/2016 for PWC. | HP-SEC-01672537 | HP-SEC-01672556 | | |
| 3449 | 1/5/2016 | Richard Morvillo letter to Travers Smith re "Autonomy Systems Limited ("Autonomy")/Ms Lisa Harris" | HP-SEC-01672691 | HP-SEC-01672696 | | |
| 3450 | 8/18/2011 | SEC Form 8-K for HP          (same as Exh 02297) | | | | |
| 3451 | 8/18/2011 | Letter from Mike Lynch to HP Vision re "proposed offer on behalf of HP for the whole of the issued share capital of        AU" | | | | |
| 3452 | 10/4/2011 | Letter from Capita re "RECOMMENDED CASH OFFER…"   (see Exh 02414 and 02308) | HP-SEC-01661629 | HP-SEC-01661630 | | |
| 3453 | 11/31/11 | LynchM Cash Statement (UBS) | | | | |
| 3454 | 2/3/2012 | Email from ChamberlainS to AndersonA re "FW: Accruals" | HP-SEC-01464411 | HP-SEC-01464413 | | |
| 3455 | 5/16/2012 | Email from ChanC to KanterA re "I am confirming that I have securely erased…" | HP-SEC-01422212 | | | |
| 3456 | 6/30/2012 | LynchM Capital Contributions and Withdrawals (Merrill Lynch) | | | | |
| 3457 | 7/6/2012 | BVI Memorandum of Association & Articles of Association of ICP London Limited | | | | |
| 3458 | 9/1/2012 | Invoke Capital Partners, "Private Placement Memorandum" | | | | |
| 3459 | 6/10/2013 | Certificate of Incorporation of a Private Limited Company, Company No. 8562035 | DT000021985 | DT000021991 | | |
| 3460 | 10/1/2014 | Information Memorandum, Darktrace Limited | DT000023438 | DT000023448 - 452 | | |
| 3461 | | Printed article re "Autonomy founder Mike Lynch says his $1 billion startup fund has backed close to 10 companies" | | | | |
| 3462 | 5/10/2012 | Hand written notes (Ian Black) | | | | |
| 3463 | 5/23/2012 | Termination of Employment, LynchM | HP-SEC-02736578 - 79 | HP-SEC-02736567 - 77 | | |
| 3464 | 9/16/2013 | Addendum to Certificate of Authority | | | | |
| 3465 | 9/4/2013 | Wells Fargo Combined Statements of Account | | | | |
| 3466 | | Powerpoint | | | | |
| 3467 | | Index of all marked exhibits | | | | |
| 3468 | 1/3/2019 | Subpoena to Testify Before a GJ | | | | |
| 3469 | | Résumé of Vanessa Colomar | INVOKE_00006971 | INVOKE_00006972 | | |
| 3470 | 9/13/2012 | Employment letter to Vanessa Colomar from Andrew Kanter | INVOKE_00099071 | INVOKE_00099072 | | |
| 3471 | 12/7/2012 | Letter to Vanessa Colomar from Iain Roxborough, Clifford Chance LLP | US-VC-00000066 | US-VC-00000067 | | |
| 3472 | | Form of general ledger | INVOKE_00110710 | | | |
| 3473 | 11/24/2012 | Forwarded e-mail to mrldog99@gmail.com from Duke Simon, Subject: Re: Follow up | VC000034770 | | | |
| 3474 | 1/31/2013 | E-mail chain, the top e-mail to Vanessa Colomar from Dr. Mike Lynch, Subject: Re: The way I see it, | INVOKE_00122112 | INVOKE_00122114 | | |
| 3475 | 2/12/2014 | E-mail chain, the top e-mail to Vanessa Colomar from Kim Fletcher, Subject: Fw: Autonomy | VC00021828 | VC00021837 | | |
| 3476 | 2/15/2014 | E-mail chain, the top e-mail to Richard Waters from Vanessa Colomar, Subject: Re: Dial-in info, | VC00094909 | VC00094912 | | |
| 3477 | 6/20/2014 | E-mail chain, the top e-mail to Vanessa Colomar from Chris Blundell, Subject: RE: Reuters, | VC00022904 | VC00022910 | | |
| 3478 | 8/20/2014 | E-mail chain, the top e-mail to mrl@invokecapital.com from Vanessa Colomar, Subject: FW: Quotes for the Guardian | VC00123974 | VC00123979 | | |
| 3479 | 9/5/2014 | E-mail to Vanessa Colomar from Charlotte Golunski, Subject: Scanned docs, 9/5/2014, with attachment | VC0024339 | VC0024341 | | |
| 3480 | 4/15/2015 | E-mail to Vanessa Colomar from Dr. Mike Lynch | VC000188116 | | | |
| 3481 | 4/9/2016 | E-mail to Han Sikkens, et al., from Sushovan Hussain, Subject: Memorandum  to the Board Steve Chamberlain | VC00306337 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 3482 | 3/9/2016 | E-mail exchange, the top e-mail to Suzanne Howarth from Sushovan Hussain, Subject: FW: Memorandum to the Board Steve Chamberlain | INVOKE_00069197 | | | |
| 3483 | | Document entitled "HP Reports Fourth Quarter and Full Year 2012 Results" | | | | |
| 3484 | | Subpoena to Testify Before a GJ | | | | |
| 3485 | | Confidential Declaration of Simon Hill, Custodian of Records of ICP London Limited | | | | |
| 3486 | 11/9/2021 | Letter to Adam Reeves from Richard Strassberg and James D. Gatta | | | | |
| 3487 | 11/15/2021 | Letter to Adam Reeves from Richard Strassberg and James D. Gatta | | | | |
| 3488 | 11/24/2021 | Letter to Adam Reeves from Richard Strassberg and James D. Gatta | | | | |
| 3489 | 12/17/2021 | Letter to Adam Reeves from Richard Strassberg and James D. Gatta | | | | |
| 3490 | 6/9/2022 | Letter to Adam Reeves from Richard Strassberg and James D. Gatta | | | | |
| 3491 | 11/28/2022 | Letter to Adam Reeves from Richard Strassberg and James D. Gatta | | | | |
| 3492 | 8/4/2022 | Letter to Adam Reeves from Richard Strassberg and James D. Gatta | | | | |
| 3493 | 8/18/2022 | Letter to Adam Reeves from Richard Strassberg and James D. Gatta | | | | |
| 3494 | 10/13/2022 | Letter to Adam Reeves from Richard Strassberg and James D. Gatta | | | | |
| 3495 | 11/28/2021 | Email Chain to Adam Reeves from Richard Strassberg | | | | |
| 3496 | 1/28/2022 | Email to Adam Reeves from Ashley Drake | | | | |
| 3497 | 1/28/2022 | GJ Subpoena to Invoke Capital, Privilege log of Invoke | | | | |
| 3498 | 8/18/2022 | GJ Subpoena to Invoke Capital, Privilege log of Invoke | | | | |
| 3499 | | Invoke Partners Private Placement Memorandum | | | | |
| 3500 | | Excel Spreadsheet, ICP London Limited | | | | |
| 3501 | 7/15/2013 | Barclays Clients Premium Account Statement | | | | |
| 3502 | 9/7/2013 | Email chain, from Lisa Harris | | | | |
| 3503 | 5/22/2013 | 2010-03-26 - Software License and Services Agrmt_Manulife executed-pdf.pdf | D000000353 | | | |
| 3504 | 9/28/2011 | Autonomy Invoice 1075.docx | D000040224 | | | |
| 3505 | 9/28/2011 | Autonomy Invoice 1076.docx | D000040226 | | | |
| 3506 | 9/23/2011 | RE: Application Archiving | D000073149 | | | |
| 3507 | 9/21/2011 | Re: Reselling | D000089903 | | | |
| 3508 | 9/14/2011 | RE: DiscoverEngine Proposal | D000129485 | | | |
| 3509 | 9/13/2011 | FW: DiscoverEngine Proposal | D000137205 | | | |
| 3510 | 9/13/2011 | DiscoverEngine Proposal.docx | D000137206 | | | |
| 3511 | 9/9/2011 | RE: ERM Phase 1 - Audit Concern re Autonomy Systems Hardening and SAS-70 Report | D000161474 | | | |
| 3512 | 8/31/2011 | MX-B402 Image_20110901_155104.pdf | D000196962 | | | |
| 3513 | 9/1/2011 | Re: FW: Hitachi OEM - summary | D000207733 | | | |
| 3514 | 8/29/2011 | Inv_1284_from_Capax_Discove.pdf | D000211234 | | | |
| 3515 | 8/18/2011 | (BN) Hewlett-Packard to Buy Autonomy for $10.3 Billion, Weighs PC Unit Spinoff | D000273741 | | | |
| 3516 | 8/18/2011 | FW: requesting your guidance re: possible HP announcement | D000274930 | | | |
| 3517 | 8/17/2011 | 1001465 autonomy.pdf | D000283082 | | | |
| 3518 | 8/11/2011 | RE: IDOL SPE LV | D000312204 | | | |
| 3519 | 8/10/2011 | Re: Updates | D000318264 | | | |
| 3520 | 8/10/2011 | FW: A Proposal for You Consideration | D000318981 | | | |
| 3521 | 8/10/2011 | Autonomy Federal Cloud Proposal 1 0 8-10-2011 (revised).docx | D000318982 | | | |
| 3522 | 8/10/2011 | need urgent chat re VMS | D000323071 | | | |
| 3523 | 6/27/2008 | Morgan StanleyZANTAZ Email Archive SOW EXECUTION COPY June 30 2008.pdf | D000325148 | | | |
| 3524 | 8/9/2011 | RE: Purchase from VMS | D000327567 | | | |
| 3525 | 8/7/2011 | PROJECT TESLA-INTERNAL ONLY.doc | D000337570 | | | |
| 3526 | 8/7/2011 | Tesla: Final consolidated diligence request list | D000337579 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 3527 | 8/7/2011 | Project Tesla Follow Up DD Request List Final .pdf | D000337580 | | | |
| 3528 | 8/6/2011 | 0000000925653F5168B6F42AFAF10F02C57F82384902C00.MSG | D000338140 | | | |
| 3529 | 8/5/2011 | 0000000925653F5168B6F42AFAF10F02C57F823848E2C00.MSG | D000339128 | | | |
| 3530 | 8/5/2011 | RE: | D000339129 | | | |
| 3531 | 8/4/2011 | Tesla: request for financial information | D000345325 | | | |
| 3532 | 8/4/2011 | Snapshots | D000345355 | | | |
| 3533 | 8/4/2011 | Tesla: Virtual Room link and dial-in details | D000345374 | | | |
| 3534 | 8/4/2011 | Tesla: Sales / GTM question list | D000345375 | | | |
| 3535 | 8/4/2011 | Project Tesla Sales-GTM 8 4 11.docx | D000345376 | | | |
| 3536 | 8/4/2011 | FW: Tesla: Sales / GTM question list | D000345410 | | | |
| 3537 | 8/4/2011 | Project Tesla Sales-GTM 8 4 11.docx | D000345411 | | | |
| 3538 | 9/15/2010 | Citigroup 09-16-2010_PO9.pdf | D000351961 | | | |
| 3539 | 12/11/2010 | 2010-12-10-Prisa-executed.pdf | D000351976 | | | |
| 3540 | 12/31/2009 | Morgan 2009-12-31 - First Amend to SOW for e-Business Digital Archiving Hosting and SOW 6_Morgan signed.pdf | D000352039 | | | |
| 3541 | 8/3/2011 | Tesla: Questions for tomorrow's call | D000352076 | | | |
| 3542 | 8/3/2011 | RE: A Proposal for You Consideration | D000352945 | | | |
| 3543 | 8/3/2011 | RE: Demo question | D000353068 | | | |
| 3544 | 8/2/2011 | RE: Tesla: Question for tomorrow's call 2 Aug | D000359232 | | | |
| 3545 | 8/2/2011 | Project Tesla Financial DD Follow Up 8 1 11 (2).docx | D000359233 | | | |
| 3546 | 8/2/2011 | FW: Tesla: Question for tomorrow's call 2 Aug | D000359252 | | | |
| 3547 | 8/2/2011 | Project Tesla Financial DD Follow Up 8 1 11 (2).docx | D000359253 | | | |
| 3548 | 8/1/2011 | RE: Tesla: Finance call on Monday | D000366009 | | | |
| 3549 | 7/31/2011 | RE: results | D000372995 | | | |
| 3550 | 7/30/2011 | Tesla: Finance call on Monday | D000374014 | | | |
| 3551 | 7/30/2011 | Project Tesla: core working team catch up call | D000374019 | | | |
| 3552 | 7/28/2011 | Call 11 Q2.pdf | D000381316 | | | |
| 3553 | 7/20/2011 | RE: Key outstanding items | D000421836 | | | |
| 3554 | 7/18/2011 | RE: Structured data retirement project - Any takers... | D000438219 | | | |
| 3555 | 7/13/2011 | Re: Invitation to MicroTech Innovation and Integration Center (I2C) Grand Opening | D000454779 | | | |
| 3556 | 7/13/2011 | FW: You're Invited - MicroTech I2C Grand Opening | D000455528 | | | |
| 3557 | 6/30/2011 | 2011-6-30 DiscoverPoint Autonomy SW Distributor Agreement (inbound) [executed].pdf | D000480651 | | | |
| 3558 | 7/7/2011 | 2011-06-27 First Amendment to ASP Agreement_MetLife (executed).pdf | D000488076 | | | |
| 3559 | 7/6/2011 | 2011-06-30 Discover Tech One Off Reseller Agrmt (EU - Abbott) [executed].pdf | D000489806 | | | |
| 3560 | 7/6/2011 | 2011-06-30 Discover Tech One Off Reseller Agrmt (EU - Hyatt) [executed].pdf | D000489807 | | | |
| 3561 | 7/6/2011 | Audit confirmation 06072011.PDF | D000490581 | | | |
| 3562 | 6/30/2011 | 2011-06-29 Capax Sixth Amendment to VAR ~ NearPoint.pdf | D000523484 | | | |
| 3563 | 6/30/2011 | 2011-06-29 Microtech PO MT-AUT-2011-010 (EU - HP) [signed].pdf | D000523485 | | | |
| 3564 | 6/30/2011 | Re _ FW_ Discover Technology _ Autonomy | D000527823 | | | |
| 3565 | 6/30/2011 | Autonomy 06-30-11.pdf | D000536189 | | | |
| 3566 | 6/30/2011 | HP Order | D000536285 | | | |
| 3567 | 6/30/2011 | 2011-06-30_20MicroTech_20_HP_[1].pdf | D000536286 | | | |
| 3568 | 6/30/2011 | RE: FYI | D000537327 | | | |
| 3569 | 6/28/2011 | MicroTech ATIC almost ready... need help | D000559542 | | | |
| 3570 | 6/24/2011 | VMS opportunity | D000578523 | | | |
| 3571 | 6/17/2011 | FW: Discover Engine | D000620736 | | | |
| 3572 | 6/17/2011 | MetLife: First Amendment | D000625594 | | | |
| 3573 | 6/17/2011 | RE: MetLife: First Amendment | D000625606 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 3574 | 6/17/2011 | RE: MetLife: First Amendment | D000625607 | | | |
| 3575 | 6/17/2011 | RE: MetLife: First Amendment | D000625747 | | | |
| 3576 | 6/17/2011 | RE: MetLife: First Amendment | D000625749 | | | |
| 3577 | 6/9/2011 | Deutsche Bank UK Digital Safe IDOL Upgrade Plan - 09-June-2011 | D000675845 | | | |
| 3578 | 6/9/2011 | DB UK Digital Safe IDOL Upgrade Plan 09-June-2011.pdf | D000675846 | | | |
| 3579 | 6/7/2011 | RE: UBS SOW Template First Draft | D000690165 | | | |
| 3580 | 6/3/2011 | RE: Autonomy Quote for DELL E6410 Systems | D000706653 | | | |
| 3581 | 5/24/2011 | RE: EVA Power Issue | D000765181 | | | |
| 3582 | 5/24/2011 | Re: Addenbrookes | D000765233 | | | |
| 3583 | 5/23/2011 | Partnering with Dell 23 May 2011.pptx | D000770490 | | | |
| 3584 | 5/20/2011 | SSA is in! | D000780551 | | | |
| 3585 | 4/14/2011 | RE_ Autonomy Executive Briefing @ Liberty | D000905855 | | | |
| 3586 | 4/26/2011 | SMS Action Follow-up:USPS and SSA | D000917187 | | | |
| 3587 | 4/21/2011 | Q1 FY2011 Results - 21.04.11.pdf | D000925907 | | | |
| 3588 | 4/20/2011 | RE: Meeting notes and actions from Tuesday 4:30 call | D000938150 | | | |
| 3589 | 4/20/2011 | 2011 01 001 SEC eD 2.0 System Technical v2.pdf | D000938152 | | | |
| 3590 | 4/20/2011 | Re: Prisa SOW - Programme Initiation | D000938674 | | | |
| 3591 | 4/13/2011 | FINRA and PRISA | D000972451 | | | |
| 3592 | 4/13/2011 | USPS Opportunity Status/Summary | D000974754 | | | |
| 3593 | 4/12/2011 | Q1 review | D000977832 | | | |
| 3594 | 4/12/2011 | Numbers | D000982628 | | | |
| 3595 | 4/4/2011 | RE: AXA failed drives | D001025399 | | | |
| 3596 | 4/1/2011 | 2011-03-31 Purchase Order BCM20110331 (EU Bank of Montreal)_Microtech (signed).pdf | D001030653 | | | |
| 3597 | 4/1/2011 | 2011-03-31 Morgan Stanley March 2011 Amendment to Certain Identified Schedues [executed].pdf | D001031127 | | | |
| 3598 | 3/31/2011 | 2011-03-31 DB Seventeenth Amend to Agrmt for Email Restoration Services [executed].pdf | D001037832 | | | |
| 3599 | 3/31/2011 | Swest admin11033122320.pdf | D001037908 | | | |
| 3600 | 3/31/2011 | RE: Checking In | D001045466 | | | |
| 3601 | 3/31/2011 | 2011-03-30 MicroTech - Maintenance Support Services Agreement _2_.pdf | D001045467 | | | |
| 3602 | 3/31/2011 | 2011-03-30 MicroTech EULA _3_.pdf | D001045468 | | | |
| 3603 | 3/30/2011 | FW: TD Ameritrade, Mustang | D001047467 | | | |
| 3604 | 3/30/2011 | RE: Morgan Product Check | D001047588 | | | |
| 3605 | 3/29/2011 | 2011-02-08 Bank of America Fourth Amendto Autonomy ASP and SLA (No. CW263732) [executed].pdf | D001055421 | | | |
| 3606 | 3/29/2011 | RE: Morgan Product Check | D001055839 | | | |
| 3607 | 3/29/2011 | RE: Autonomy Payment | D001056027 | | | |
| 3608 | 3/29/2011 | Inv_1264_from_Capax_Discove.pdf | D001057577 | | | |
| 3609 | 3/28/2011 | DB restructure agreement | D001066031 | | | |
| 3610 | 3/24/2011 | AutonomyJP25March.pdf | D001073097 | | | |
| 3611 | 3/24/2011 | Fwd: Offer | D001080530 | | | |
| 3612 | 3/23/2011 | RE: DB Revised Amendment 17 | D001090108 | | | |
| 3613 | 3/22/2011 | Re: DB Revised Amendment 17 | D001096103 | | | |
| 3614 | 3/21/2011 | USPS... | D001098669 | | | |
| 3615 | 3/15/2011 | Prisa - trying for a this q deal | D001126660 | | | |
| 3616 | 3/11/2011 | My details | D001140898 | | | |
| 3617 | 3/11/2011 | RE: Nagios Monitoring for customer-hosted Safes | D001141698 | | | |
| 3618 | 3/9/2011 | FW: Autonomy Invoices | D001153050 | | | |
| 3619 | 3/8/2011 | RE: Sorry to hear you are leaving | D001160691 | | | |
| 3620 | 3/8/2011 | Delivery of DL360 / Additional Items | D001161696 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 3621 | 3/7/2011 | 2010-12-31 Tikit PO for KPMG [executed].pdf | D001166033 | | | |
| 3622 | 3/4/2011 | Monday | D001174816 | | | |
| 3623 | 12/27/2010 | 2010-12-21 Autonomy Hosting Services and License Addendum_Amgen (executed).pdf | D001179197 | | | |
| 3624 | 3/1/2011 | Autonomy_Annual_Report_2010.pdf | D001193844 | | | |
| 3625 | 3/1/2011 | Combined Weekly Issues and Tickets Review March 02 2011 Final.xlsx | D001196717 | | | |
| 3626 | 3/1/2011 | RE: RAND Worldwide ACA Bugs & Enhancements Requests List (v1.0b) | D001199721 | | | |
| 3627 | 2/25/2011 | Proposition to help transition | D001209580 | | | |
| 3628 | 2/25/2011 | RE: Drink? | D001210457 | | | |
| 3629 | 2/24/2011 | RE: NO!!! | D001215304 | | | |
| 3630 | 2/23/2011 | RE: Hardware delivery: customs duties etc. - | D001223783 | | | |
| 3631 | 2/22/2011 | 2010 AR for Production.pdf | D001228084 | | | |
| 3632 | 2/22/2011 | FSA (Capax) non-recourse sale of receivable | D001228560 | | | |
| 3633 | 2/20/2011 | Fw: Prisa: Weekly Report 18 Feb | D001237634 | | | |
| 3634 | 2/20/2011 | Action Tracking 18 Feb.xls | D001237635 | | | |
| 3635 | 10/15/2009 | 4 - Deloitte pack - Q3 2009.pdf | D001279008 | | | |
| 3636 | 2/10/2011 | RE: Hardware Delivery | D001280281 | | | |
| 3637 | 2/8/2011 | 2010-03-31 Discover Tech One Off Reseller Agreement (EU - Citi) [executed].pdf | D001290987 | | | |
| 3638 | 2/1/2011 | Call 10 Q4.pdf | D001324009 | | | |
| 3639 | 1/31/2011 | Q4 FY2010 Results - 01.02.11.pdf | D001330481 | | | |
| 3640 | 1/26/2011 | Deloitte AC pack Autonomy FY10.pdf | D001346339 | | | |
| 3641 | 1/26/2011 | 2010-12-31 Discover Tech One Off Reseller Agrmt (EU - B of A) [executed].pdf | D001352901 | | | |
| 3642 | 10/1/2010 | 2010-09-30 - Capax Purchase Order (EU - Amgen) [executed].pdf | D001353172 | | | |
| 3643 | 1/26/2011 | Audit Committee Note Q4'10 vn3 | D001353450 | | | |
| 3644 | 1/26/2011 | Audit Committee Note Q4'10 vn3.docx | D001353451 | | | |
| 3645 | 1/26/2011 | RE: DT amendment? | D001354064 | | | |
| 3646 | 1/26/2011 | autn_boa.pdf | D001354065 | | | |
| 3647 | 1/25/2011 | dtech_boa.tif | D001358094 | | | |
| 3648 | 1/26/2011 | Fwd: signed doc | D001358104 | | | |
| 3649 | 1/26/2011 | autn_boa.pdf | D001358105 | | | |
| 3650 | 1/25/2011 | Fwd: BofA | D001360218 | | | |
| 3651 | 1/21/2011 | RAND Options - see new option | D001378018 | | | |
| 3652 | 1/20/2011 | RAND Plan | D001385850 | | | |
| 3653 | 1/18/2011 | FW: Capax ltr re BofA | D001392277 | | | |
| 3654 | 1/12/2011 | FW: Digital Safe documentation | D001414185 | | | |
| 3655 | 1/12/2011 | COMERCIALIZADORA COBALS signed.pdf | D001414523 | | | |
| 3656 | 1/11/2011 | RE: Digital Safe documentation | D001420025 | | | |
| 3657 | 1/11/2011 | RE: Digital Safe documentation | D001420027 | | | |
| 3658 | 1/11/2011 | RE: Digital Safe documentation | D001420242 | | | |
| 3659 | 1/11/2011 | RE: Digital Safe documentation | D001420337 | | | |
| 3660 | 1/11/2011 | Digital Safe documentation | D001424486 | | | |
| 3661 | 1/10/2011 | Q110.Cambridge.xls | D001426084 | | | |
| 3662 | 7/5/2010 | 2010-0714-Tottenham Hotspur Plc - shirt sponsorship agmt.pdf | D001426222 | | | |
| 3663 | 1/1/2011 | 2010-12-31 MicroTech Purchase Order No. AUT201014 (EU - DOI) [signed].pdf | D001450810 | | | |
| 3664 | 1/1/2011 | Capax PO - merrill / bofa | D001450822 | | | |
| 3665 | 1/1/2011 | One-Off Reseller Agreement | D001450838 | | | |
| 3666 | 1/1/2011 | 2010-12-31 Discover Tech One Off Reseller Agreement ~ BofA (addtl users) v3.doc | D001450839 | | | |
| 3667 | 1/1/2011 | Stock for VMS | D001451047 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 3668 | 1/1/2011 | Stock.xlsx | D001451048 | | | |
| 3669 | 1/1/2011 | Serial Numbers.xlsx | D001451049 | | | |
| 3670 | 1/1/2011 | RE: Stock for VMS | D001451050 | | | |
| 3671 | 12/31/2010 | 201142845.tif | D001451306 | | | |
| 3672 | 12/31/2010 | 2010-12-31 VMS First Amend to Data Licensing Agrmt (inbound) [executed].pdf | D001451566 | | | |
| 3673 | 12/31/2010 | 2010-12-31 VMS Product Schedule No. 6 to Software License Agrmt [executed].pdf | D001451567 | | | |
| 3674 | 12/31/2010 | 2010-12-31 VMS Second Amend to Software License Agrmt [executed].pdf | D001451568 | | | |
| 3675 | 12/31/2010 | 2010-12-31 VMS First Amend to Data Licensing Agrmt [executed].pdf | D001451843 | | | |
| 3676 | 12/31/2010 | Fwd: Agreement | D001452845 | | | |
| 3677 | 12/31/2010 | VMS Cost of Sale - Please Approve ASAP | D001452860 | | | |
| 3678 | 12/31/2010 | Re: Agreement | D001452865 | | | |
| 3679 | 12/31/2010 | FW: Updated Purchase Requirement | D001452875 | | | |
| 3680 | 12/31/2010 | Re: VMS Cost of Sale - Please Approve ASAP | D001453776 | | | |
| 3681 | 12/31/2010 | Re: VMS Cost of Sale - Please Approve ASAP | D001453792 | | | |
| 3682 | 12/31/2010 | Re: VMS Cost of Sale - Please Approve ASAP | D001453793 | | | |
| 3683 | 12/31/2010 | Re: VMS Cost of Sale - Please Approve ASAP | D001453796 | | | |
| 3684 | 12/31/2010 | RE: FA register | D001453825 | | | |
| 3685 | 12/31/2010 | ZANTAZ US FA listing.xls | D001453826 | | | |
| 3686 | 12/31/2010 | Updated Purchase Requirement | D001453857 | | | |
| 3687 | 12/31/2010 | New York kit 31 12 10 v4.xlsx | D001453858 | | | |
| 3688 | 12/31/2010 | FW: VMS Cost of Sale - Please Approve ASAP | D001456730 | | | |
| 3689 | 12/31/2010 | RE: VMS Cost of Sale - Please Approve ASAP | D001456967 | | | |
| 3690 | 12/30/2010 | RE: BAML Autonomy FYI | D001457154 | | | |
| 3691 | 11/18/2010 | Software Agreement.pdf | D001457677 | | | |
| 3692 | 12/30/2010 | BAML Autonomy | D001459044 | | | |
| 3693 | 12/29/2010 | FW: Update | D001463580 | | | |
| 3694 | 12/27/2010 | VMS | D001473219 | | | |
| 3695 | 12/23/2010 | DKO unlikely | D001478160 | | | |
| 3696 | 12/23/2010 | RE: VMS-AUTONOMY DEAL: HARDWARE SCHEDULE 12-23-10 | D001481096 | | | |
| 3697 | 12/23/2010 | Autonomy Deal 12-23-10CG.xlsx | D001481097 | | | |
| 3698 | 12/22/2010 | Fwd: Further $2M incentive for 2010 | D001491258 | | | |
| 3699 | 12/21/2010 | Further $2M incentive for 2010 | D001497625 | | | |
| 3700 | 12/20/2010 | Intros for HW discussion/questions | D001501448 | | | |
| 3701 | 12/20/2010 | FW: Intros for HW discussion/questions | D001501575 | | | |
| 3702 | 12/20/2010 | VMS 12-16-10.xls | D001501576 | | | |
| 3703 | 12/19/2010 | RE: Okana and Realise | D001505098 | | | |
| 3704 | 12/18/2010 | Possible email that can be forwarded to the BofA team - any comments please provide asap | D001505938 | | | |
| 3705 | 12/17/2010 | RE: Autonomy / BAC Agreement | D001507240 | | | |
| 3706 | 12/17/2010 | Fwd: Autonomy / BAC Agreement | D001508479 | | | |
| 3707 | 12/17/2010 | Quotes | D001508609 | | | |
| 3708 | 12/17/2010 | FW: VMS HW specs and other info | D001509536 | | | |
| 3709 | 12/17/2010 | Autonomy Deal 12-16-10.xls | D001509537 | | | |
| 3710 | 12/14/2010 | Model - payment terms | D001532073 | | | |
| 3711 | 12/14/2010 | Bank of America - Dec 14, 2010 120 days.xls | D001532074 | | | |
| 3712 | 12/14/2010 | Bank of America - Dec 14, 2010 15 days.xls | D001532075 | | | |
| 3713 | 12/13/2010 | RE: B of A Autonomy Price Model Discussion_ Placeholder | D001542991 | | | |
| 3714 | 12/13/2010 | Bank of America - Dec 13, 2010.xls | D001542992 | | | |
| 3715 | 12/11/2010 | 2010-12-10-Prisa-executed.pdf | D001544739 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 3716 | 12/10/2010 | Us idol | D001546836 | | | |
| 3717 | 12/9/2010 | BofA overview SH update 2.doc | D001553236 | | | |
| 3718 | 11/22/2010 | FileTEK | D001633675 | | | |
| 3719 | 11/22/2010 | Re: FileTEK | D001633678 | | | |
| 3720 | 11/20/2010 | 2010-11-19 Hogenson Settlement & Release.pdf | D001640279 | | | |
| 3721 | 11/18/2010 | FW: Need to understand why we lost DOJ in a bit more detail | D001646774 | | | |
| 3722 | 11/17/2010 | Quick updates | D001652591 | | | |
| 3723 | 11/17/2010 | FW: RAND Digital Safe Hosting | D001653737 | | | |
| 3724 | 11/12/2010 | RE: RAND Digital Safe Hosting | D001673793 | | | |
| 3725 | 11/11/2010 | RE: big deals update | D001679001 | | | |
| 3726 | 11/11/2010 | RE: Week 6 update | D001679020 | | | |
| 3727 | 11/11/2010 | RE: RAND Digital Safe Hosting | D001680045 | | | |
| 3728 | 11/11/2010 | RAND Digital Safe Hosting | D001684594 | | | |
| 3729 | 11/11/2010 | RE: RAND Digital Safe Hosting | D001684619 | | | |
| 3730 | 11/11/2010 | RE: RAND Digital Safe Hosting | D001684645 | | | |
| 3731 | 11/9/2010 | Re: FileTEK | D001693558 | | | |
| 3732 | 11/9/2010 | Re: FileTEK | D001693559 | | | |
| 3733 | 11/8/2010 | FileTEK | D001698939 | | | |
| 3734 | 11/8/2010 | RE: FileTEK | D001698941 | | | |
| 3735 | 10/1/2010 | 2010-1101-Vidient Systems Inc - software licence agreement.pdf | D001735965 | | | |
| 3736 | 11/1/2010 | RE: Emailing: 101028 - BofA_Proposed_Rollup - Oct2010-Sep2015.xls | D001738591 | | | |
| 3737 | 10/31/2010 | RE: Getting to the $45m | D001741753 | | | |
| 3738 | 10/27/2010 | RE: FW: PARTNERS HEALTHCARE-This is a home run for us-in a couple of weeks we can have an app to demo | D001755451 | | | |
| 3739 | 10/26/2010 | 2010-10-26 vidient-autonomy reseller agreement _final_signed.pdf | D001758878 | | | |
| 3740 | 10/25/2010 | jpmc move hardware | D001765641 | | | |
| 3741 | 10/25/2010 | RE: for review: healthcare press release | D001766797 | | | |
| 3742 | 10/24/2010 | JPMorgan 25 10 10.pdf | D001770109 | | | |
| 3743 | 10/22/2010 | RE: JPMC move Hardware | D001772624 | | | |
| 3744 | 10/22/2010 | Re: FW: Updated JPMC IDOL PO | D001774540 | | | |
| 3745 | 10/21/2010 | 2010-10-22 Vidient Software Distributor Agrmt (Inbound) [executed].pdf | D001777179 | | | |
| 3746 | 10/1/2010 | 2010-09-30 EUSLA_H&R Block (executed).pdf | D001782577 | | | |
| 3747 | 10/20/2010 | RE: FW: Updated JPMC IDOL PO | D001784134 | | | |
| 3748 | 10/19/2010 | Call 10 Q3.pdf | D001787224 | | | |
| 3749 | 10/19/2010 | Autonomy_2010_Q3_Financial_Results.pdf | D001787589 | | | |
| 3750 | 10/19/2010 | Fwd: FW: JPMC move Hardware | D001789135 | | | |
| 3751 | 10/19/2010 | RE: FW: JPMC move Hardware | D001789143 | | | |
| 3752 | 10/19/2010 | RE: FW: Updated JPMC IDOL PO | D001789173 | | | |
| 3753 | 10/17/2010 | 4 - Deloitte pack Q3 2010 - Autonomy Corporation plc | D001797219 | | | |
| 3754 | 10/16/2010 | Re: FW: Updated JPMC IDOL PO | D001798270 | | | |
| 3755 | 10/16/2010 | Fwd: JPMC move Hardware | D001798323 | | | |
| 3756 | 10/15/2010 | FW: Updated JPMC IDOL PO | D001800067 | | | |
| 3757 | 10/11/2010 | RE: Updated JPMC IDOL PO | D001823103 | | | |
| 3758 | 10/8/2010 | FW: Updated JPMC IDOL PO | D001829070 | | | |
| 3759 | 10/8/2010 | RE: Updated JPMC IDOL PO | D001829141 | | | |
| 3760 | 10/7/2010 | Updated JPMC IDOL PO | D001834736 | | | |
| 3761 | 10/7/2010 | 20100921_jpmc_new_safe_idol_pr.pdf | D001834737 | | | |
| 3762 | 10/5/2010 | RE: Autonomy - Brainstorming Session for Efficiencies/Consolidation/Savings/Opportunities | D001849052 | | | |
| 3763 | 10/1/2010 | 2010-09-30 Vidient - First Amendment _smartcatch app_ v3 [signed].pdf | D001856478 | | | |
| 3764 | 9/30/2010 | 1082439931.tif | D001861760 | | | |
| 3765 | 9/30/2010 | ZANTAZ US Invoices.pdf | D001863458 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 3766 | 9/30/2010 | 2010-09-29 - Sixth Amend to Verity OEM Agrmt_EMC [executed].pdf | D001863569 | | | |
| 3767 | 9/30/2010 | 2010-09-29 - Sixth Amend to Verity OEM Agrmt_EMC executed.pdf | D001865233 | | | |
| 3768 | 9/29/2010 | RE: capax | D001875217 | | | |
| 3769 | 9/22/2010 | RE: Zantaz deal impt | D001911702 | | | |
| 3770 | 9/22/2010 | Autonomy Model & Summary for 9/23 Meeting | D001913405 | | | |
| 3771 | 9/8/2010 | partnership | D001980295 | | | |
| 3772 | 9/8/2010 | VA | D001980299 | | | |
| 3773 | 8/17/2010 | Update: VA ESCCB Network Access Approval | D002093330 | | | |
| 3774 | 8/12/2010 | Strategic partnership | D002109003 | | | |
| 3775 | 8/12/2010 | Discussion Paper re Strategic Relationship.pdf | D002109004 | | | |
| 3776 | 8/10/2010 | Discussion Paper re Strategic Relationship.doc | D002121696 | | | |
| 3777 | 8/9/2010 | Citi servers shipping | D002130739 | | | |
| 3778 | 8/7/2010 | RE: weekly status report on VA please | D002136020 | | | |
| 3779 | 7/30/2010 | RE: a/c confidential | D002181605 | | | |
| 3780 | 7/26/2010 | RE: Digital Safe call on Monday - dial-in details | D002214349 | | | |
| 3781 | 7/26/2010 | DS Status Q2 '10.ppt | D002214350 | | | |
| 3782 | 7/23/2010 | KBC Peel Hunt 23 07 10.pdf | D002217980 | | | |
| 3783 | 7/23/2010 | Call 10 Q2.pdf | D002217982 | | | |
| 3784 | 7/22/2010 | Autonomy_2010_Q2_Financial_Results.pdf | D002225930 | | | |
| 3785 | 7/21/2010 | Press release | D002235940 | | | |
| 3786 | 7/21/2010 | 2350 ISRE 2410 management representation letter - full IFRS.docx | D002235941 | | | |
| 3787 | 5/24/2010 | 2010-05247-Sales Consulting S.r.L in Liquidazione - letter re liquidation of Sales Consulting.pdf | D002252447 | | | |
| 3788 | 4/22/2010 | Call 10 Q1.pdf | D002256068 | | | |
| 3789 | 7/19/2010 | 5 - Deloitte pack Q2 2010.pdf | D002257711 | | | |
| 3790 | 7/19/2010 | RE: FW: Mercedes-GP & Autonomy | D002258710 | | | |
| 3791 | 7/18/2010 | Audit committee pack | D002263957 | | | |
| 3792 | 7/18/2010 | RE: Audit committee pack | D002264004 | | | |
| 3793 | 7/16/2010 | Hardware - cost allocation | D002267146 | | | |
| 3794 | 7/16/2010 | Hardware cost allocation Q2 2010.doc | D002267147 | | | |
| 3795 | 7/12/2010 | Re: UK IT Industry Awards 2010 | D002297455 | | | |
| 3796 | 7/9/2010 | RE: Finance Investigation Update | D002308526 | | | |
| 3797 | 7/8/2010 | 2010-06-30 Application Service Provider Agreement _MetLife (executed).pdf | D002316492 | | | |
| 3798 | 7/6/2010 | FW: | D002328982 | | | |
| 3799 | 7/5/2010 | img-705110441-0001.pdf | D002334164 | | | |
| 3800 | 7/2/2010 | KBC Peel Hunt 02 07 10.pdf | D002340062 | | | |
| 3801 | 7/1/2010 | BNPP packet | D002344266 | | | |
| 3802 | 7/1/2010 | sfscanner20100630215148.pdf | D002344267 | | | |
| 3803 | 6/30/2010 | 30th June RO3 TPDR Final.pdf | D002345263 | | | |
| 3804 | 7/1/2010 | RE: Autonomy | DB | Notes/AXS-One Migration | D002349180 | | | |
| 3805 | 6/30/2010 | Product Schedule No 1.pdf | D002352566 | | | |
| 3806 | 6/25/2010 | Caz note 25.06.10.pdf | D002362231 | | | |
| 3807 | 6/28/2010 | 2010-6-28 Schwab-ZNTAZ Amendment 4 [FINAL].doc | D002379476 | | | |
| 3808 | 6/28/2010 | RE: StorHouse RFS Help | D002380265 | | | |
| 3809 | 6/28/2010 | RE: StorHouse RFS Help | D002380299 | | | |
| 3810 | 6/28/2010 | RE: StorHouse RFS Help | D002380487 | | | |
| 3811 | 6/27/2010 | 3 - Letter from BH to MRL.pdf | D002380714 | | | |
| 3812 | 6/27/2010 | 00000000ABE427D5C824A54B8288D6D7925B6B42840E2900.MSG | D002380826 | | | |
| 3813 | 6/26/2010 | IMPORTANT AUDIT RELATED QUESTIONS | D002381968 | | | |
| 3814 | 6/25/2010 | FileTek StorHouse in Production | D002384752 | | | |
| 3815 | 6/24/2010 | Brent Sent 2.pdf | D002393691 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 3816 | 6/24/2010 | StorHouse | D002401229 | | | |
| 3817 | 6/22/2010 | CONFIDENTIAL | D002411174 | | | |
| 3818 | 6/22/2010 | RE: Autonomy | DB | Notes/AXS-One Migration | D002414081 | | | |
| 3819 | 6/21/2010 | 2010-06-15 - Second Amend to CUSLA_Eli Lilly (executed).pdf | D002419427 | | | |
| 3820 | 6/16/2010 | RE: citadel agreement | D002445680 | | | |
| 3821 | 6/16/2010 | RE: citadel agreement | D002445683 | | | |
| 3822 | 6/14/2010 | Re: Addenbrokes | D002464388 | | | |
| 3823 | 6/9/2010 | RE: Software purchased | D002485336 | | | |
| 3824 | 6/4/2010 | RE: StorHouse / Digital safe system | D002508571 | | | |
| 3825 | 6/4/2010 | RE: StorHouse / Digital safe system | D002508574 | | | |
| 3826 | 6/3/2010 | FW: Letter | D002520220 | | | |
| 3827 | 6/3/2010 | Autonomy Letter.pdf | D002520221 | | | |
| 3828 | 5/28/2010 | RE: SAP Archiving Followup | D002538226 | | | |
| 3829 | 5/28/2010 | RE: SAP Archiving Followup | D002538229 | | | |
| 3830 | 5/28/2010 | RE: Autonomy | DB | Notes/AXS-One Migration | D002539660 | | | |
| 3831 | 5/27/2010 | Autonomy | D002543717 | | | |
| 3832 | 5/26/2010 | RE: StorHouse / Digital safe system | D002550159 | | | |
| 3833 | 5/26/2010 | RE: Potential implementation of StorHouse for Kraft | D002556036 | | | |
| 3834 | 5/25/2010 | RE: SAP Archiving Followup | D002562409 | | | |
| 3835 | 5/24/2010 | SAP Archiving Followup | D002569023 | | | |
| 3836 | 5/20/2010 | RE: StorHouse / Digital safe system | D002578508 | | | |
| 3837 | 5/17/2010 | Fwd: RE: Options for Digital Safe + StorHouse | D002600066 | | | |
| 3838 | 5/14/2010 | RE: Discover tech (Citi).xls | D002608694 | | | |
| 3839 | 5/13/2010 | RE: Options for Digital Safe + StorHouse | D002619637 | | | |
| 3840 | 5/11/2010 | FW_ FW_ REVISED _Best and Final_ Pricing - FileTek StorHouse Expansion for Autonomy Digital Safe including Prompt Pay Discount | D002629969 | | | |
| 3841 | 5/10/2010 | Options for Digital Safe + StorHouse | D002634372 | | | |
| 3842 | 5/10/2010 | Re: FW: REVISED "Best and Final" Pricing - FileTek StorHouse Expansion for Autonomy Digital Safe including Prompt Pay Discount | D002634877 | | | |
| 3843 | 5/10/2010 | FW: DB restructure.xlsx | D002635083 | | | |
| 3844 | 5/28/2008 | 2008-05-21 ~ Seventh Amend to Agrmnt for Email Restoration Services ~ Deutsche Bank[executed].PDF | D002643998 | | | |
| 3845 | 4/20/2010 | Q1 2010 Results.pdf | D002649407 | | | |
| 3846 | 5/6/2010 | RE: Call | D002650101 | | | |
| 3847 | 5/6/2010 | REVISED "Best and Final" Pricing - FileTek StorHouse Expansion for Autonomy Digital Safe including Prompt Pay Discount | D002654910 | | | |
| 3848 | 5/6/2010 | Call | D002656389 | | | |
| 3849 | 4/22/2010 | Call 10 Q1.pdf | D002656808 | | | |
| 3850 | 5/5/2010 | FileTEK & DigitalSafe | D002657303 | | | |
| 3851 | 5/5/2010 | RE: DB analysis | D002657734 | | | |
| 3852 | 5/5/2010 | RE: Fran Cousins, Addenbrookes | D002659015 | | | |
| 3853 | 5/4/2010 | Database Archiving | D002668083 | | | |
| 3854 | 4/30/2010 | FW: FileTek STH/Expansion - RE: Dialog | D002677551 | | | |
| 3855 | 4/30/2010 | Autonomy_Expansion Proposal (042610).docx | D002677552 | | | |
| 3856 | 4/21/2010 | Call 10 Q1.pdf | D002716120 | | | |
| 3857 | 4/19/2010 | COGS allocation | D002735249 | | | |
| 3858 | 4/16/2010 | StorHouse database archiving | D002744924 | | | |
| 3859 | 4/16/2010 | FW_ Analysis II | D002744956 | | | |
| 3860 | 4/12/2010 | RE: Apple and tomorrow | D002772390 | | | |
| 3861 | 4/9/2010 | Re: FW: Apple - Delivery Timing | D002775960 | | | |
| 3862 | 4/7/2010 | RE: Citi 2010 Storage Cell purchase | D002786365 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 3863 | 4/1/2010 | FW_ Autonomy Automater Software Information for Discover Technologies, LLC on behalf of Citigroup Technology, Inc_ | D002805094 | | | |
| 3864 | 4/1/2010 | 3466_001.PDF | D002807019 | | | |
| 3865 | 4/1/2010 | Re: Storhouse installation | D002807543 | | | |
| 3866 | 4/1/2010 | FW: MT Wire Instructions | D002807615 | | | |
| 3867 | 4/1/2010 | RE: VPN setup to Merck | D002812852 | | | |
| 3868 | 3/31/2010 | RE: Discover Tech | D002814230 | | | |
| 3869 | 3/31/2010 | 00000000A78A3EAE4CC6E54A8275414A3AE8116A04F5B400.MSG | D002815040 | | | |
| 3870 | 3/31/2010 | SH route to 25c.doc | D002815041 | | | |
| 3871 | 3/31/2010 | From_HP_.pdf | D002815244 | | | |
| 3872 | 3/30/2010 | RE: filetek | D002826425 | | | |
| 3873 | 3/29/2010 | 00000000A78A3EAE4CC6E54A8275414A3AE8116A049AB400.MSG | D002834718 | | | |
| 3874 | 3/29/2010 | 115Done.docx | D002834719 | | | |
| 3875 | 3/26/2010 | RE: Datacenters in Canada for DS? | D002844948 | | | |
| 3876 | 3/26/2010 | RE: newsletter | D002849165 | | | |
| 3877 | 3/25/2010 | RE: Citi and JPMC | D002849855 | | | |
| 3878 | 3/24/2010 | 2009-12-31 - Purchase Order AU-12-09-002 (EU - Morgan Stanley) [signed].pdf | D002856733 | | | |
| 3879 | 3/24/2010 | 2009-12-31 - Purchase Order AU-12-09-008 (EU - Manulife)_Microtech [signed].pdf | D002856735 | | | |
| 3880 | 3/24/2010 | 2009-12-31 - Purchase Order AU-12-09-003 (EU - Honeywell)_Microtech [signed].pdf | D002856736 | | | |
| 3881 | 3/22/2010 | RE: Audio Files | D002880229 | | | |
| 3882 | 3/18/2010 | FW: Special end of quarter offer | D002892071 | | | |
| 3883 | 3/17/2010 | RE: citi | D002898019 | | | |
| 3884 | 3/15/2010 | Citi digital safe sale | D002912559 | | | |
| 3885 | 3/15/2010 | RE: Merck | Establish connectivity | D002914703 | | | |
| 3886 | 3/4/2010 | Vidient - Dave Humphrey | D002964024 | | | |
| 3887 | 3/4/2010 | FW: history | D002964374 | | | |
| 3888 | 3/4/2010 | Citi Storage Cell requirements for 2010 | D002967233 | | | |
| 3889 | 2/26/2010 | Re: Tommorrow | D002992951 | | | |
| 3890 | 2/22/2010 | AR 2.9.5Final.pdf | D003018138 | | | |
| 3891 | 2/13/2010 | RE: Quick hitter updates | D003050091 | | | |
| 3892 | 2/3/2010 | RE: PO Vidient | D003098209 | | | |
| 3893 | 2/3/2010 | Call 09 Q4.pdf | D003098631 | | | |
| 3894 | 1/29/2010 | Audit Committee Note Q4'09 v5 | D003118077 | | | |
| 3895 | 1/29/2010 | Audit Committee Note Q4'09 v5.doc | D003118078 | | | |
| 3896 | 1/29/2010 | Re: trend spotting | D003118490 | | | |
| 3897 | 1/26/2010 | RE: Report to Audit Committee | D003138161 | | | |
| 3898 | 1/22/2010 | RE: Digital Safe Training | D003155083 | | | |
| 3899 | 1/21/2010 | RE: Results meeting | D003155492 | | | |
| 3900 | 1/15/2010 | 2010-0115-Sales Consulting Reseller Agreement.pdf | D003182200 | | | |
| 3901 | 1/8/2010 | Microlink/Microtech | D003208228 | | | |
| 3902 | 1/8/2010 | Microlink.doc | D003208229 | | | |
| 3903 | 1/1/2010 | sfscanner20091231170043.pdf | D003227915 | | | |
| 3904 | 1/1/2010 | 2009-12-31 - Autonomy OEM Agrmt_Vidient [executed].pdf | D003229194 | | | |
| 3905 | 12/31/2009 | RE: filetek | D003230354 | | | |
| 3906 | 12/31/2009 | RE: filetek | D003230356 | | | |
| 3907 | 12/31/2009 | FileTek_Paper.doc | D003230357 | | | |
| 3908 | 12/31/2009 | PO Filetek.xls | D003230358 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 3909 | 12/31/2009 | FW: Autonomy. FileTek StorHouse Transaction Pricing . . . | D003234997 | | | |
| 3910 | 12/31/2009 | Vn01a Autonomy 9804SCHA with Sig Date.doc | D003234998 | | | |
| 3911 | 12/31/2009 | Vn01a Autonomy 9403SCHM with Sig Date.doc | D003234999 | | | |
| 3912 | 12/31/2009 | FW: Scanned image from AR-M237 | D003235551 | | | |
| 3913 | 12/31/2009 | AR-M237_20091231_121900.pdf | D003235552 | | | |
| 3914 | 12/30/2009 | filetek | D003236726 | | | |
| 3915 | 12/30/2009 | Analysis | D003237451 | | | |
| 3916 | 12/30/2009 | Filetek | D003237535 | | | |
| 3917 | 12/30/2009 | Filetek | D003237536 | | | |
| 3918 | 12/30/2009 | RE: FileTek EULA - Your Input Required | D003238662 | | | |
| 3919 | 12/30/2009 | 2009-12-29 Filetek SLMSA (A-RED).doc | D003238663 | | | |
| 3920 | 12/30/2009 | FW: FileTek EULA - Your Input Required | D003238683 | | | |
| 3921 | 12/30/2009 | 2009-12-29 Filetek SLMSA (A-RED).doc | D003238684 | | | |
| 3922 | 12/28/2009 | RE: Kraft | D003246827 | | | |
| 3923 | 12/28/2009 | Morgan Stanley Amendment | D003247023 | | | |
| 3924 | 12/28/2009 | 2009-12-28 Morgan Stanley First Amendment to Archiving SOW ~ New SW Lic.doc | D003247024 | | | |
| 3925 | 12/27/2009 | RE: URGENT | D003249640 | | | |
| 3926 | 12/27/2009 | RE: URGENT | D003249809 | | | |
| 3927 | 12/26/2009 | URGENT | D003249915 | | | |
| 3928 | 12/26/2009 | URGENT | D003250051 | | | |
| 3929 | 12/23/2009 | RE: connection | D003257901 | | | |
| 3930 | 12/23/2009 | FW: Offer Outline | D003261307 | | | |
| 3931 | 12/17/2009 | 1 - Board Memo _DC_-2.2.pdf | D003285022 | | | |
| 3932 | 12/8/2009 | Re: VMS data feed | D003329529 | | | |
| 3933 | 12/8/2009 | RE: VMS data feed | D003329530 | | | |
| 3934 | 12/8/2009 | RE: VMS data feed | D003329531 | | | |
| 3935 | 12/8/2009 | RE: VMS data feed | D003329532 | | | |
| 3936 | 12/7/2009 | RE: VMS data feed | D003335063 | | | |
| 3937 | 12/7/2009 | Re: VMS data feed | D003335066 | | | |
| 3938 | 12/7/2009 | Re: VMS data feed | D003335068 | | | |
| 3939 | 12/3/2009 | VMS data feed | D003346437 | | | |
| 3940 | 11/30/2009 | RE: (ZNOC-29771) RE: Morgan Stanley | EUS | D003365558 | | | |
| 3941 | 11/27/2009 | Merck - update 27.11. | D003367289 | | | |
| 3942 | 11/27/2009 | RE: Merck - update 27.11. | D003367290 | | | |
| 3943 | 11/19/2009 | IDOL SPE testing update | D003395583 | | | |
| 3944 | 11/18/2009 | RE: update | D003400694 | | | |
| 3945 | 11/13/2009 | RE: Compensation re EMC | D003419957 | | | |
| 3946 | 11/11/2009 | Vatican | D003431417 | | | |
| 3947 | 11/10/2009 | RE: Approval for payment - Capax | D003435676 | | | |
| 3948 | 11/6/2009 | RE: Dell | D003447409 | | | |
| 3949 | 11/6/2009 | RE: Capax EDD processing | D003447860 | | | |
| 3950 | 11/5/2009 | Fwd: observations . | D003453784 | | | |
| 3951 | 11/2/2009 | FW: Capax EDD processing | D003470452 | | | |
| 3952 | 11/2/2009 | RE: Make-up call | D003472229 | | | |
| 3953 | 10/29/2009 | Re: Capax | D003484314 | | | |
| 3954 | 10/28/2009 | Capax | D003489552 | | | |
| 3955 | 10/27/2009 | FW: [devtech] New Release: Content 7.5.0 | D003499854 | | | |
| 3956 | 10/27/2009 | Re: IDOL vs Lucene Index Size | D003500000 | | | |
| 3957 | 10/26/2009 | RE: vatican | D003501775 | | | |
| 3958 | 10/23/2009 | Re: Strategic Data Server LOB | D003508820 | | | |
| 3959 | 10/21/2009 | RE: Apple BAU | SOAP Exceptions | D003522695 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 3960 | 10/20/2009 | Call 09 Q3.pdf | D003523857 | | | |
| 3961 | 10/20/2009 | 2009 Q3.pdf | D003523860 | | | |
| 3962 | 10/20/2009 | Q3 2009 Results - 20.10.09.pdf | D003523903 | | | |
| 3963 | 10/20/2009 | Q3 2009 Results - 20.10.09.pdf | D003524348 | | | |
| 3964 | 10/17/2009 | Emailing: rev analysis to auditors - final | D003538689 | | | |
| 3965 | 10/16/2009 | RE: | D003539769 | | | |
| 3966 | 10/16/2009 | supplementary metrics | D003539791 | | | |
| 3967 | 10/15/2009 | IBM/Ameriprise - open source components | D003544185 | | | |
| 3968 | 10/15/2009 | R&D memo Q309 third draft.doc | D003544682 | | | |
| 3969 | 10/15/2009 | RE: Press Release | D003545019 | | | |
| 3970 | 10/15/2009 | FW: execution version of the documents | D003546312 | | | |
| 3971 | 10/14/2009 | RE: EMC - can we have a brief chat today ? | D003549148 | | | |
| 3972 | 10/14/2009 | RE: Development cost capitalisation | D003549159 | | | |
| 3973 | 10/14/2009 | RE: R&D - payslip request | D003549790 | | | |
| 3974 | 10/12/2009 | RE: strategic appliance sales | D003558731 | | | |
| 3975 | 10/7/2009 | EMC | D003574295 | | | |
| 3976 | 10/6/2009 | Book2.xls | D003579864 | | | |
| 3977 | 10/4/2009 | Re: EMC accounting memo v5 | D003588478 | | | |
| 3978 | 10/3/2009 | 00000000A78A3EAE4CC6E54A8275414A3AE8116AA438A300.MSG | D003589444 | | | |
| 3979 | 10/2/2009 | Re: EMC accounting memo v4 | D003590955 | | | |
| 3980 | 10/1/2009 | FW: Astaire Morning Bullets | D003596526 | | | |
| 3981 | 9/30/2009 | FW: Executed Kraft agreement | D003607773 | | | |
| 3982 | 9/30/2009 | 2009-09-30 CAPAX VAR ~ PO Kraft Capax Executed.pdf | D003607774 | | | |
| 3983 | 9/27/2009 | Re: Ovum: Autonomy Targets Databases -- BI Watch Out | D003624725 | | | |
| 3984 | 9/25/2009 | Autonomy-Quote-Document.doc | D003626343 | | | |
| 3985 | 9/25/2009 | RE: any progress on eli? | D003626992 | | | |
| 3986 | 9/23/2009 | RE: Letter | D003640122 | | | |
| 3987 | 9/21/2009 | Letter | D003653276 | | | |
| 3988 | 9/21/2009 | Astaire Letter _09.09.21_.pdf | D003653277 | | | |
| 3989 | 9/21/2009 | (No subject) | D003654205 | | | |
| 3990 | 9/14/2009 | SAS 70 Proposal | D003687467 | | | |
| 3991 | 9/14/2009 | SAS70_Proposal_Deloitte_090309.pdf | D003687468 | | | |
| 3992 | 9/11/2009 | Re: JPMC NPower thing | D003694739 | | | |
| 3993 | 9/11/2009 | Structured messaging v5.doc | D003695982 | | | |
| 3994 | 9/11/2009 | IDOL SPE FAQ 11 Sept 2009.doc | D003695983 | | | |
| 3995 | 9/9/2009 | Presentations | D003706342 | | | |
| 3996 | 9/9/2009 | Q309 CIF Master agenda v2.xls | D003706345 | | | |
| 3997 | 9/7/2009 | Re: ManuLife - Onsite Digital Safe | D003719319 | | | |
| 3998 | 9/6/2009 | Fw: ManuLife - Onsite Digital Safe | D003719586 | | | |
| 3999 | 9/6/2009 | RE: ManuLife - Onsite Digital Safe | D003719872 | | | |
| 4000 | 9/3/2009 | Structured Resolution | D003728596 | | | |
| 4001 | 9/3/2009 | structured_MP edits 2.ppt | D003728597 | | | |
| 4002 | 9/2/2009 | Re: structured | D003738525 | | | |
| 4003 | 9/2/2009 | RE: Training in Charlotte | D003740259 | | | |
| 4004 | 9/1/2009 | FW: Agenda for September 3 meeting | D003742134 | | | |
| 4005 | 9/1/2009 | FW: structured | D003743496 | | | |
| 4006 | 8/31/2009 | EMC meeting | D003747568 | | | |
| 4007 | 8/27/2009 | RE: New Demo - Structured Data (to be named) | D003760264 | | | |
| 4008 | 8/25/2009 | Re: Urgent: new product launch | D003782835 | | | |
| 4009 | 8/21/2009 | Re: Dashboard install at Cap 1 | D003795528 | | | |
| 4010 | 8/3/2009 | FW: CAPAX Discovery - PO Approval Needed - July 31, 2009 | D003872609 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 4011 | 7/27/2009 | 2009-06-30 - PO#001353 [Secret Govt Organization]_Microlink.PDF | D003893145 | | | |
| 4012 | 7/23/2009 | Re: Fw: Follow up question | D003904432 | | | |
| 4013 | 7/23/2009 | Hi Harald.doc | D003904433 | | | |
| 4014 | 7/23/2009 | RE: A couple more requests | D003904442 | | | |
| 4015 | 7/21/2009 | Fw: Scheduling a time to speak | D003914621 | | | |
| 4016 | 7/20/2009 | RE: DEMO NETWORK | D003920125 | | | |
| 4017 | 7/20/2009 | FW: DEMO NETWORK | D003920940 | | | |
| 4018 | 7/20/2009 | RE: DEMO NETWORK | D003920941 | | | |
| 4019 | 7/20/2009 | Re: DEMO NETWORK | D003920953 | | | |
| 4020 | 7/19/2009 | RE: DEMO NETWORK | D003924207 | | | |
| 4021 | 7/17/2009 | Autonomy Q209 Results FINAL v25.ppt | D003925832 | | | |
| 4022 | 7/17/2009 | EMC Sales | D003926420 | | | |
| 4023 | 7/16/2009 | Call 09 Q2.pdf | D003930877 | | | |
| 4024 | 7/13/2009 | Deloitte pack - Q2 2009.pdf | D003941675 | | | |
| 4025 | 7/13/2009 | vatican | D003949866 | | | |
| 4026 | 7/13/2009 | Workflow of Vatican Library_FER_v4_clean.pdf | D003949867 | | | |
| 4027 | 7/13/2009 | Deloitte pack - Q2 2009.pdf | D003950267 | | | |
| 4028 | 7/13/2009 | EMC/MS | D003950348 | | | |
| 4029 | 7/9/2009 | Astaire 07 07 09.pdf | D003960891 | | | |
| 4030 | 7/6/2009 | FW: VMS confirm | D003975696 | | | |
| 4031 | 7/6/2009 | 20090706105712.pdf | D003975697 | | | |
| 4032 | 7/1/2009 | 2009-06-30 - Purchase Order (EU - TXU Energy)_Capax [signed].pdf | D003986835 | | | |
| 4033 | 6/30/2009 | 2007-06-29 ~ Product Schedule 5 to SLA ~ VMS[executed].PDF | D003987223 | | | |
| 4034 | 7/1/2009 | 2009-06-30 ~ Morgan Stanely Letter Purchase Agreement Autonomy-MS [signed].pdf | D003987275 | | | |
| 4035 | 6/30/2009 | 2009-06-30 VMS - Data Licensing Agreement (inbound) [executed].pdf | D003997524 | | | |
| 4036 | 6/30/2009 | 2009-06-30 Master Reseller Agreement (RED) | D003998162 | | | |
| 4037 | 6/30/2009 | EMC Conversion Deal | D003998641 | | | |
| 4038 | 6/29/2009 | One Time Resller_Autonomy_fully signed.pdf | D004002248 | | | |
| 4039 | 6/29/2009 | RE: Please execute Hitachi One Time Reseller Agreement | D004004605 | | | |
| 4040 | 6/29/2009 | RE: Revised One-Time Reseller Authorization Agreement | D004008195 | | | |
| 4041 | 6/26/2009 | FW: EMC status | D004012248 | | | |
| 4042 | 6/24/2009 | DS UA for Automater | D004024863 | | | |
| 4043 | 6/24/2009 | Re: DS UA for Automater | D004027824 | | | |
| 4044 | 6/24/2009 | Re: DS UA for Automater | D004027990 | | | |
| 4045 | 6/22/2009 | MOREOVER DEMO FEED SWITCHED-OFF (but now back on) | D004035615 | | | |
| 4046 | 6/18/2009 | RE: Last night's conversation.... | D004044674 | | | |
| 4047 | 6/17/2009 | FW: Zantaz 2009 Technology Refresh Final 6 17 09.ppt | D004048982 | | | |
| 4048 | 6/17/2009 | RE: Sainsbury is trying something new today - ï¿½445m capi tal raising | D004049091 | | | |
| 4049 | 6/10/2009 | RE: CAPAX & Microlink EDD Invoices | D004077084 | | | |
| 4050 | 6/10/2009 | RE: CAPAX & Microlink EDD Invoices | D004078591 | | | |
| 4051 | 6/8/2009 | RE: CAPAX & Microlink EDD Invoices | D004088476 | | | |
| 4052 | 6/8/2009 | RE_ Approvals Needed MicroLink | D004088477 | | | |
| 4053 | 6/8/2009 | Re_ CEO Authorization Request - Autonomy Zantaz PO Requests - June 8, 2009 | D004088478 | | | |
| 4054 | 6/2/2009 | For your review: Structured data WP | D004107898 | | | |
| 4055 | 6/2/2009 | structuredv2.doc | D004107899 | | | |
| 4056 | 5/17/2009 | Re: MSFT Forefront: Keyview OEM update | D004162559 | | | |
| 4057 | 5/14/2009 | RE: Feedback from Matt Brown, Forrester | D004169163 | | | |
| 4058 | 5/6/2009 | ~OT1EP000F.PDF | D004178874 | | | |
| 4059 | 4/9/2009 | Re: DigiSafe new cells | D004301895 | | | |
| 4060 | 4/6/2009 | RE: EDD capacity | D004319785 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 4061 | 3/31/2009 | Fw: financials | D004342818 | | | |
| 4062 | 3/31/2009 | Capax Ltr to Autonomy-033109.doc | D004342819 | | | |
| 4063 | 3/31/2009 | financials | D004345012 | | | |
| 4064 | 3/31/2009 | Capax Ltr to Autonomy-033109.doc | D004345013 | | | |
| 4065 | 3/31/2009 | RE: THANK YOU | D004345018 | | | |
| 4066 | 3/5/2009 | RE: Plan for tomorrow | D004467509 | | | |
| 4067 | 2/26/2009 | IRS CI - Back in Action | D004491984 | | | |
| 4068 | 2/26/2009 | IRS_Core_UI_Items.xls | D004491987 | | | |
| 4069 | 2/3/2009 | Berzerq2 test and tool kit release | D004602396 | | | |
| 4070 | 1/26/2009 | Digital Safe Requirements | D004641862 | | | |
| 4071 | 1/22/2009 | ubs - 22.01.09.pdf | D004648662 | | | |
| 4072 | 1/21/2009 | Autonomy 2008 Q4 Financial Results (2).pdf | D004654974 | | | |
| 4073 | 1/20/2009 | financial analysis Q408.xls | D004660514 | | | |
| 4074 | 1/20/2009 | 000000005A4AB9EDBF6DC84CAC865FF01409583CA4103600.MSG | D004661065 | | | |
| 4075 | 1/20/2009 | Document.pdf | D004661066 | | | |
| 4076 | 1/5/2009 | FW: Apple Implementation | D004711352 | | | |
| 4077 | 12/31/2008 | MicroLink SAT Proposal.docx | D004715408 | | | |
| 4078 | 10/22/2008 | Roadshow feedback | D004947943 | | | |
| 4079 | 10/18/2008 | d Database Archiving | D004960956 | | | |
| 4080 | 10/18/2008 | databasearchiving_products_a_161796.pdf | D004960957 | | | |
| 4081 | 10/15/2008 | Autonomy 2008 Q3 Financial Results (1).pdf | D004969520 | | | |
| 4082 | 10/12/2008 | 00000000D6B211EAF8C2284DACD122ED7E373018844B2300.MSG | D004981400 | | | |
| 4083 | 1/21/2008 | Cazenove -21.01.08.pdf | D005015860 | | | |
| 4084 | 9/26/2008 | DigitalSafe_7.2_EXTERNAL_ReleaseNotes.pdf | D005032654 | | | |
| 4085 | 7/1/2008 | Deutsche Bank.doc | D005290150 | | | |
| 4086 | 6/27/2008 | ZANTAZ Email Archive SOW EXECUTION COPY June 30 2008.pdf | D005303346 | | | |
| 4087 | 6/17/2008 | RE: Lines of communication | D005334083 | | | |
| 4088 | 5/13/2008 | Autonomy130508_b.pdf | D005449503 | | | |
| 4089 | 5/6/2008 | RE: Cazenove | D005471356 | | | |
| 4090 | 5/1/2008 | RE: transcript | D005480464 | | | |
| 4091 | 4/28/2008 | Call 08 Q1.pdf | D005491949 | | | |
| 4092 | 4/13/2008 | RE: Urgent Equity Research Matter | D005541956 | | | |
| 4093 | 4/11/2008 | Re: Note for comment | D005543469 | | | |
| 4094 | 8/10/2011 | LD-01-Copy of Top 40 contracts 2010-11 FINAL-r.pdf | D005719864 | | | |
| 4095 | 8/4/2011 | LD-02-Copy of Top 40 Customer Analysis 2010-2011 FINAL-r.pdf | D005719865 | | | |
| 4096 | 9/12/2011 | 000000001E073CFFB5562F48A77D707D0E1D320784762500.MSG | D005760710 | | | |
| 4097 | 9/12/2011 | RE: | D005760716 | | | |
| 4098 | 9/12/2011 | RE: | D005760718 | | | |
| 4099 | 9/12/2011 | Autonomy perspectives.pdf | D005760719 | | | |
| 4100 | 9/1/2011 | RE: Compliance benchmarking | D005778242 | | | |
| 4101 | 7/28/2011 | Call 11 Q2.pdf | D005830002 | | | |
| 4102 | 7/26/2011 | MicroTech GSA Schedule - Autonomy Products? | D005836179 | | | |
| 4103 | 7/13/2011 | FW: You're Invited - MicroTech I2C Grand Opening | D005860697 | | | |
| 4104 | 5/4/2011 | FAA EDMAP POC RFP | D005962141 | | | |
| 4105 | 4/15/2011 | 112326145.pdf | D005986333 | | | |
| 4106 | 3/24/2011 | JP Morgan 25 03 11.pdf | D006012629 | | | |
| 4107 | 12/31/2010 | 2010-12-31 VMS Second Amend to Software License Agrmt [executed].pdf | D006127170 | | | |
| 4108 | 12/14/2010 | RE: REQUEST: Autonomy_B of A Finance Touch Point Call | D006147070 | | | |
| 4109 | 10/1/2010 | FW: [MA] EMC Sixth Amendment - IDOL/ALH/QFINITY/TF/LO/DS - 271942 | D006228728 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 4110 | 9/30/2010 | 2010-09-29 - Sixth Amend to Verity OEM Agrmt_EMC [executed].pdf | D006228729 | | | |
| 4111 | 9/28/2010 | SOA Review | D006235830 | | | |
| 4112 | 9/28/2010 | FRB_SOA_Breakdown.xlsx | D006235831 | | | |
| 4113 | 8/27/2010 | LimitedBrands_ESI_RFI.xls | D006266083 | | | |
| 4114 | 7/2/2010 | Mike's Schedule #146 PLEASE NOTE: THIS IS A CONFIDENTIAL DOCUMENT FOR ADDRESSEES ONLY. DO NOT FORWARD TO OTHER PARTIES | D006301312 | | | |
| 4115 | 5/4/2010 | Attachment 2 Regulations - Final.doc | D006337684 | | | |
| 4116 | 4/28/2010 | Mike's Schedule #102 PLEASE NOTE: THIS IS A CONFIDENTIAL DOCUMENT FOR ADDRESSES ONLY. DO NOT FORWARD TO OTHER PARTIES | D006345998 | | | |
| 4117 | 10/20/2009 | RE: All SE's call | D006499229 | | | |
| 4118 | 9/23/2009 | Mike's Schedule #89 PLEASE NOTE: THIS IS A CONFIDENTIAL DOCUMENT FOR ADDRESSES ONLY DO NOT FORWARD TO OTHER PARTIES | D006517160 | | | |
| 4119 | 9/22/2009 | Mike's Schedule #86 PLEASE NOTE: THIS IS A CONFIDENTIAL DOCUMENT FOR ADDRESSES ONLY DO NOT FORWARD TO OTHER PARTIES | D006517918 | | | |
| 4120 | 9/22/2009 | Mike's Schedule #88.xls | D006517919 | | | |
| 4121 | 3/27/2009 | Autonomy ZANTAZ Recurring Vendor Payment Approvals Needed - 03.27.09.xls | D006631628 | | | |
| 4122 | 5/31/2007 | Cazenove - 01.06.07.pdf | D006670280 | | | |
| 4123 | 8/11/2011 | FBI BIDMAS II RFP for EDiscovery Solution | D006829866 | | | |
| 4124 | 8/11/2011 | UCF-BIDMAS_II_08_05_11.docx | D006829867 | | | |
| 4125 | 7/5/2011 | 2011-06-30 BMO Schedule D - Software Licence Schedule [executed].pdf | D006912124 | | | |
| 4126 | 12/16/2010 | RE: Request - Supplemental Charts | D006927060 | | | |
| 4127 | 6/30/2010 | Air Liquide POD | D006959136 | | | |
| 4128 | 12/31/2009 | 2009-12-31 - First Amend to License and Distribution Agrmt_Capax [executed].pdf | D006977068 | | | |
| 4129 | 4/6/2011 | SHI PO WHUWU Pack.pdf | D006990222 | | | |
| 4130 | 3/31/2009 | 2009-03-31 - License and Distribution Agrmt_Capax [executed].PDF | D007004015 | | | |
| 4131 | 7/1/2010 | Autonomy Sales Order documents for SO# 269990 {BNP Paribas RCC} | D007107407 | | | |
| 4132 | 7/1/2010 | 269990_134910_key.pdf | D007107408 | | | |
| 4133 | 7/1/2010 | 269990_134910_pack.pdf | D007107409 | | | |
| 4134 | 7/1/2010 | 269990_134910_pue.pdf | D007107410 | | | |
| 4135 | 3/31/2010 | Microtech CM 6781-ANA.pdf | D007110281 | | | |
| 4136 | 4/1/2010 | Microtech CM 6810-ANA.pdf | D007122443 | | | |
| 4137 | 6/7/2011 | 105213_Air_June11.pdf | D007140911 | | | |
| 4138 | 8/16/2011 | Autonomy Org Charts August 2011.pdf | D007415249 | | | |
| 4139 | 11/8/2010 | DRAFT_ACA_7.0_GettingStartedGuide.pdf | D007637524 | | | |
| 4140 | 10/1/2010 | 2010-09-30 Comercializadora Cobals One-Off Reseller Agrmt (EU - TV Azteca) [executed].pdf | D007841406 | | | |
| 4141 | 4/1/2010 | 2010-0401-Discover Technologies (Philip Morris International) - agreement.pdf | D007885021 | | | |
| 4142 | 10/28/2016 | 00003 - 00005 - Minutes of a meeting of the Audit Committe held on 20 July 2010.pdf | D009016414 | | | |
| 4143 | 10/26/2016 | Report to the Audit Committee on the Q3 2009 Review.pdf | D009016451 | | | |
| 4144 | 9/15/2010 | CIF agenda | D009811425 | | | |
| 4145 | 9/15/2010 | Copy of Q3 10 Cliveden Master Agenda v 6.xlsx | D009811426 | | | |
| 4146 | 2/3/2011 | 2011-0202-Bank of America (Discover Technologies) - letter agreement.pdf | D010055913 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 4147 | 9/11/2009 | RE: EMC services | D010803101 | | | |
| 4148 | 11/26/2009 | RE: [Fwd: RE: ACA] | D010805390 | | | |
| 4149 | 3/26/2010 | RE: Vatican definition? | D010808545 | | | |
| 4150 | 10/3/2010 | Hogenson Motion to Compel Arbitration and Dismiss (Defensive).docx | D010816353 | | | |
| 4151 | 10/19/2010 | RE: FW: JPMC move Hardware | D010817600 | | | |
| 4152 | 2/15/2011 | Re: ACA | D010823944 | | | |
| 4153 | 3/10/2011 | FW: $1.6m payment to be authorized | D010827042 | | | |
| 4154 | 5/19/2011 | RE: PRISA behavioural targeting design | D010840486 | | | |
| 4155 | 5/20/2011 | RE: PRISA behavioural targeting design | D010840628 | | | |
| 4156 | 8/10/2011 | SPE_7.5_AdminGuide_rev2.pdf | D010855548 | | | |
| 4157 | 9/14/2011 | DiscoverEngine.pdf | D010858864 | | | |
| 4158 | 9/14/2011 | RE: DiscoverEngine Proposal | D010858988 | | | |
| 4159 | 9/14/2011 | RE: DiscoverEngine | D010859011 | | | |
| 4160 | 9/14/2011 | RE: Instructions | D010859040 | | | |
| 4161 | 9/15/2011 | FW: Instructions | D010859166 | | | |
| 4162 | 9/15/2011 | DiscoverPoint Engine Overview.docx | D010859167 | | | |
| 4163 | 4/4/2008 | RE: Q1 R&D | D010863670 | | | |
| 4164 | 9/18/2009 | DEMO TO REED ELSEVIER | D010872782 | | | |
| 4165 | 4/22/2010 | Stat Server | D010891777 | | | |
| 4166 | 1/11/2011 | RE: Digital Safe documentation | D010933109 | | | |
| 4167 | 1/11/2011 | RE: Digital Safe documentation | D010933118 | | | |
| 4168 | 10/12/2008 | Re: Keyview marketing push | D011119419 | | | |
| 4169 | 11/26/2008 | URGENT: For Your Approval: REVISED Press Release on Firmware Technologies (OEM) | D011119458 | | | |
| 4170 | 7/21/2009 | Re: Fw: Scheduling a time to speak | D011119632 | | | |
| 4171 | 7/24/2009 | Re: FW: Meeting Request | D011119639 | | | |
| 4172 | 7/24/2009 | FW: Meeting Request | D011119640 | | | |
| 4173 | 10/7/2011 | SOW - Project Autonomy Closing Balance Sheet.pdf | POS000007465 | | | |
| 4174 | 10/12/2011 | FW: Trail balances for year ended 31 Dec 2010 and YTD 30 June 2011 | POS000008338 | | | |
| 4175 | 10/12/2011 | TBs Dec 10 + Jun 11.xlsx | POS000008339 | | | |
| 4176 | 10/16/2011 | FW: Deliverables for HP year end rptg and forecasts | POS000011045 | | | |
| 4177 | 10/17/2011 | FW: KPMG contact | POS000011668 | | | |
| 4178 | 10/17/2011 | 200000.xls | POS000011672 | | | |
| 4179 | 10/17/2011 | 202000.xls | POS000011674 | | | |
| 4180 | 10/18/2011 | RE: Account payable detail | POS000012306 | | | |
| 4181 | 10/18/2011 | AP - all entities.xls | POS000012310 | | | |
| 4182 | 10/21/2011 | RE: first draft of the AUTONOMY STANDALONE NUMBERS | POS000016211 | | | |
| 4183 | 10/26/2011 | FW: KPMG high priority items | POS000018702 | | | |
| 4184 | 10/26/2011 | RE: KPMG high priority items | POS000018703 | | | |
| 4185 | 10/27/2011 | RE: KPMG high priority items | POS000019926 | | | |
| 4186 | 10/28/2011 | KPMG outstanding questions | POS000021144 | | | |
| 4187 | 11/11/2011 | RE: URGENT ------ Fwd: PLEASE REGISTER - FY12 SALES KICKOFF EVENTS! | POS000033904 | | | |
| 4188 | 3/23/2011 | Verity - Amendment #13 to Corporate License Agr.pdf | POS000034920 | | | |
| 4189 | 11/29/2011 | Daily News Digest for Tuesday, Nov. 29, 2011 | POS000044334 | | | |
| 4190 | 11/29/2011 | RE: Autonomy Pilot at Ndex | POS000044613 | | | |
| 4191 | 12/12/2011 | RE: Thank You / 12-5-11 Meeting | POS000052958 | | | |
| 4192 | 12/13/2011 | Re: FW: Follow-up on Monday's meeting - Attorney-Client Confidential | POS000053540 | | | |
| 4193 | 12/22/2011 | FW: FW: Follow-up on Monday's meeting - Attorney-Client Confidential | POS000058765 | | | |
| 4194 | 12/22/2011 | RE: FW: Follow-up on Monday's meeting - Attorney-Client Confidential | POS000058768 | | | |
| 4195 | 12/22/2011 | RE: FW: Follow-up on Monday's meeting - Attorney-Client Confidential | POS000058769 | | | |
| 4196 | 12/24/2011 | RE: FW: Follow-up on Monday's meeting - Attorney-Client Confidential | POS000059867 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 4197 | 1/5/2012 | Autonomy - KPMG remaining questions | POS000061787 | | | |
| 4198 | 1/7/2012 | RE: Autonomy - KPMG remaining questions | POS000062294 | | | |
| 4199 | 1/11/2012 | RE: Connected licences | POS000063317 | | | |
| 4200 | 1/21/2012 | RE: PCS VSOE data | POS000066748 | | | |
| 4201 | 2/1/2012 | FW: Autonomy - remaining questions on closing balance sheet | POS000070979 | | | |
| 4202 | 2/10/2012 | IMBU Q112 Results SBTN.ppt | POS000074858 | | | |
| 4203 | 2/25/2012 | update on HP IM | POS000080201 | | | |
| 4204 | 3/13/2012 | RE: HP Integrity - Open Door | POS000086215 | | | |
| 4205 | 3/14/2012 | RE: Congrats | POS000086980 | | | |
| 4206 | 3/22/2012 | FW: Dell Payment Due $942,072.33 | POS000090025 | | | |
| 4207 | 3/26/2012 | RE: Autonomony - TB and pending information | POS000090908 | | | |
| 4208 | 3/26/2012 | Autonomy KPMG report - Open Itemsv2.docx | POS000090909 | | | |
| 4209 | 3/30/2012 | FW: Dell Payment Due $9,416,264.89 | POS000092442 | | | |
| 4210 | 4/3/2012 | Re: HOT: DOI EES RFP | POS000093800 | | | |
| 4211 | 1/22/2013 | Egan, Stouffer Interview Memo - January 17, 2013.pdf | POS000464252 | | | |
| 4212 | 9/21/2017 | Harris, Lisa Interview Memo - November 13, 2012.pdf | POS000464273 | | | |
| 4213 | 12/9/2012 | Egan, Stouffer Interview Memo - November 30, 2012.pdf | POS000464292 | | | |
| 4214 | 3/2/2012 | RE: | POS000464447 | | | |
| 4215 | 8/17/2011 | K1. Note of telephone call between Deloitte and KPMG - 17 August 2011.PDF | POS000464450 | | | |
| 4216 | 12/31/2010 | INV0038754.pdf | POS000469214 | | | |
| 4217 | 11/30/2010 | INV0038456.pdf | POS000469215 | | | |
| 4218 | 11/30/2010 | INV0038455.pdf | POS000469216 | | | |
| 4219 | 11/30/2010 | INV0038457.pdf | POS000469217 | | | |
| 4220 | 1/31/2012 | RE: SmartCatch | POS000469224 | | | |
| 4221 | 7/17/2012 | FW: Tesla ATS Model - CapIQ hardcoded | POS000469238 | | | |
| 4222 | 7/17/2012 | Tesla_Model_8.17.11 - ATS_CapIQ hardcoded.xlsx | POS000469239 | | | |
| 4223 | 8/25/2009 | 0179.pdf | POS000469292 | | | |
| 4224 | 9/2/2009 | 0182.pdf | POS000469294 | | | |
| 4225 | 9/16/2009 | 0199.pdf | POS000469297 | | | |
| 4226 | 3/12/2010 | 0630.pdf | POS000469453 | | | |
| 4227 | 3/31/2010 | 0714.pdf | POS000469480 | | | |
| 4228 | 7/21/2010 | 0985.pdf | POS000469554 | | | |
| 4229 | 1/23/2011 | 2011.pdf | POS000469857 | | | |
| 4230 | 7/29/2011 | 2038.pdf | POS000469864 | | | |
| 4231 | 7/30/2011 | 2053.pdf | POS000469870 | | | |
| 4232 | 8/7/2011 | 2167.pdf | POS000469903 | | | |
| 4233 | 8/15/2011 | 2249.pdf | POS000469927 | | | |
| 4234 | 4/23/2009 | 2559.pdf | POS000469984 | | | |
| 4235 | 5/2/2008 | 2658.pdf | POS000470002 | | | |
| 4236 | 3/20/2018 | 2947.pdf | POS000470075 | | | |
| 4237 | 7/26/2010 | 2960.pdf | POS000470085 | | | |
| 4238 | 8/7/2011 | 6517.pdf | POS000470456 | | | |
| 4239 | 7/26/2011 | 6856.pdf | POS000470581 | | | |
| 4240 | 1/4/2013 | Barclays Capital letter to the Board of Directors Hewlett-Packard Company | POS000470631 | | | |
| 4241 | 9/19/2012 | Minutes of A Regular Meeting of The Board of Directors of Hewlett-Packard Company | POS00112028 | | | |
| 4242 | 4/14/2009 | img-330093039-0001.pdf | POS00129465 | | | |
| 4243 | 4/21/2009 | 8152 Capax confirm.PDF | POS00129637 | | | |
| 4244 | 7/6/2009 | 5301.5 Microlink LLC.PDF | POS00131226 | | | |
| 4245 | 7/6/2009 | VMS Revenue Recognition Memo.pdf | POS00131230 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 4246 | 7/6/2009 | Business Plan - Autonomy Integration of VMS Data (project shockwave).pdf | POS00131231 | | | |
| 4247 | 7/6/2009 | VMS Revenue Recognition Memo.pdf | POS00131233 | | | |
| 4248 | 7/6/2009 | Business Plan - Autonomy Integration of VMS Data (project shockwave).pdf | POS00131234 | | | |
| 4249 | 7/6/2009 | 2009-06-30 - Autonomy VAR Agrmt_Capax Discovery [executed].PDF | POS00131269 | | | |
| 4250 | 7/8/2009 | image-6301047-0001.pdf | POS00131705 | | | |
| 4251 | 7/15/2009 | EMC | POS00132300 | | | |
| 4252 | 7/31/2009 | 8140a US revenue deals (inc IWOV) $1m Q2 2009.xls | POS00132585 | | | |
| 4253 | 7/31/2009 | 8140d Memo to consider the purchase of hardware from EMC.doc | POS00132586 | | | |
| 4254 | 7/31/2009 | 8142 US revenue deals (excl. IWOV but incl Etalk) Q2 2009.xls | POS00132624 | | | |
| 4255 | 7/31/2009 | 2350 Autonomy Q2 Management Rep Letter SIGNED.pdf | POS00132681 | | | |
| 4256 | 9/20/2009 | Fw: Q3 Autonomy Marketing Incentive | POS00133138 | | | |
| 4257 | 10/5/2009 | EMC summary and draft paper | POS00133719 | | | |
| 4258 | 10/5/2009 | strategic deals and partnerships memo final.doc | POS00133720 | | | |
| 4259 | 10/5/2009 | EMC summary Q3 2009 092909.xls | POS00133721 | | | |
| 4260 | 10/8/2009 | EMC and principal versus agent | POS00134183 | | | |
| 4261 | 10/8/2009 | 8191 EMC related revenue deals.doc | POS00134185 | | | |
| 4262 | 10/9/2009 | FW: Q3 Autonomy Marketing Incentive | POS00134413 | | | |
| 4263 | 10/12/2009 | Autonomy - Microlink purchase | POS00134649 | | | |
| 4264 | 10/12/2009 | RE: Autonomy - Microlink purchase | POS00134653 | | | |
| 4265 | 10/12/2009 | FW: strategic appliance sales | POS00134722 | | | |
| 4266 | 10/12/2009 | img-930123803-0001.pdf | POS00134761 | | | |
| 4267 | 10/14/2009 | 5765 Press Release (PBC).PDF | POS00134961 | | | |
| 4268 | 10/14/2009 | Strategic deals - Autonomy | POS00134992 | | | |
| 4269 | 10/14/2009 | Startegic deals memo 14th Oct.doc | POS00134993 | | | |
| 4270 | 10/14/2009 | EMC - can we have a brief chat today ? | POS00135053 | | | |
| 4271 | 10/15/2009 | R&D memo Q309 third draft.doc | POS00135381 | | | |
| 4272 | 10/15/2009 | FW: R&D take 3 | POS00135383 | | | |
| 4273 | 10/15/2009 | R&D memo Q309 third draft.doc | POS00135384 | | | |
| 4274 | 10/15/2009 | Autn audit committee note | POS00135400 | | | |
| 4275 | 10/15/2009 | Audit Committee Note Q'309 FINAL.doc | POS00135401 | | | |
| 4276 | 10/15/2009 | Draft Deloitte audit committee pack.pdf | POS00135418 | | | |
| 4277 | 10/15/2009 | Deloitte pack - Q3 2009.pdf | POS00135442 | | | |
| 4278 | 10/16/2009 | RE: Autonomy Press Release | POS00135485 | | | |
| 4279 | 10/17/2009 | Emailing: rev analysis to auditors - final | POS00135703 | | | |
| 4280 | 10/19/2009 | Deloitte opinion Q3 2009.pdf | POS00136053 | | | |
| 4281 | 10/19/2009 | Document.pdf | POS00136068 | | | |
| 4282 | 12/13/2009 | 1818A Deloitte pack - Q3 2009 (2).pdf | POS00137794 | | | |
| 4283 | 12/16/2009 | Doc_.doc | POS00138012 | | | |
| 4284 | 12/18/2009 | 8140b Revenue Deals $1m Q3 2009.xls | POS00138241 | | | |
| 4285 | 12/18/2009 | 1310 ISRE 2410 - Review of listed and AIM engagement letter Nov 08.doc.doc | POS00138253 | | | |
| 4286 | 12/18/2009 | 5741 R&D Capitalisation Q3 2009.xls | POS00138262 | | | |
| 4287 | 12/18/2009 | 5002 Memo considering the purchase of Microlink software.doc | POS00138263 | | | |
| 4288 | 12/30/2009 | RE: Autonomy debtor confirmation request | POS00138500 | | | |
| 4289 | 12/30/2009 | Autonomy 12-09 confirmation.pdf | POS00138501 | | | |
| 4290 | 1/8/2010 | 1 - Board Memo_DC_-2.2.pdf | POS00139399 | | | |
| 4291 | 1/12/2010 | Autonomy | POS00139714 | | | |
| 4292 | 1/12/2010 | Microlink debtors | POS00139717 | | | |
| 4293 | 1/12/2010 | Autonomy Inc, Verity & Virage debtors + revenue deals requiring support for recoverability | POS00139724 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 4294 | 1/12/2010 | Autonomy integration of Filetek in Digitalsafe.pptx | POS00139742 | | | |
| 4295 | 1/12/2010 | Microtech confirmation | POS00139830 | | | |
| 4296 | 1/12/2010 | Mgmt paper on FileTech.pdf | POS00139860 | | | |
| 4297 | 1/12/2010 | Morgan Stanley Zantaz Licence deal | POS00139875 | | | |
| 4298 | 1/13/2010 | Filetek expected use of addtional Autonomy products.pptx | POS00139942 | | | |
| 4299 | 1/13/2010 | FW: Microlink transaction history | POS00140095 | | | |
| 4300 | 1/15/2010 | Autonomy Confirmation letter - FileTek.pdf | POS00140371 | | | |
| 4301 | 1/15/2010 | Morgan Stanley | POS00140376 | | | |
| 4302 | 1/15/2010 | FW: 2009-12-23b - Ltr re Revised Payment Arrangement_Capax Executed by Capax.pdf - Adobe Acrobat Professional | POS00140401 | | | |
| 4303 | 1/15/2010 | 2009-12-23b - Ltr re Revised Payment Arrangement_Capax Executed by Capax.pdf | POS00140402 | | | |
| 4304 | 1/15/2010 | DRAFT summary of proposed misstatements 15 January.xls | POS00140427 | | | |
| 4305 | 1/16/2010 | Autonomy - Deloitte auditor confirmation signed.pdf | POS00140438 | | | |
| 4306 | 1/16/2010 | A | POS00140549 | | | |
| 4307 | 1/18/2010 | Document in (C) 5290 Microlink acquisition | POS00140936 | | | |
| 4308 | 1/18/2010 | Doc_.doc | POS00140937 | | | |
| 4309 | 1/19/2010 | 8140a Revenue deals  $1m y e 31 12 09.xls | POS00141192 | | | |
| 4310 | 1/19/2010 | 8140b Revenue Deals  $1m Q4 2009.xls | POS00141193 | | | |
| 4311 | 1/19/2010 | 8180 Sale of KeyView filter to Filetek and the purchase of Storhouse tech from Filtek.doc | POS00141194 | | | |
| 4312 | 1/19/2010 | 8140a Revenue deals  $1m y e 31 12 09.xls | POS00141430 | | | |
| 4313 | 1/22/2010 | FW: FileTek Autonomy Licenses . . . | POS00141733 | | | |
| 4314 | 1/23/2010 | RE: Confirmation letter | POS00142024 | | | |
| 4315 | 1/24/2010 | Vidient | POS00142072 | | | |
| 4316 | 2/1/2010 | Comerica Deposit 2.1.10.pdf | POS00143317 | | | |
| 4317 | 1/31/2010 | Final report to Audit Committee.docx.pdf | POS00143351 | | | |
| 4318 | 2/3/2010 | 2441 Q4 2009 & FY2009 Prelim FINAL COPY per Autonomy.com.PDF | POS00143740 | | | |
| 4319 | 2/4/2010 | 2441 Q4 2009 & FY2009 Prelim FINAL COPY per Autonomy.com.PDF | POS00143826 | | | |
| 4320 | 3/23/2010 | Document.pdf | POS00145474 | | | |
| 4321 | 4/14/2010 | AR Confirmation Letter 20100408 TE.pdf | POS00146540 | | | |
| 4322 | 4/13/2010 | AR-M237_20100413_110443.pdf | POS00146619 | | | |
| 4323 | 4/14/2010 | FW: Scanned image from AR-M237 | POS00147346 | | | |
| 4324 | 4/14/2010 | AR-M237_20100414_152042.pdf | POS00147347 | | | |
| 4325 | 4/16/2010 | Revenue sales to approved resellers.doc | POS00147612 | | | |
| 4326 | 4/16/2010 | FW: Analysis II | POS00147646 | | | |
| 4327 | 4/16/2010 | Video Intrusion Detection.docx | POS00147647 | | | |
| 4328 | 4/16/2010 | FW: 1818INTL Audit committee interim review IFRS 2410 UK only Landscape v1 | POS00147701 | | | |
| 4329 | 4/16/2010 | 1818INTL Audit committee interim review IFRS 2410 UK only Landscape v1.doc | POS00147702 | | | |
| 4330 | 4/18/2010 | Re: Autonomy | POS00147807 | | | |
| 4331 | 4/18/2010 | ACP comments | POS00147814 | | | |
| 4332 | 4/18/2010 | Autonomy ACP Q1.doc | POS00147815 | | | |
| 4333 | 4/19/2010 | RE: ACP comments | POS00147922 | | | |
| 4334 | 4/19/2010 | FW: COGS allocation | POS00148007 | | | |
| 4335 | 4/19/2010 | RE: COGS allocation | POS00148060 | | | |
| 4336 | 4/19/2010 | Re: COGS allocation | POS00148078 | | | |
| 4337 | 4/19/2010 | RE: COGS allocation | POS00148121 | | | |
| 4338 | 4/19/2010 | 2 - 10-02-01 (Audit Committee)-draft.doc | POS00148145 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 4339 | 4/19/2010 | Deloitte pack Q1 2010.pdf | POS00148227 | | | |
| 4340 | 4/22/2010 | 8190A Memo on the accounting for VMS.doc | POS00148641 | | | |
| 4341 | 4/22/2010 | 5290 Microlink acquisition.doc | POS00148658 | | | |
| 4342 | 4/22/2010 | 5744 Capitalised R&D memo.doc | POS00148677 | | | |
| 4343 | 4/22/2010 | 8140a US revenue deals (inc IWOV) $1m Q2 2009.xls | POS00148730 | | | |
| 4344 | 4/22/2010 | 8140a Revenue deals $1m y e 31 12 09.xls | POS00148762 | | | |
| 4345 | 4/22/2010 | 8140a.2 Memo on the Kraft contract.doc | POS00148784 | | | |
| 4346 | 4/22/2010 | 2279 Revenue Analysis for Press Release 2009.xls | POS00148958 | | | |
| 4347 | 4/23/2010 | 2241a IFRS8 consultation memo with NAA.PDF | POS00149241 | | | |
| 4348 | 6/10/2010 | 1310 Signed engagement letter.PDF | POS00149706 | | | |
| 4349 | 6/18/2010 | Q1-5001 Balance Sheet Review Q1 2010.xls | POS00149902 | | | |
| 4350 | 6/28/2010 | Reponses from Autonomy - draft | POS00150205 | | | |
| 4351 | 6/28/2010 | Reponses from Autonomy - draft.docx | POS00150206 | | | |
| 4352 | 6/29/2010 | 5290 Microlink acquisition.doc | POS00150315 | | | |
| 4353 | 7/8/2010 | Autonomy Corp ACP re additional questions.doc | POS00151277 | | | |
| 4354 | 7/8/2010 | Document.pdf | POS00151513 | | | |
| 4355 | 7/14/2010 | BP licence deals | POS00152460 | | | |
| 4356 | 7/14/2010 | RE: Q2 update | POS00152521 | | | |
| 4357 | 7/16/2010 | 2009-12-31 FileTek Software Lic and Maint Serv Agr ~ [executed].pdf | POS00152814 | | | |
| 4358 | 7/19/2010 | Autonomy | POS00152940 | | | |
| 4359 | 7/19/2010 | Autonomy desk pdfd version.pdf | POS00152978 | | | |
| 4360 | 7/19/2010 | AC pack.pdf | POS00153096 | | | |
| 4361 | 7/20/2010 | Re: RSM | POS00153287 | | | |
| 4362 | 7/21/2010 | Autonomy | POS00153347 | | | |
| 4363 | 7/21/2010 | Q2 2010 Results v15 | POS00153408 | | | |
| 4364 | 7/21/2010 | Q2 2010 Results v15.doc | POS00153409 | | | |
| 4365 | 7/21/2010 | Q2 2010 Results FINAL | POS00153510 | | | |
| 4366 | 7/21/2010 | Q2 2010 Results FINAL.doc | POS00153511 | | | |
| 4367 | 7/21/2010 | img-721155535-0001.pdf | POS00153648 | | | |
| 4368 | 9/17/2010 | Q2 - 8130c Q2 2010 $1m revenue testing.xls | POS00154549 | | | |
| 4369 | 9/17/2010 | Q2 - 8130b Revenue deals $1m Q2 2010.xls | POS00154550 | | | |
| 4370 | 9/17/2010 | Q2 - 5760 Purchase of additional Storhouse tech from Filtek.doc | POS00154594 | | | |
| 4371 | 10/8/2010 | LETTER CONFIRMATION.pdf | POS00156725 | | | |
| 4372 | 10/13/2010 | FW: {SECURE} Zantaz Documents - Citi storage cell deal | POS00156912 | | | |
| 4373 | 10/17/2010 | Deloitte pack Q3 2010 - Autonomy Corporation plc.pdf | POS00157432 | | | |
| 4374 | 10/18/2010 | Q3-8170.f Vidient Systems Inc.pdf | POS00157498 | | | |
| 4375 | 11/17/2010 | 2010-05-10 - Sched M No. 2 to SLMSA_Filetek [executed].pdf | POS00158260 | | | |
| 4376 | 11/17/2010 | 2010-05-10 - Sched A No. 2 (Product Descriptions and Prices) to SLMSA_Filetek [executed].pdf | POS00158261 | | | |
| 4377 | 11/26/2010 | 8140a Revenue deals $1m Q4 2009 (2).xls | POS00158739 | | | |
| 4378 | 10/18/2010 | Document.pdf | POS00159560 | | | |
| 4379 | 12/20/2010 | Q3 - 8130b Q3 $1m revenue testing.xlsx | POS00159611 | | | |
| 4380 | 12/20/2010 | Q3 - 8130a Q3 2010 $1m revenue testing.xls | POS00159612 | | | |
| 4381 | 12/20/2010 | Q3 - 8140 US License revenue Q3 2010.xls | POS00159616 | | | |
| 4382 | 12/20/2010 | Q3 - 5001 Balance Sheet Review Q3 2010.xls | POS00159646 | | | |
| 4383 | 12/20/2010 | Q3 - 5351 Zantaz Debtors Review - Q3 2010.xls | POS00159648 | | | |
| 4384 | 12/22/2010 | Document.pdf | POS00159798 | | | |
| 4385 | 1/10/2011 | Worksheet in 8140a Revenue deals $1m y e 31 12 09.xlsx | POS00160460 | | | |
| 4386 | 1/10/2011 | Terms of Engagement.pdf | POS00160464 | | | |
| 4387 | 1/11/2011 | Autonomy 2010 Confirmation.pdf | POS00160696 | | | |
| 4388 | 1/12/2011 | scan0001.jpg | POS00160782 | | | |
| 4389 | 1/12/2011 | Query on clause in Capax/MicroTech/Discover Tech PO's | POS00160919 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 4390 | 1/18/2011 | Operating segments 2010.doc | POS00161770 | | | |
| 4391 | 1/19/2011 | FW: VMS | POS00161928 | | | |
| 4392 | 1/20/2011 | image-Z301845-0001.pdf | POS00162116 | | | |
| 4393 | 1/25/2011 | VMS memo | POS00162745 | | | |
| 4394 | 1/26/2011 | 5701 Intangible assets Leadsheet.xls | POS00162880 | | | |
| 4395 | 1/26/2011 | Deloitte AC pack Autonomy FY10.pdf | POS00163154 | | | |
| 4396 | 1/26/2011 | 0369_001.pdf | POS00163156 | | | |
| 4397 | 1/26/2011 | Deloitte AC pack Autonomy FY10.pdf | POS00163167 | | | |
| 4398 | 1/26/2011 | Autonomy Trading and Financial Statistics (24 Jan 2011).pdf | POS00163330 | | | |
| 4399 | 2/9/2011 | FW: Points noted on the front end numbers + comments from Nigel | POS00165005 | | | |
| 4400 | 2/22/2011 | AR complete (11.02.21).pdf | POS00165467 | | | |
| 4401 | 2/22/2011 | 2010 Rep Letter.pdf | POS00165477 | | | |
| 4402 | 2/23/2011 | FW: Autonomy Documentation | POS00165507 | | | |
| 4403 | 4/12/2011 | 8180a Deutsche Bank Revenue Conf.pdf | POS00166379 | | | |
| 4404 | 4/14/2011 | 8180c Morgan Stanley Rev Confirm.pdf | POS00166653 | | | |
| 4405 | 4/15/2011 | BofA agreements | POS00166841 | | | |
| 4406 | 4/15/2011 | 2011-02-09 Bank of America Fourth Amendto Autonomy ASP and SLA [executed].PDF | POS00166844 | | | |
| 4407 | 4/15/2011 | Q1 Q3 Engagement Letter.pdf | POS00167005 | | | |
| 4408 | 4/15/2011 | Q2 Interim Review Engagement Letter.pdf | POS00167006 | | | |
| 4409 | 4/18/2011 | Autonomy ACD Q1 2011 Final.pdf | POS00167182 | | | |
| 4410 | 4/18/2011 | 11-01-28_Audit Committee_-draft.pdf | POS00167259 | | | |
| 4411 | 4/19/2011 | Autonomy MicroTech AR Letter 20110418.pdf | POS00167464 | | | |
| 4412 | 4/20/2011 | Q3 - 8130b Q3 2010 $1m revenue testing.xlsx | POS00167671 | | | |
| 4413 | 4/20/2011 | 5785 Acquisition of Microtech intangible.doc | POS00167851 | | | |
| 4414 | 4/20/2011 | 5761 Summary of VMS License Purchase.doc | POS00167853 | | | |
| 4415 | 4/20/2011 | Q4 - 8130c Q4 2010 $1m revenue testing.xls | POS00167989 | | | |
| 4416 | 4/20/2011 | Q4-8130a Q4 2010 $1m revenue testing.xlsx | POS00167992 | | | |
| 4417 | 4/20/2011 | Q4 8130b Q4 2010 $1m revenue testing.xlsx | POS00167993 | | | |
| 4418 | 4/20/2011 | Q2 - 8130a Hardware revenue summary Q2 2010.xls | POS00168007 | | | |
| 4419 | 4/20/2011 | Q2 - 8130b Q2 2010 $1m revenue testing.xls | POS00168039 | | | |
| 4420 | 4/20/2011 | Q3 2279 Press Release Revenue Metrics Q3 2010.xls | POS00168109 | | | |
| 4421 | 4/20/2011 | Q4-2279 Metrics testing.xls | POS00168121 | | | |
| 4422 | 4/20/2011 | 2241a IFRS 8 - Accounting for operating segments (FY 2010 memo).doc | POS00168126 | | | |
| 4423 | 4/20/2011 | Q1 - 9150 Microlink acquisition.doc | POS00168163 | | | |
| 4424 | 4/20/2011 | img-420125139-0001.pdf | POS00168394 | | | |
| 4425 | 4/20/2011 | Document.pdf | POS00168454 | | | |
| 4426 | 4/21/2011 | Q1 2011 final.docx | POS00168485 | | | |
| 4427 | 5/17/2011 | Autonomy_Annual_Report_2009.pdf | POS00168903 | | | |
| 4428 | 6/20/2011 | Q1 8130a Q1 2011 $1m revenue testing.xlsx | POS00169466 | | | |
| 4429 | 6/20/2011 | Q1-8130b Q1 2011 $1m revenue testing.xlsx | POS00169468 | | | |
| 4430 | 6/20/2011 | Q1-2279a Metrics testing.xls | POS00169500 | | | |
| 4431 | 7/13/2011 | accounts_payable_response_20110713.png | POS00170721 | | | |
| 4432 | 7/15/2011 | MX-B402 Image_20110715_112837.pdf | POS00170482 | | | |
| 4433 | 7/18/2011 | Inv_20879_from_Capax_Global.pdf | POS00170539 | | | |
| 4434 | 4/18/2011 | Autonomy ACD Q1 2011 Final.pdf | POS00170697 | | | |
| 4435 | 7/19/2011 | Key outstanding items | POS00170813 | | | |
| 4436 | 7/19/2011 | Q2 2010 ASM.docx | POS00170816 | | | |
| 4437 | 7/23/2011 | Autonomy Q2 ACD for client review final DRAFT v3.pdf | POS00171419 | | | |
| 4438 | 8/16/2011 | FW: Project Tesla - auditor questions | POS00172374 | | | |
| 4439 | 8/16/2011 | Project Tesla - auditor questions.docx | POS00172375 | | | |
| 4440 | 9/4/2011 | FW: Incremental Share Repurchase - CONFIDENTIAL | POS00173885 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 4441 | 9/5/2011 | RE: Incremental Share Repurchase - CONFIDENTIAL | POS00173951 | | | |
| 4442 | 9/13/2011 | Fwd: Misinformation document | POS00174444 | | | |
| 4443 | 9/13/2011 | Autonomy misinformation.pdf | POS00174445 | | | |
| 4444 | 9/25/2011 | Q2 - 5200 VAR purchases - Memo.doc | POS00175271 | | | |
| 4445 | 9/25/2011 | Q2 8130c Q2 2011 over $1m revenue testing.xlsx | POS00175311 | | | |
| 4446 | 9/25/2011 | Q2 - 8131 Accounting for the IM licence revenue fair value adjustment.xlsx | POS00175314 | | | |
| 4447 | 9/25/2011 | Q2 2279a Metrics testing.xls | POS00175338 | | | |
| 4448 | 10/4/2011 | Q2 - 8130b Q2 2010   $1m revenue testing.xls | POS00176879 | | | |
| 4449 | 10/4/2011 | 8140b Revenue Deals   $1m Q3 2009.xls | POS00176884 | | | |
| 4450 | 10/4/2011 | Q4 8130b.2 Changes to VAR agreement - IAS 18 consideration.doc | POS00179277 | | | |
| 4451 | 10/15/2011 | FW: TBs | POS00181282 | | | |
| 4452 | 10/15/2011 | TB.xlsx | POS00181283 | | | |
| 4453 | 10/17/2011 | RE: TBs | POS00181458 | | | |
| 4454 | 10/17/2011 | DDS consolidated TB.xlsx | POS00181459 | | | |
| 4455 | 10/20/2011 | Shane Robison to Retire from HP | POS00183411 | | | |
| 4456 | 10/20/2011 | Shane Robison to Retire from HP | POS00183454 | | | |
| 4457 | 10/21/2011 | Bank of America | POS00183849 | | | |
| 4458 | 10/24/2011 | KPMG remaining questions/requests | POS00184122 | | | |
| 4459 | 10/25/2011 | KPMG high priority items | POS00184636 | | | |
| 4460 | 10/25/2011 | Autonomy - preliminary report | POS00184974 | | | |
| 4461 | 10/25/2011 | Project Autonomy - draft report October 24, 2011.pdf | POS00184975 | | | |
| 4462 | 10/18/2011 | updated TBs | POS00185204 | | | |
| 4463 | 10/18/2011 | DDS consolidated TB v2.xlsx | POS00185205 | | | |
| 4464 | 10/27/2011 | Project Autonomy - draft report October 24, 2011v2.pdf | POS00186565 | | | |
| 4465 | 10/29/2011 | Fwd: Getting the BUs to work together | POS00187564 | | | |
| 4466 | 10/29/2011 | Re: Getting the BUs to work together | POS00187570 | | | |
| 4467 | 10/29/2011 | Fwd: Getting the BUs to work together | POS00187576 | | | |
| 4468 | 10/30/2011 | Re: URGENT SKO | POS00187637 | | | |
| 4469 | 10/31/2011 | Re: URGENT SKO | POS00188333 | | | |
| 4470 | 4/6/2011 | 2011-03-31 Second Amendment to License and Distribution Agreement_Capax [executed].pdf | POS00193054 | | | |
| 4471 | 11/9/2011 | EY Revised Agenda | POS00193134 | | | |
| 4472 | 11/9/2011 | Q4 Murren - Branch Q4 Update No 3 11-9-11.docx | POS00193135 | | | |
| 4473 | 11/11/2011 | EY Audit Committee Results Deck | POS00194425 | | | |
| 4474 | 11/11/2011 | HP Company - EY 2011 audit results 11-16-11.pdf | POS00194426 | | | |
| 4475 | 11/14/2011 | Re: Some thoughts | POS00195029 | | | |
| 4476 | 11/12/2011 | AU program update 111111 vF.PPTX | POS00195067 | | | |
| 4477 | 11/15/2011 | RE: Private & Confidential... | POS00195750 | | | |
| 4478 | 11/16/2011 | FW: Autonomy deal model questions | POS00196711 | | | |
| 4479 | 11/16/2011 | Autonomy Sales opportunities | POS00196740 | | | |
| 4480 | 12/7/2011 | Re: HP Storage team pulled off Autonomy account | POS00206981 | | | |
| 4481 | 12/8/2011 | Fwd: HP Storage team pulled off Autonomy account | POS00207577 | | | |
| 4482 | 12/8/2011 | RE: HP Storage team pulled off Autonomy account | POS00207687 | | | |
| 4483 | 12/9/2011 | Fwd: Disk drives and USPS | POS00208333 | | | |
| 4484 | 12/9/2011 | RE: Approval required for IM at 7-11stores | POS00208334 | | | |
| 4485 | 12/13/2011 | FW: Follow-up on Monday's meeting - Attorney-Client Confidential | POS00209844 | | | |
| 4486 | 12/16/2011 | AU program update 2011_12_16 v_FINAL.pptx | POS00212234 | | | |
| 4487 | 12/31/2010 | Document 28.2 - 2010-12-31 Comercializadora Cobals One-Reseller Agrmt (EU - CISEN) [signed].pdf | POS00215374 | | | |
| 4488 | 12/26/2011 | 2011-12-22-Prisa-SOW-Scope 1-vfinal(jad).pdf | POS00216354 | | | |
| 4489 | 1/6/2012 | RE: Walmart | POS00219054 | | | |
| 4490 | 1/12/2012 | FW: | POS00221833 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 4491 | 1/12/2012 | megslidesV5 TK.pptx | POS00221834 | | | |
| 4492 | 1/24/2012 | FW: Autonomy - remaining questions on closing balance sheet ACTION REQUIRED | POS00229640 | | | |
| 4493 | 1/26/2012 | RE: Citi Jan deal - UPDATED | POS00230790 | | | |
| 4494 | 2/3/2012 | Re: February 2nd Information Optimization meeting in Cupertino, CA | POS00237204 | | | |
| 4495 | 2/7/2012 | Fwd: Our Meeting | POS00238963 | | | |
| 4496 | 2/8/2012 | FW: Invitation to fill out Due Diligence Questionnaire for Hewlett-Packard | POS00239841 | | | |
| 4497 | 2/11/2012 | FW: Invitation to fill out Due Diligence Questionnaire for Hewlett-Packard | POS00241656 | | | |
| 4498 | 2/12/2012 | IM data protector sales | POS00241806 | | | |
| 4499 | 2/14/2012 | RE: | POS00242543 | | | |
| 4500 | 2/17/2012 | RE: HP/Axcient Cloud Roadshow | POS00245749 | | | |
| 4501 | 2/17/2012 | Mike Lynch and Vertica | POS00246271 | | | |
| 4502 | 2/18/2012 | Re: Organizational announcement-company confidential-do not forward! | POS00246497 | | | |
| 4503 | 2/22/2012 | Fwd: RE: ESSN-vertica | POS00248176 | | | |
| 4504 | 2/27/2012 | FW: Email requesting support from Finance & Operations - URGENT | POS00250652 | | | |
| 4505 | 2/28/2012 | RE: HP X9000 & CommVault solution brief | POS00251609 | | | |
| 4506 | 2/28/2012 | RE: Email requesting support from Finance & Operations - URGENT | POS00251711 | | | |
| 4507 | 2/28/2012 | RE: HP X9000 & CommVault solution brief | POS00251712 | | | |
| 4508 | 2/28/2012 | Fwd: HP X9000 & CommVault solution brief | POS00251718 | | | |
| 4509 | 2/28/2012 | X9000 & CommVault 4AA3-4972ENW.pdf | POS00251719 | | | |
| 4510 | 2/28/2012 | Re: HP X9000 & CommVault solution brief | POS00251733 | | | |
| 4511 | 2/28/2012 | Fwd: HP X9000 & CommVault solution brief | POS00251735 | | | |
| 4512 | 2/28/2012 | Fwd: HP X9000 & CommVault solution brief | POS00251739 | | | |
| 4513 | 2/29/2012 | FW: Rev Rec/bookings/policies | POS00252594 | | | |
| 4514 | 3/2/2012 | FW: Email requesting support from Finance & Operations - URGENT | POS00254096 | | | |
| 4515 | 3/2/2012 | RE: HP X9000 & CommVault solution brief | POS00254097 | | | |
| 4516 | 3/3/2012 | Re: We meet next week... | POS00254407 | | | |
| 4517 | 3/6/2012 | FW: Can you give me a call when you get a chance? | POS00255723 | | | |
| 4518 | 3/7/2012 | Autonomy draft report | POS00256482 | | | |
| 4519 | 3/7/2012 | Project Autonomy - draft report March 6 2012.pdf | POS00256483 | | | |
| 4520 | 3/15/2012 | Fwd: | POS00260716 | | | |
| 4521 | 3/21/2012 | RE: Information needed to support HP's external segment rptg in compliance with US GAAP | POS00264878 | | | |
| 4522 | 3/22/2012 | RE: Dell Payment Due $942,072.33 | POS00266053 | | | |
| 4523 | 3/29/2012 | Re: Urgent : HP Strategic Realignment | POS00269769 | | | |
| 4524 | 3/30/2012 | Project Autonomy - updated report for HP comments | POS00270667 | | | |
| 4525 | 3/30/2012 | Project Autonomy - draft report March 30 2012.pdf | POS00270668 | | | |
| 4526 | 4/2/2012 | FW: IM Shared Service Escalation | POS00271711 | | | |
| 4527 | 4/2/2012 | RE: CONFIDENTIAL | POS00271734 | | | |
| 4528 | 4/13/2012 | Attorney Client Privilege | POS00279721 | | | |
| 4529 | 4/17/2012 | RE: Dell Payment Due $478,734.43 | POS00281698 | | | |
| 4530 | 4/22/2012 | Draft mail on Vertica/Autonomy... | POS00285427 | | | |
| 4531 | 4/23/2012 | Autonomy product | POS00285557 | | | |
| 4532 | 4/23/2012 | FW: Mike Lynch q2 essn ask | POS00285627 | | | |
| 4533 | 4/25/2012 | Fwd: Vertica | POS00289093 | | | |
| 4534 | 4/26/2012 | RE: Today deal v future rev decision JPMC | POS00290450 | | | |
| 4535 | 4/27/2012 | RE: Today deal v future rev decision JPMC | POS00292104 | | | |
| 4536 | 4/29/2012 | RE: Updates - not good | POS00292941 | | | |
| 4537 | 4/29/2012 | RE: Ctii Q2 Autonomy Deal $8M | POS00292943 | | | |
| 4538 | 4/29/2012 | RE: Updates - not good | POS00292983 | | | |
| 4539 | 4/29/2012 | Re: Updates - not good | POS00292997 | | | |
| 4540 | 4/29/2012 | Fwd: Updates - not good | POS00292999 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 4541 | 4/29/2012 | Re: Updates - not good | POS00293007 | | | |
| 4542 | 5/2/2012 | RE: HCL GREAT BRITAIN LTD 87770166 ESSN HCL $ AZ bid | POS00296971 | | | |
| 4543 | 5/2/2012 | RE: AUIM revenue estimate URGENT | POS00297887 | | | |
| 4544 | 5/2/2012 | AUIM revenue estimate URGENT | POS00297898 | | | |
| 4545 | 5/3/2012 | RE: Q2 results vs. H2 opportunity... | POS00298589 | | | |
| 4546 | 5/3/2012 | Q3 FY 2012 Revenue summary 2nd May 2012.xlsx | POS00298590 | | | |
| 4547 | 5/3/2012 | Copy of Forecast analysis - by deal size and forecast status (version 1) no links (2).xlsx | POS00298591 | | | |
| 4548 | 5/4/2012 | Fwd: AUIM revenue estimate URGENT | POS00300850 | | | |
| 4549 | 5/8/2012 | slides | POS00302470 | | | |
| 4550 | 5/8/2012 | Q2 Business Review (MW PPT)-2.ppt | POS00302471 | | | |
| 4551 | 5/8/2012 | Q2 Business Review (MW PPT)-2.ppt | POS00303804 | | | |
| 4552 | 5/9/2012 | Q2 Business Review-3.3.pdf | POS00304192 | | | |
| 4553 | 5/12/2012 | Q2_SBTN_IMBU_05_12_12_v2.pptx | POS00307860 | | | |
| 4554 | 5/8/2012 | Q2 Business Review (MW PPT)-2.ppt | POS00312154 | | | |
| 4555 | 5/21/2012 | Fwd: Autonomy staff issues | POS00315683 | | | |
| 4556 | 5/21/2012 | Autonomy staff issues | POS00315715 | | | |
| 4557 | 5/22/2012 | Fwd: Personal and Confidential | POS00317168 | | | |
| 4558 | 5/22/2012 | Fw: | POS00317571 | | | |
| 4559 | 5/23/2012 | Leadership Change | POS00317761 | | | |
| 4560 | 5/23/2012 | AU Q3 QTD & Slipped Deals | POS00318487 | | | |
| 4561 | 5/24/2012 | Fwd: Autn staff leaving in large numbers - we need to be watching carefully | POS00319795 | | | |
| 4562 | 5/28/2012 | RE: Meeting Plans for Friday | POS00322417 | | | |
| 4563 | 5/28/2012 | RE: AU Q3 QTD & Slipped Deals | POS00322514 | | | |
| 4564 | 5/29/2012 | RE: Meeting Plans for Friday | POS00323229 | | | |
| 4565 | 5/24/2012 | Transcipt 5.23.12 FINAL.pdf | POS00323944 | | | |
| 4566 | 5/30/2012 | Cloud revenue | POS00325479 | | | |
| 4567 | 5/30/2012 | Hosted Q2 big deals.xls | POS00325480 | | | |
| 4568 | 5/31/2012 | RE: Cloud revenue | POS00325956 | | | |
| 4569 | 6/6/2012 | Autonomy Flash | POS00329629 | | | |
| 4570 | 6/6/2012 | RE: Cloud revenue | POS00330056 | | | |
| 4571 | 6/7/2012 | RE: Autonomy Flash | POS00330434 | | | |
| 4572 | 6/7/2012 | RE: Autonomy Flash | POS00330435 | | | |
| 4573 | 6/8/2012 | RE: Agenda.docx | POS00331647 | | | |
| 4574 | 6/8/2012 | ml visit.ppt | POS00331648 | | | |
| 4575 | 6/20/2012 | UBS | POS00337606 | | | |
| 4576 | 6/20/2012 | UBS Invoicing Schedule 18th May2.xlsx | POS00337607 | | | |
| 4577 | 6/29/2012 | Autonomy data requirements | POS00343384 | | | |
| 4578 | 7/3/2012 | FW: AUTN review - Attorney Client Privileged | POS00344768 | | | |
| 4579 | 10/14/2011 | FW_ Revenue memo - DRAFT | POS00345544 | | | |
| 4580 | 10/14/2011 | Autonomy Revenue Memo_161011.pdf | POS00345545 | | | |
| 4581 | 7/17/2012 | Autonomy - July Exercise v4.pptx | POS00350082 | | | |
| 4582 | 7/17/2012 | Autonomy - July Exercise v2.pptx | POS00350085 | | | |
| 4583 | 7/17/2012 | RE: Deliverable Needed Tuesday July 17 | POS00350269 | | | |
| 4584 | 7/17/2012 | summary rebaseline.pptx | POS00350271 | | | |
| 4585 | 7/18/2012 | RE: Autonomy meeting this week | POS00350763 | | | |
| 4586 | 7/22/2012 | RE: First pass IFRS view | POS00352589 | | | |
| 4587 | 7/22/2012 | First pass IFRS view | POS00352615 | | | |
| 4588 | 7/22/2012 | '$100k deals Master v12.xlsx | POS00352619 | | | |
| 4589 | 7/23/2012 | RE: First pass IFRS view | POS00353188 | | | |
| 4590 | 8/8/2011 | FW_ Autonomy support renewal (Invoice# ER-17459-0911) | POS00353609 | | | |
| 4591 | 7/31/2012 | 2012-07-31_7th Amndmnt to 2002 Verity OEM_EMC(executed).pdf | POS00356364 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 4592 | 8/21/2012 | rebasing exercise | POS00363345 | | | |
| 4593 | 8/23/2012 | HPQ-Transcript-2012-08-22T21_00[2][1].pdf | POS00364584 | | | |
| 4594 | 9/5/2012 | RE: FIRST PASS FY13 AUG V4.xls | POS00368608 | | | |
| 4595 | 9/6/2012 | Re: rebasing exercise | POS00369286 | | | |
| 4596 | 9/14/2012 | RE: Latest model | POS00372515 | | | |
| 4597 | 9/20/2012 | RE: Latest iteration of model | POS00374606 | | | |
| 4598 | 10/17/2012 | GW Impairment Analysis FY12 Mgmt Review Oct12.pptx | POS00384394 | | | |
| 4599 | 10/18/2012 | FW: Tikit | POS00384878 | | | |
| 4600 | 10/22/2012 | RE: Tikit | POS00386479 | | | |
| 4601 | 10/24/2012 | RE: Attorney Client Privilege | POS00388223 | | | |
| 4602 | 10/24/2012 | 12-10-23 Autonomy slides v7.pptx.pptx | POS00388354 | | | |
| 4603 | 10/24/2012 | RE: Attorney Client Privilege | POS00388360 | | | |
| 4604 | 11/5/2012 | [EIP Blog] Comment: "My priorities" | POS00394820 | | | |
| 4605 | 7/30/2012 | RS_1.u.pdf | POS00399720 | | | |
| 4606 | 11/19/2012 | AUFactNarrative_v111912FINAL.docx | POS00402157 | | | |
| 4607 | 11/19/2012 | AUMegUSmediascript_v1119129pm.docx | POS00402179 | | | |
| 4608 | 11/20/2012 | Q412 Earnings Press Release.pdf | POS00402704 | | | |
| 4609 | 11/20/2012 | H.P. Takes Huge Charge on ï¿½Accounting Improprietiesï¿½ at Autonomy.pdf | POS00402792 | | | |
| 4610 | 11/20/2012 | gp_q412earn.pdf | POS00403004 | | | |
| 4611 | 11/19/2012 | gp_autonomystatement.pdf | POS00403257 | | | |
| 4612 | 11/20/2012 | HP Project Sutton_Comms Plan_v.18.pptx | POS00403280 | | | |
| 4613 | 11/20/2012 | Filed Q412 Form 8-K_11-20-12.pdf | POS00403437 | | | |
| 4614 | 11/20/2012 | HPQ-Transcript-2012-11-20T13_00.pdf.pdf | POS00404135 | | | |
| 4615 | 11/21/2012 | Hewlett-Packard Media Conference Call 2.docx | POS00404164 | | | |
| 4616 | 11/20/2012 | HPQ-Transcript-2012-11-20T13_00.pdf.pdf | POS00404497 | | | |
| 4617 | 9/10/2012 | Side Letter.pdf | POS00435595 | | | |
| 4618 | 3/29/2016 | Jimenez Anthony 03-16-2016 condZ.pdf | POS00443003 | | | |
| 4619 | 7/20/2016 | 5340.j Capax Discovery confirm.pdf | POS00443663 | | | |
| 4620 | 7/20/2016 | Q3-8170.g Capax revenue confirmation.pdf | POS00443700 | | | |
| 4621 | 7/20/2016 | Q2 -8170.7 Tottenham Hotspurs - revenue confirmation.pdf | POS00443705 | | | |
| 4622 | 7/25/2016 | 8180h Tottenham Revenue Confirm.pdf | POS00444068 | | | |
| 4623 | 7/25/2016 | 8180j Capax Revenue Confirm.pdf | POS00444070 | | | |
| 4624 | 4/6/2017 | Q1 - 8180b Discover Tech confirmation.TIF | POS00444293 | | | |
| 4625 | 10/20/2011 | Possible IDOL indexing problem \| Digital Safe \| Deutsche Bank UK \| Slow Indexing Rate \| Fixed by a restart of jboss.8093 and content | POS00444401 | | | |
| 4626 | 7/17/2012 | RE: Dell Payment Due $2,010,814.04 | POS00444417 | | | |
| 4627 | 10/21/2010 | Recent & Initiating Research | PRA000000724 | | | |
| 4628 | 11/12/2010 | Nov 13 - Project Cielo Update_MAIN_vFINAL.pptx | PRA000001027 | | | |
| 4629 | 11/19/2010 | RE: Autonomy | PRA000001094 | | | |
| 4630 | 1/27/2011 | RE: RE: Fw: | PRA000002283 | | | |
| 4631 | 2/2/2011 | FW: Autonomy earnings release | PRA000002339 | | | |
| 4632 | 2/3/2011 | Autonomy | PRA000002386 | | | |
| 4633 | 2/3/2011 | Autonomy_Model.xlsx | PRA000002393 | | | |
| 4634 | 2/7/2011 | FW: A | PRA000002510 | | | |
| 4635 | 3/4/2011 | Atlantis | PRA000003491 | | | |
| 4636 | 3/5/2011 | FW: part d | PRA000003523 | | | |
| 4637 | 3/5/2011 | corpoverview2011-5.2d.ppt | PRA000003524 | | | |
| 4638 | 3/5/2011 | FW: part a | PRA000003525 | | | |
| 4639 | 3/5/2011 | corpoverview2011-5.2a.ppt | PRA000003526 | | | |
| 4640 | 3/5/2011 | FW: part c | PRA000003527 | | | |
| 4641 | 3/5/2011 | corpoverview2011-5.2c.ppt | PRA000003528 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 4642 | 3/5/2011 | FW: part b | PRA000003529 | | | |
| 4643 | 3/5/2011 | corpoverview2011-5.2b.ppt | PRA000003530 | | | |
| 4644 | 3/19/2011 | RE: atlantis slides | PRA000004003 | | | |
| 4645 | 3/19/2011 | FW: atlantis slides | PRA000004007 | | | |
| 4646 | 3/23/2011 | 110323 FIC MnA Update v7.pptx | PRA000004131 | | | |
| 4647 | 3/18/2011 | Project Atlantis_Tech Committee_3-11.pptx | PRA000004175 | | | |
| 4648 | 4/6/2011 | Re: Tacoma | PRA000004541 | | | |
| 4649 | 4/7/2011 | RE: Mike Lynch | PRA000004606 | | | |
| 4650 | 4/15/2011 | RE: Singapore | PRA000004820 | | | |
| 4651 | 4/21/2011 | RE: Atlantis | PRA000004907 | | | |
| 4652 | 4/25/2011 | Atlantis Q1 2011 Earnings | PRA000004956 | | | |
| 4653 | 4/25/2011 | Autonomy Q1 2011 Earnings Call.pdf | PRA000004957 | | | |
| 4654 | 5/9/2011 | Atlantis Equity Research | PRA000005354 | | | |
| 4655 | 5/9/2011 | AU Model 4.26.11 GS.xlsx | PRA000005376 | | | |
| 4656 | 5/11/2011 | RE: Atlantis: Pages to be updated | PRA000005550 | | | |
| 4657 | 5/11/2011 | UK Tactics Process 5.10.11.ppt | PRA000005552 | | | |
| 4658 | 5/12/2011 | Synergies descriptions | PRA000005641 | | | |
| 4659 | 5/12/2011 | FW: Perella Weinberg Presentation | PRA000005659 | | | |
| 4660 | 5/12/2011 | HP Discussion Materials_05.02.2011.pdf | PRA000005660 | | | |
| 4661 | 5/15/2011 | Latest Atlantis IRB deck | PRA000005847 | | | |
| 4662 | 5/15/2011 | Atlantis ATN IRB v5.pptx | PRA000005848 | | | |
| 4663 | 5/16/2011 | Autonomy Boosts Cloud Offer With Iron Mountain Deal | PRA000005869 | | | |
| 4664 | 5/16/2011 | RE: Autonomy Boosts Cloud Offer With Iron Mountain Deal | PRA000005957 | | | |
| 4665 | 5/28/2011 | update | PRA000006763 | | | |
| 4666 | 5/29/2011 | Model | PRA000006773 | | | |
| 4667 | 5/31/2011 | Atlantis | PRA000006891 | | | |
| 4668 | 6/1/2011 | Scenario Analysis slides | PRA000006935 | | | |
| 4669 | 6/1/2011 | RE: a couple of things on Atlantis | PRA000006948 | | | |
| 4670 | 6/2/2011 | Conversation with Sarin, Manish | PRA000006982 | | | |
| 4671 | 6/3/2011 | Atlantis Integration.ppt | PRA000006988 | | | |
| 4672 | 6/3/2011 | Atlantis Integration.ppt | PRA000006989 | | | |
| 4673 | 6/3/2011 | Atlantis | PRA000007003 | | | |
| 4674 | 6/14/2011 | 000000006873A7614C8A046B5AF964256BC75B9647D2100.MSG | PRA000007305 | | | |
| 4675 | 6/17/2011 | atlantis meeting | PRA000007374 | | | |
| 4676 | 6/18/2011 | RE: Lunch - confidential | PRA000007379 | | | |
| 4677 | 6/23/2011 | Re: Atlantis | PRA000007559 | | | |
| 4678 | 6/23/2011 | Atlantis Partnership Questions - DRAFT | PRA000007564 | | | |
| 4679 | 6/23/2011 | Atlantis Partnership Questions DRAFT.docx | PRA000007565 | | | |
| 4680 | 6/25/2011 | Barclays deal protection perspective | PRA000007667 | | | |
| 4681 | 6/27/2011 | Partnership Questions | PRA000007699 | | | |
| 4682 | 6/27/2011 | Atlantis Partnership Overview.docx | PRA000007700 | | | |
| 4683 | 6/27/2011 | Atlantis Partnership Question List.docx | PRA000007701 | | | |
| 4684 | 6/29/2011 | Atlantis | PRA000007808 | | | |
| 4685 | 7/1/2011 | RE: Good luck tmrw... | PRA000007845 | | | |
| 4686 | 7/1/2011 | FW: Good luck tmrw... | PRA000007850 | | | |
| 4687 | 7/5/2011 | 110608 MnA Pipeline-MS.xlsx | PRA000007909 | | | |
| 4688 | 7/6/2011 | Atlantis | PRA000007924 | | | |
| 4689 | 7/11/2011 | RE: today | PRA000008106 | | | |
| 4690 | 7/11/2011 | RE: Atlantis - Looked at synergies | PRA000008122 | | | |
| 4691 | 7/13/2011 | Atlantis_Model_7.11.11_Agressive Case.xlsx | PRA000008248 | | | |
| 4692 | 7/15/2011 | FW: Atlantis Analysis | PRA000008438 | | | |
| 4693 | 7/22/2011 | Confidential: Update | PRA000008828 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 4694 | 7/24/2011 | Tesla question list | PRA000008891 | | | |
| 4695 | 7/24/2011 | Tesla Question List.docx | PRA000008892 | | | |
| 4696 | 7/25/2011 | Tesla DD list | PRA000008907 | | | |
| 4697 | 7/25/2011 | Tesla short form DD Topics for Bid Letter.docx | PRA000008908 | | | |
| 4698 | 7/25/2011 | RE: private - logistics | PRA000008931 | | | |
| 4699 | 7/26/2011 | complete DD list | PRA000009012 | | | |
| 4700 | 7/26/2011 | Tesla Diligence Questions.pdf | PRA000009013 | | | |
| 4701 | 7/27/2011 | FW: Tesla Deal Prices ($ & ï¿½) | PRA000009166 | | | |
| 4702 | 7/27/2011 | Tesla_AVP_7.25.11.pptx | PRA000009167 | | | |
| 4703 | 7/27/2011 | Project Tesla - UK Briefing Book (2011-07-28) (2).pdf | PRA000009189 | | | |
| 4704 | 7/27/2011 | Tesla | PRA000009212 | | | |
| 4705 | 7/28/2011 | RE: dinner tonight | PRA000009377 | | | |
| 4706 | 7/29/2011 | Tesla DD process / workstreams | PRA000009491 | | | |
| 4707 | 7/29/2011 | London | PRA000009576 | | | |
| 4708 | 7/29/2011 | RE: Tesla Analyst Spread | PRA000009649 | | | |
| 4709 | 7/30/2011 | RE: Important, Oracle Mark H. meeting with NEC Japan | PRA000009741 | | | |
| 4710 | 7/31/2011 | RE: Tesla Finance Overview call | PRA000009857 | | | |
| 4711 | 7/31/2011 | Logistics for project Tesla meetings next week: Products, Messaging, Go-to-market | PRA000009896 | | | |
| 4712 | 8/1/2011 | Tesla Working Group List_8.1.11.xlsx | PRA000009927 | | | |
| 4713 | 8/1/2011 | Project Tesla - Tax due diligence questions | PRA000009928 | | | |
| 4714 | 8/1/2011 | Tesla Tax Questions.docx | PRA000009929 | | | |
| 4715 | 8/1/2011 | Notes from August 1st TESLA Financial Briefing : CONFIDENTIAL | PRA000009945 | | | |
| 4716 | 8/1/2011 | Tesla: Daily Share Price Overview | PRA000009948 | | | |
| 4717 | 8/1/2011 | RE: Tesla HR DD Team | PRA000010034 | | | |
| 4718 | 8/1/2011 | RE: Logistics for project Tesla meetings next week: Products, Messaging, Go-to-market | PRA000010077 | | | |
| 4719 | 8/1/2011 | RE: Scheduling calls | PRA000010135 | | | |
| 4720 | 8/1/2011 | FW: Logistics for project Tesla meetings next week: Products, Messaging, Go-to-market | PRA000010172 | | | |
| 4721 | 8/1/2011 | FW: Logistics for project Tesla meetings next week: Products, Messaging, Go-to-market | PRA000010202 | | | |
| 4722 | 8/1/2011 | FW: Logistics for project Tesla meetings next week: Products, Messaging, Go-to-market | PRA000010206 | | | |
| 4723 | 8/2/2011 | Project Tesla - Revenue priority questions | PRA000010233 | | | |
| 4724 | 8/2/2011 | Tesla Revenue Questions.docx | PRA000010234 | | | |
| 4725 | 8/2/2011 | Notes from this morning's finance call | PRA000010235 | | | |
| 4726 | 8/2/2011 | FW: Project Tesla: Legal DD Questions for tomorrow: IP and Commercial | PRA000010236 | | | |
| 4727 | 8/2/2011 | RE: Tesla: daily finance call | PRA000010287 | | | |
| 4728 | 8/2/2011 | Project Tesla Financial DD Follow Up 8 1 11 (2).docx | PRA000010288 | | | |
| 4729 | 8/2/2011 | RE: Telsa DD process | PRA000010323 | | | |
| 4730 | 8/3/2011 | Tesla: discuss financial model | PRA000010498 | | | |
| 4731 | 8/3/2011 | Tesla: working capital comps | PRA000010561 | | | |
| 4732 | 8/3/2011 | RE: Tesla Cap Table | PRA000010601 | | | |
| 4733 | 8/3/2011 | TESLA : Finance Key Points 3rd August : CONFIDENTIAL | PRA000010616 | | | |
| 4734 | 8/4/2011 | FW: Financial diligence - day 1 + day 2.rtf | PRA000010777 | | | |
| 4735 | 8/4/2011 | Financial diligence - day 1 + day 2.rtf | PRA000010778 | | | |
| 4736 | 8/4/2011 | RE: Tesla: Sales / GTM overview call | PRA000010884 | | | |
| 4737 | 8/4/2011 | Project Tesla Sales-GTM 8 4 11.docx | PRA000010885 | | | |
| 4738 | 8/4/2011 | Project Daniel 1Room | PRA000010887 | | | |
| 4739 | 8/4/2011 | Data Room Updates 509381013_4.DOC | PRA000010888 | | | |
| 4740 | 8/4/2011 | Tesla: Updated Legal DD Questions | PRA000010897 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 4741 | 8/4/2011 | Canceled: Project Tesla: core working team catch up call | PRA000011018 | | | |
| 4742 | 8/5/2011 | TESLA GTM : CONFIDENTIAL | PRA000011050 | | | |
| 4743 | 8/5/2011 | Project Daniel 1Room | PRA000011111 | | | |
| 4744 | 8/5/2011 | new documents 5 August 2011.pdf | PRA000011112 | | | |
| 4745 | 8/5/2011 | Tesla: FINAL LIST of mush have HR items | PRA000011174 | | | |
| 4746 | 8/5/2011 | TESLA : Clarifying Questions on Data Room Docs | PRA000011225 | | | |
| 4747 | 8/5/2011 | RE: Tesla: Updated Legal DD Questions | PRA000011261 | | | |
| 4748 | 8/6/2011 | LA HP Summit Strategy SlidesScript v28 3-14-11 absolutely final.docx | PRA000011363 | | | |
| 4749 | 8/7/2011 | RE: fairness opinion fees | PRA000011493 | | | |
| 4750 | 8/7/2011 | Re: Tesla: Final consolidated diligence request list | PRA000011526 | | | |
| 4751 | 8/8/2011 | Revenue recognition questions | PRA000011581 | | | |
| 4752 | 8/8/2011 | Project Tesla - Contract Review Questions.docx | PRA000011582 | | | |
| 4753 | 8/8/2011 | Project Tesla Responses | PRA000011583 | | | |
| 4754 | 8/8/2011 | PROJECT TESLA RESPONSES 8.7.2011.doc | PRA000011584 | | | |
| 4755 | 8/8/2011 | FW: Arsenal - response to DD requests from Hercules | PRA000011585 | | | |
| 4756 | 8/8/2011 | PROJECT TESLA RESPONSES 8.7.2011.doc | PRA000011586 | | | |
| 4757 | 8/8/2011 | TESLA Cloud & Hosting Infrastructure Notes : CONFIDENTIAL | PRA000011588 | | | |
| 4758 | 8/8/2011 | Tesla - deal model - updated with VR link | PRA000011592 | | | |
| 4759 | 8/8/2011 | RE: Per your earlier discussion - possible price reduction strategy | PRA000011647 | | | |
| 4760 | 8/8/2011 | RE: Revenue recognition questions | PRA000011685 | | | |
| 4761 | 8/9/2011 | TESLA Finance KPMG Follow Up | PRA000011768 | | | |
| 4762 | 8/9/2011 | FW: diligence update | PRA000011795 | | | |
| 4763 | 8/9/2011 | Tesla - Contract Review Questions | PRA000011905 | | | |
| 4764 | 8/9/2011 | Project Tesla - Contract Review Questionsv2.docx | PRA000011906 | | | |
| 4765 | 8/10/2011 | diligence update | PRA000012104 | | | |
| 4766 | 8/10/2011 | RE: Updates | PRA000012105 | | | |
| 4767 | 8/10/2011 | RE: Updates | PRA000012109 | | | |
| 4768 | 8/10/2011 | FW: Project Tesla - draft report | PRA000012113 | | | |
| 4769 | 8/10/2011 | Project Tesla - draft August 9, 2011v2.pdf | PRA000012114 | | | |
| 4770 | 8/11/2011 | Tesla Model 8.11.11 | PRA000012525 | | | |
| 4771 | 8/11/2011 | Tesla_Model_8.11.11_a.xlsx | PRA000012526 | | | |
| 4772 | 8/11/2011 | FW: Project Tesla / AVP | PRA000012750 | | | |
| 4773 | 8/11/2011 | Project Tesla - AVP 8.10.11.pdf | PRA000012751 | | | |
| 4774 | 8/11/2011 | RE: Tesla: Latest Model | PRA000012767 | | | |
| 4775 | 8/12/2011 | RE: Updates | PRA000012927 | | | |
| 4776 | 8/12/2011 | FW: Updates | PRA000012987 | | | |
| 4777 | 8/14/2011 | RE: Tesla: Select legal questions | PRA000013161 | | | |
| 4778 | 8/14/2011 | trying to reach you | PRA000013200 | | | |
| 4779 | 8/14/2011 | Re: Our call | PRA000013205 | | | |
| 4780 | 8/14/2011 | RE: Call re Tesla | PRA000013230 | | | |
| 4781 | 8/15/2011 | Tesla: Final DD List | PRA000013375 | | | |
| 4782 | 8/17/2011 | Tesla BoD Presentation 8.18.11v1.pptx | PRA000013874 | | | |
| 4783 | 8/17/2011 | they woke up - work in progress | PRA000013934 | | | |
| 4784 | 8/18/2011 | Tesla: Final Model | PRA000014387 | | | |
| 4785 | 8/18/2011 | Tesla_Model_8.17.11 - ATS.xlsx | PRA000014388 | | | |
| 4786 | 8/18/2011 | earnings | PRA000014611 | | | |
| 4787 | 8/18/2011 | Re: Final comment | PRA000014628 | | | |
| 4788 | 8/19/2011 | RE: Autonomy | PRA000015093 | | | |
| 4789 | 8/19/2011 | Daily News Digest for Friday, Aug. 19, 2011 | PRA000015345 | | | |
| 4790 | 8/22/2011 | RE: Autonomy Organic Growth | PRA000016141 | | | |
| 4791 | 8/23/2011 | Background information | PRA000016332 | | | |
| 4792 | 8/23/2011 | Re: Personal ..a few thoughts | PRA000016457 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 4793 | 8/26/2011 | Summary of week's investor meetings | PRA000017396 | | | |
| 4794 | 8/31/2011 | Fwd: Industry Analysts Question Autonomy's OEM Revenues, the Value of Acquired Assets | PRA000018202 | | | |
| 4795 | 9/1/2011 | Joe Bloggs quick and dirty response from Mike Lynch... | PRA000018354 | | | |
| 4796 | 9/1/2011 | Autonomy Response to Forrester Blog -- Can also help with OEM issue today... | PRA000018355 | | | |
| 4797 | 9/6/2011 | FW: request from Ray | PRA000018889 | | | |
| 4798 | 9/7/2011 | Autonomy Synergy Deck 9.7.11 v5.pptx | PRA000019064 | | | |
| 4799 | 9/13/2011 | FW: Misinformation document | PRA000019906 | | | |
| 4800 | 9/28/2011 | Autonomy DCF Model | PRA000022535 | | | |
| 4801 | 9/28/2011 | Tesla_Model_ATS_for DP 9.28.11.xlsx | PRA000022536 | | | |
| 4802 | 9/28/2011 | RE: Autonomy DCF Model for Duff & Phelps | PRA000022591 | | | |
| 4803 | 9/30/2011 | 110929 Autonomy - EC update - Autonomy short-term sales opportunity.pptx | PRA000023371 | | | |
| 4804 | 10/3/2011 | Autonomy Close | PRA000023376 | | | |
| 4805 | 7/19/2011 | Minutes of A Regular Meeting of The Board of Directors of Hewlett-Packard Company | PRA000023585 | | | |
| 4806 | 8/5/2011 | Minutes of A Special Meeting of The Board of Directors of Hewlett-Packard Company | PRA000023589 | | | |
| 4807 | 8/16/2011 | Minutes of A Special Meeting of The Board of Directors of Hewlett-Packard Company | PRA000023603 | | | |
| 4808 | 8/18/2011 | Minutes of A Special Meeting of The Board of Directors of Hewlett-Packard Company | PRA000023606 | | | |
| 4809 | 8/12/2011 | Minutes of A Special Meeting of The Board of Directors of Hewlett-Packard Company | PRA000023622 | | | |
| 4810 | 5/25/2011 | Minutes of A Regular Meeting of The Board of Directors of Hewlett-Packard Company | PRA000023684 | | | |
| 4811 | 5/25/2011 | Minutes of The Technology Committee of The Board of Directors of The Board of Directors of of Hewlett-Packard Company | PRA000023691 | | | |
| 4812 | 5/26/2011 | Minutes of A Regular Meeting of The Board of Directors of Hewlett-Packard Company | PRA000023731 | | | |
| 4813 | 3/4/2011 | Minutes of A Special Meeting of The The Board of Directors of Hewlett-Packard Company | PRA000023747 | | | |
| 4814 | 8/18/2011 | Minutes of A Special Meeting of The Board of Directors of Hewlett-Packard Company | PRA000023750 | | | |
| 4815 | 7/29/2011 | Manish - handwritten notes on Tesla Question List | PRA000023826 | | | |
| 4816 | 8/3/2011 | Manish - handwritten notes on Tesla Due Diligence Follow-Up | PRA000023828 | | | |
| 4817 | 8/4/2011 | Handwritten notes - Model | PRA000023830 | | | |
| 4818 | 6/29/2011 | Handwriiten notes - Atlantis - London meeting | PRA000023831 | | | |
| 4819 | 7/27/2011 | Autonomy Corporation PLC Announces Interim Results for the Six Months ended June 30, 2011 | PRA000023832 | | | |
| 4820 | 8/4/2011 | Manish - handwritten notes on Project Tesla Sales / GTM Due Diligence Overview | PRA000023842 | | | |
| 4821 | 8/8/2011 | Handwritten notes - Hosting call (page 1) | PRA000023843 | | | |
| 4822 | 8/8/2011 | Handwritten notes - (page 2) | PRA000023844 | | | |
| 4823 | 7/24/2011 | Handwritten notes on Barclays Capital Project Tesla Kick Off Materials | PRA000023862 | | | |
| 4824 | 4/14/2011 | LA-SEC0004682.mht | PRA000024654 | | | |
| 4825 | 3/30/2011 | LA-SEC0010131.mht | PRA000026241 | | | |
| 4826 | 9/12/2010 | LA-SEC0017522.docx | PRA000027719 | | | |
| 4827 | 11/29/2010 | Nov 30 - EC Offsite.pdf | PRA000028116 | | | |
| 4828 | 1/18/2011 | 110119 FIC MnA Update with Profiles.pptx | PRA000028337 | | | |
| 4829 | 1/26/2011 | Fwd: Fw: | PRA000028447 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 4830 | 3/4/2011 | Tacoma ATN IRB 03-03-11_BoD.pptx | PRA000029078 | | | |
| 4831 | 3/12/2011 | March 12 2011 Call Materials | PRA000029172 | | | |
| 4832 | 5/9/2011 | Atlantis: Pages to be updated | PRA000030596 | | | |
| 4833 | 5/25/2011 | RE: M&A decks for Tech | PRA000032802 | | | |
| 4834 | 5/25/2011 | Project Singapore 110525.pptx | PRA000032803 | | | |
| 4835 | 5/25/2011 | Project Atlantis 110525.pptx | PRA000032804 | | | |
| 4836 | 6/9/2011 | next steps | PRA000034045 | | | |
| 4837 | 6/24/2011 | Atlantis Partnership Questions | PRA000035271 | | | |
| 4838 | 7/15/2011 | FW: Atlantis | PRA000038692 | | | |
| 4839 | 7/16/2011 | FW: Atlantis: Interloper Analysis | PRA000038892 | | | |
| 4840 | 7/20/2011 | Portfolio discussion _vMASTER July BOD.pptx | PRA000039666 | | | |
| 4841 | 7/26/2011 | Tesla: complete DD list | PRA000041918 | | | |
| 4842 | 7/26/2011 | Tesla Question List - Hercules.docx | PRA000041919 | | | |
| 4843 | 7/20/2011 | Project Hawk - Strategic Considerations (2011-07-20).pdf | PRA000042804 | | | |
| 4844 | 7/31/2011 | Re: Schedule | PRA000045235 | | | |
| 4845 | 8/5/2011 | RE_ Call August 5, 2011 | PRA000046640 | | | |
| 4846 | 8/5/2011 | 1Project Tesla BoD Presentation 8 5 11 vSent.pptx | PRA000046644 | | | |
| 4847 | 8/2/2011 | Re: | PRA000047297 | | | |
| 4848 | 8/2/2011 | Project Tesla - Daily Internal Due Diligence Status Update Call | PRA000048164 | | | |
| 4849 | 8/4/2011 | RE: Private & Confidential | PRA000049403 | | | |
| 4850 | 8/4/2011 | Status update | PRA000049526 | | | |
| 4851 | 8/4/2011 | Tesla - due diligence status August 3, 2011.docx | PRA000049527 | | | |
| 4852 | 8/4/2011 | Tesla - key finance and tax requests.docx | PRA000049528 | | | |
| 4853 | 8/4/2011 | RE: Project Tesla - Daily Internal Due Diligence Status Update Call | PRA000050035 | | | |
| 4854 | 8/6/2011 | Confidential and Private | PRA000051499 | | | |
| 4855 | 8/9/2011 | Tesla - GC call | PRA000052930 | | | |
| 4856 | 8/12/2011 | August 12 BoD Meeting_vFINAL.pptx | PRA000056127 | | | |
| 4857 | 8/12/2011 | FW: Updates | PRA000056142 | | | |
| 4858 | 7/11/2011 | MA and ES Approval policies as of 071911.pptx | PRA000056211 | | | |
| 4859 | 8/8/2011 | Mike | PRA000056967 | | | |
| 4860 | 8/14/2011 | Tesla - Barclays Fairness Letter Draft | PRA000057795 | | | |
| 4861 | 8/14/2011 | Barclays Fairness Opinion - comments 120811.doc | PRA000057796 | | | |
| 4862 | 8/15/2011 | Project Tesla - auditor questions.docx | PRA000059028 | | | |
| 4863 | 8/15/2011 | Project Tesla - auditor questions.docx | PRA000059029 | | | |
| 4864 | 8/15/2011 | RE: model | PRA000059126 | | | |
| 4865 | 8/16/2011 | Confidential- Pipeline | PRA000060592 | | | |
| 4866 | 8/16/2011 | pipeline schedule 4th aug to Andy.xls | PRA000060593 | | | |
| 4867 | 8/16/2011 | August 16 - Vol. 1 | PRA000060635 | | | |
| 4868 | 8/16/2011 | TransformingHawkStoryline_HighLevel Talking Points_EMPLOYEE v1.docx | PRA000060637 | | | |
| 4869 | 8/16/2011 | August 16 Vol 2 | PRA000060668 | | | |
| 4870 | 8/16/2011 | 20110816 BoD_F v2.pptx | PRA000060672 | | | |
| 4871 | 8/5/2011 | 1Project Tesla BoD Presentation 8 5 11 vSent.pptx | PRA000061472 | | | |
| 4872 | 8/18/2011 | UPDATE FOR AUGUST 18TH CALL | PRA000064227 | | | |
| 4873 | 8/18/2011 | Tesla BoD Presentation 8.18.11v5.pptx | PRA000064228 | | | |
| 4874 | 8/18/2011 | Project Tesla - Fairness Materials (2011-08-18) (2).pdf | PRA000064233 | | | |
| 4875 | 8/18/2011 | Barclays Tesla Discussion Materials 8.18.11.pdf | PRA000064237 | | | |
| 4876 | 8/18/2011 | signed fairness doc.PDF | PRA000064348 | | | |
| 4877 | 9/1/2011 | FW: Industry Analysts Question Autonomy's OEM Revenues, the Value of Acquired Assets | PRA000071841 | | | |
| 4878 | 9/4/2011 | Fwd: Incremental Share Repurchase | PRA000072830 | | | |
| 4879 | 9/8/2011 | RE: Autonomy answers | PRA000074286 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 4880 | 9/22/2012 | Financial DD Aug 2 Notes.pdf | PRA000082154 | | | |
| 4881 | 9/22/2012 | KPMG Auditor Call Notes.pdf | PRA000082156 | | | |
| 4882 | 4/12/2013 | RJL0004506.htm | PRA000082330 | | | |
| 4883 | 5/23/2011 | 2011-05-25 BOD Document_v7.pptx | PRA000082695 | | | |
| 4884 | 8/13/2011 | FW: offer premiums | PRA000082850 | | | |
| 4885 | 7/22/2011 | our friend | PRA000085160 | | | |
| 4886 | 7/28/2011 | FW: Tesla - New Version of LOIs... | PRA000087272 | | | |
| 4887 | 7/27/2011 | Range 4.docx | PRA000087273 | | | |
| 4888 | 7/27/2011 | Range 3.docx | PRA000087274 | | | |
| 4889 | 7/27/2011 | Range 2.docx | PRA000087275 | | | |
| 4890 | 7/27/2011 | Range 1.docx | PRA000087276 | | | |
| 4891 | 7/29/2011 | travel update | PRA000089983 | | | |
| 4892 | 1/19/2011 | CEO Strategy - Jan 20, FY11.pptx | PRA000090993 | | | |
| 4893 | 3/31/2011 | Tab4Minutes 012011 BOD reg mtg.docx | PRA000090997 | | | |
| 4894 | 3/31/2009 | License and Distribution Agreement | CAPAX_000767 | | | |
| 4895 | 9/30/2009 | Purchase Order Exhibit "B" from Autonomy Value Added Reseller Agreement | CAPAX_000768 | | | |
| 4896 | 9/8/2009 | 00000007104BB1024E94549B875956B2B55D55A64723300.msg | CTRL00042167 | | | |
| 4897 | 1/23/2015 | Q4 2009 8180b Summary of Benefits to Autonomy from Ben Johnstone.pdf | DEL1_002_1_00000058 | | | |
| 4898 | 3/7/2016 | Q4 2010 8130c over $1m revenue testing.pdf | DEL1_003_1_00000144 | | | |
| 4899 | 3/7/2016 | Q3 2010 8130b over $1m revenue testing 2550 VIR.pdf | DEL1_003_1_00000189 | | | |
| 4900 | 3/7/2016 | Q4 2009 8140a over $1m revenue testing 6417.pdf | DEL1_003_1_00000225 | | | |
| 4901 | 1/26/2011 | autn_boa | DISCOVERTECH000094 | | | |
| 4902 | 1/26/2011 | Letter from Autonomy to Discover Technologies, LLC | DISCOVERTECH000095 | | | |
| 4903 | 4/6/2011 | Letter from Autonomy to Discover Technologies, LLC | DISCOVERTECH006268 | | | |
| 4904 | 9/13/2011 | Discover Engine Proposal | DISCOVERTECH007159 | | | |
| 4905 | 9/30/2010 | 257121_132336_pack.pdf | FT 0000028 | | | |
| 4906 | 12/31/2009 | Autonomy Memo to File | FT0002032 | | | |
| 4907 | 12/31/2009 | Re: Autonomy Deal - Thank You and Happy New Year . . . | FT0002036 | | | |
| 4908 | 1/20/2010 | Favor | FT0002108 | | | |
| 4909 | 9/29/2010 | RE: Call | FT0003230 | | | |
| 4910 | 2/1/2011 | Autonomy Update . . . | FT0003551 | | | |
| 4911 | 12/28/2009 | Hello and idea | FT0012777 | | | |
| 4912 | 1/21/2010 | FW: FileTek Autonomy Licenses . . . | FT0045151 | | | |
| 4913 | 9/30/2010 | Autonomy transaction | FT0048221 | | | |
| 4914 | 10/16/2009 | Deloitte Final Report to Audit Committee - Q3 2009 Review | HP-SEC-00027842 | | | |
| 4915 | 10/14/2009 | COGS | HP-SEC-00092414 | | | |
| 4916 | 11/20/2009 | updates | HP-SEC-00093118 | | | |
| 4917 | 3/11/2011 | Re: $1.6m payment to be authorized | HP-SEC-00141365 | | | |
| 4918 | 8/10/2011 | KPMG Project Tesla - Due Diligence Assistance (Draft) | HP-SEC-00324347 | | | |
| 4919 | 8/9/2011 | Tesla | HP-SEC-00645940 | | | |
| 4920 | 8/9/2011 | Fwd: diligence update | HP-SEC-01690441 | | | |
| 4921 | 4/20/2012 | RE: help required | MRL00002114 | | | |
| 4922 | 10/31/2011 | Fwd: RE: URGENT SKO | MRL00002247 | | | |
| 4923 | 2/2/2011 | Re: Update | MRL00004331 | | | |
| 4924 | 10/8/2010 | Re: Checking in | MRL00004420 | | | |
| 4925 | 10/22/2010 | Re: wire transfer | MRL00006102 | | | |
| 4926 | 7/24/2009 | Re: Fw: Follow up question | MRL00007554 | | | |
| 4927 | 9/23/2009 | Re: FW: kraft | MRL00009264 | | | |
| 4928 | 12/22/2010 | RE: Autonomy BAML | MRL00009669 | | | |
| 4929 | 12/31/2010 | Re: BAML Autonomy | MRL00009670 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 4930 | 9/17/2009 | Autonomysep09.pdf | MRL00011117 | | | |
| 4931 | 12/21/2010 | RE: Autonomy BAML | MRL00014277 | | | |
| 4932 | 10/26/2011 | Autonomy catch up | MRL00024079 | | | |
| 4933 | 8/3/2011 | FW: Project Tesla: Legal DD Questions for tomorrow: IP and Commercial | SLD_002_1_00000001-0119 | | | |
| 4934 | 8/3/2011 | Tesla - HP - DD - Commercial Legal Questions .docx | SLD_002_1_00000001-0119-1 | | | |
| 4935 | 7/29/2011 | img-729131003-0001.pdf | SLD_002_1_00000001-1105-1 | | | |
| 4936 | 1/10/2014 | Exhibit 1 - Declaration of Marc Wolinsky | SS0000143 | | | |
| 4937 | 5/4/2012 | 41029 | EDC_014_1_00000073 | | | |
| 4938 | 6/19/2009 | Autonomy-Zantaz PO Request - Capax Discovery- Approval Needed - June 19, 2009 | HP-SEC-00091616 | | | |
| 4939 | 3/31/2010 | RE: MT Wire Instructions | HP-SEC-00043369 | | | |
| 4940 | 5/13/2010 | RE: Options for Digital Safe + StorHouse | HP-SEC-00234816 | | | |
| 4941 | 5/13/2010 | DB/StorHouse/Digital Safe diagram image | HP-SEC-00234826 | | | |
| 4942 | 5/13/2010 | DB/StorHouse/Digital Safe/admin proxy / filesystem buffer diagram image | HP-SEC-00234827 | | | |
| 4943 | 5/13/2010 | DB/StorHouse/Digital Safe/primary file storage/IDOL query diagram image | HP-SEC-00234828 | | | |
| 4944 | 5/13/2010 | DB/StorHouse/Digital Safe diagram image | HP-SEC-00234829 | | | |
| 4945 | 5/13/2010 | DB/StorHouse/tool/Digital Safe | HP-SEC-00234830 | | | |
| 4946 | 9/30/2010 | Letter from Autonomy, Inc. to FileTek, Inc - VAR terms of agreement | HP-SEC-00130731 | | | |
| 4947 | 10/8/2010 | RE: Capax | HP-SEC-00768022 | | | |
| 4948 | 12/30/2010 | First Amendment to Data Licensing Agreement | HP-SEC-00188937 | | | |
| 4949 | 12/31/2010 | FW: Updated Purchase Requirement | HP-SEC-00094251 | | | |
| 4950 | 1/26/2011 | FW: 8A - Autonomy | HP-SEC-00768461 | | | |
| 4951 | 3/10/2011 | Re: $1.6m payment to be authorized | HP-SEC-00768071 | | | |
| 4952 | 3/11/2011 | FW: Tikit's results - just a heads up | HP-SEC-00134242 | | | |
| 4953 | 3/31/2011 | Purchase Order Under Autonomy Government Reseller Agreement from MicroTech | HP-SEC-00812498 | | | |
| 4954 | 5/4/2011 | VMS / EVA SAN | HP-SEC-00119196 | | | |
| 4955 | 5/10/2011 | RE: SAN | HP-SEC-00119191 | | | |
| 4956 | 8/1/2011 | RE: Scheduling calls | HP-SEC-00645899 | | | |
| 4957 | 8/3/2011 | Project Tesla Financial DD Follow Up 8 3 11 | HP-SEC-01682989 | | | |
| 4958 | 8/3/2011 | Project Tesla Financial DD Follow Up 8 3 11.docx | HP-SEC-01682990 | | | |
| 4959 | 8/7/2011 | FW: Revenue recognition questions | HP-SEC-01671162 | | | |
| 4960 | 8/7/2011 | Revenue recognition questions | HP-SEC-00195414 | | | |
| 4961 | 8/7/2011 | Project Tesla - Customer Contract Questions | HP-SEC-00195416 | | | |
| 4962 | 8/7/2011 | Revenue recognition questions | HP-SEC-00646289 | | | |
| 4963 | 8/7/2011 | Project Tesla - Customer Contract Questions | HP-SEC-00646290 | | | |
| 4964 | 8/10/2011 | FW: Project Tesla - draft report | HP-SEC-00324346 | | | |
| 4965 | 8/11/2011 | RE: Our views | HP-SEC-01581899 | | | |
| 4966 | 8/15/2011 | Project Tesla - auditor questions.docx | HP-SEC-00004219 | | | |
| 4967 | 8/16/2011 | Fwd: Project Tesla - auditor questions | HP-SEC-01690361 | | | |
| 4968 | 9/7/2011 | RE: Industry Analysts Question Autonomy's OEM Revenues, the Value of Acquired Assets | HP-SEC-00322866 | | | |
| 4969 | 11/9/2011 | RE: EY agenda for "Jim" meeting - questions | HP-SEC-01589500 | | | |
| 4970 | 11/15/2011 | RE: Autonomy deal model questions | HP-SEC-00318306 | | | |
| 4971 | 4/11/2012 | Reselling | HP-SEC-01318681 | | | |
| 4972 | 5/10/2012 | M&A Scorecard Update - Corporate Development | HP-SEC-00191581 | | | |
| 4973 | 9/18/2012 | RE: Control file and actions | HP-SEC-00415374 | | | |
| 4974 | 10/5/2012 | RE: HP 350 Step 2 Planning | HP-SEC-00840763 | | | |
| 4975 | 10/8/2012 | RE: HP 350 Draft Exhibits | HP-SEC-01590131 | | | |
| 4976 | 11/19/2012 | HP News Advisory - HP Issues Statement Regarding Autonomy Impairment Charge | HP-SEC-00246151 | | | |
| 4977 | 11/27/2012 | Daily News Digest for Tuesday, Nov. 27, 2012 | HP-SEC-00246187 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 4978 | 2/21/2013 | Capax Discovery Purchase Order | HP-SEC-00856350 | | | |
| 4979 | 6/23/2014 | 25.020.pdf | HP-SEC-01495672 | | | |
| 4980 | 10/4/2010 | Lynch email with attachment re "models 5th Oct SH Draft.xls .edc" | HP-SEC-02338017 | HP-SEC-02338018 | | |
| 4981 | 12/7/2009 | Lynch email with attachment re "group update 8th Dec 09.xls.edc" | HP-SEC-02338062 | HP-SEC-02338063 | | |
| 4982 | 12/8/2009 | Lynch email with attachment re "big deals 8th dec 09.xls .edc" | HP-SEC-02338064 | HP-SEC-02338065 | | |
| 4983 | 12/23/2009 | Lynch email with attachment re "group revenue 23rd dec SH.xls.edc" | HP-SEC-02338078 | HP-SEC-02338079 | | |
| 4984 | 12/29/2009 | Lynch email with attachment re "29th dec SH.xls.edc" | HP-SEC-02338086 | HP-SEC-02338087 | | |
| 4985 | 2/3/2010 | Lynch email with attachment re "DnA.xlsx" | HP-SEC-02338152 | HP-SEC-02338154 | | |
| 4986 | 2/25/2009 | Lynch email with attachment re "revenue 24th Feb.xls.edc" | HP-SEC-02338160 | HP-SEC-02338161 | | |
| 4987 | 3/12/2009 | Lynch email with attachment re "Stub period q1 .xis" | HP-SEC-02338162 | HP-SEC-02338163 | | |
| 4988 | 3/18/2009 | Lynch email with attachment re "group revenue 18th march sh.xls.edc" | HP-SEC-02338165 | HP-SEC-02338166 | | |
| 4989 | 4/19/2009 | Lynch email with attachment re "revenue draft q2 consolidated SH.xls.edc" | HP-SEC-02338395 | HP-SEC-02338396 | | |
| 4990 | 9/8/2009 | Lynch email with attachment re "revenue update group 8th sept.xls.edc" | HP-SEC-02338448 | HP-SEC-02338449 | | |
| 4991 | 9/21/2009 | Lynch email with attachment re "group revenue 20th sept SH.xls.edc" | HP-SEC-02338469 | HP-SEC-02338470 | | |
| 4992 | 9/24/2009 | Lynch email with attachment re "group update 23rd sept sh .xls .edc" | HP-SEC-02338474 | HP-SEC-02338475 | | |
| 4993 | 9/29/2009 | Lynch email with attachment re "group revenue 29th september SH.xls.edc" | HP-SEC-02338481 | HP-SEC-02338482 | | |
| 4994 | 9/17/2009 | Lynch email with attachment re "group revenue 17th sept.xls .edc" | HP-SEC-02338738 | HP-SEC-02338739 | | |
| 4995 | 1/5/2010 | Lynch email with attachment re "revenue Q4'09 - SH.xls.edc" | HP-SEC-02338942 | HP-SEC-02338943 | | |
| 4996 | 11/15/2010 | Lynch email with attachments re "EMC invoices 04 2010.xls; Autonomy Order Letter.pdf" | HP-SEC-02339346 | HP-SEC-02339350 | | |
| 4997 | 6/25/2010 | Lynch email with attachment re "Problem Accounts 6 17.xls.edc" | HP-SEC-02339669 | HP-SEC-02339671 | | |
| 4998 | 6/22/2010 | Lynch email with attachment re "Lilly and Capax.xls" | HP-SEC-02340065 | HP-SEC-02340072 | | |
| 4999 | 3/31/2012 | Email from LynchM to VegteB re " Re: Urgent - BAC Supervisor Issues Autonomy " | HP-SEC-02337826 | HP-SEC-02337830 | | |
| 5000 - 10000 | | *Blank for Defense Exhibits* | | | | |
| 10001 | 4/12/2012 | Email from HussainS to MRL re " FW: Reselling " | HP-SEC-02337831 | HP-SEC-02337831 | | |
| 10002 | 5/7/2012 | Email from LynchM to HussainS re " Re: biggest concern .... " | HP-SEC-02337832 | HP-SEC-02337832 | | |
| 10003 | 5/2/2012 | Email from EganS to KanterA, HussainS re " RE: Next week " | HP-SEC-02337833 | HP-SEC-02337834 | | |
| 10004 | 5/6/2012 | Email from LynchM to KanterA, HussainS re " " | HP-SEC-02337835 | HP-SEC-02337835 | | |
| 10005 | 5/3/2012 | Email from LynchM to KanterA re " Sushovan :( " | HP-SEC-02337836 | HP-SEC-02337836 | | |
| 10006 | 4/16/2010 | Email from GeallM to MRL re " RE: " | HP-SEC-02337837 | HP-SEC-02337837 | | |
| 10007 | 4/19/2010 | Email from GeallM to KanterA, HussainS re " with AK updates and new question on trade payables decline… " | HP-SEC-02337838 | HP-SEC-02337858 | | |
| 10008 | 4/21/2010 | Email from GeallM to MRL re " RE: " | HP-SEC-02337859 | HP-SEC-02337861 | | |
| 10009 | 11/23/2009 | Email from GeallM to BriestM re " RE: Some questions " | HP-SEC-02337862 | HP-SEC-02337864 | | |
| 10010 | 12/7/2009 | Email from GeallM to MRL, HussainS re " FW: " | HP-SEC-02337865 | HP-SEC-02337866 | | |
| 10011 | 12/11/2009 | Email from GeallM to BriestM re " " | HP-SEC-02337867 | HP-SEC-02337931 | | |
| 10012 | 1/13/2010 | Email from GeallM to MRL re " FW: 2010 financial reporting dates " | HP-SEC-02337932 | HP-SEC-02337934 | | |
| 10013 | 2/24/2010 | Email from GeallM to MRL re " RE: Piper Note " | HP-SEC-02337935 | HP-SEC-02337937 | | |
| 10014 | 6/23/2010 | Email from LynchM to HogensonB re " confidential " | HP-SEC-02337938 | HP-SEC-02337942 | | |
| 10015 | 4/19/2010 | Email from LynchM to KanterA, GoodmanP re " " | HP-SEC-02337943 | HP-SEC-02337943 | | |
| 10016 | 4/19/2010 | Email from LynchM to KanterA, HussainS re " RE: where is it? " | HP-SEC-02337944 | HP-SEC-02337945 | | |
| 10017 | 4/26/2010 | Email from LynchM to GoodmanP, et al., re " RE: New Web Site Question " | HP-SEC-02337946 | HP-SEC-02337948 | | |
| 10018 | 4/26/2010 | Email from LynchM to GoodmanP, et al., re " Re: New Web Site Question " | HP-SEC-02337949 | HP-SEC-02337951 | | |
| 10019 | 7/1/2010 | Email from HussainS to KanterA re " FW: Cash collections " | HP-SEC-02337952 | HP-SEC-02337959 | | |
| 10020 | 7/6/2010 | Email from HussainS to KanterA re " FW: Analyst from J.P. Morgan " | HP-SEC-02337960 | HP-SEC-02337971 | | |
| 10021 | 7/8/2010 | Email from HussainS to KanterA re " FW: Confidential with attachments " | HP-SEC-02337972 | HP-SEC-02337983 | | |
| 10022 | 7/20/2010 | Email from HussainS to MRL, ChamberlainS re " organic growth - DRAFT " | HP-SEC-02337984 | HP-SEC-02337984 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 10023 | 7/21/2010 | Email from HussainS to MRL re " key questions - steve please check if any errors " | HP-SEC-02337985 | HP-SEC-02337986 | | |
| 10024 | 7/30/2010 | Email from HussainS to KanterA re " FSA Letter (10 07 27)-3 " | HP-SEC-02337987 | HP-SEC-02337989 | | |
| 10025 | 8/18/2010 | Email from HussainS to MRL, EaganS re " RE: FW: VA " | HP-SEC-02337990 | HP-SEC-02337991 | | |
| 10026 | 10/1/2009 | Email from HussainS to MRL re " mckesson failed " | HP-SEC-02337992 | HP-SEC-02337992 | | |
| 10027 | 10/4/2009 | Email from HussainS to MRL, ChamberlainS re " strategic deals and partnerships memo final " | HP-SEC-02337993 | HP-SEC-02337995 | | |
| 10028 | 4/6/2010 | Email from HussainS to MRL re " AUDIT PAPER " | HP-SEC-02337996 | HP-SEC-02337998 | | |
| 10029 | 10/13/2009 | Email from HussainS to MRL re " EMC and HDS strategic relationships " | HP-SEC-02337999 | HP-SEC-02337999 | | |
| 10030 | 10/13/2009 | Email from HussainS to MRL re " reseller margins for h/w " | HP-SEC-02338000 | HP-SEC-02338000 | | |
| 10031 | 4/15/2010 | Email from HussainS to MRL re " RE: URGENT " | HP-SEC-02338001 | HP-SEC-02338002 | | |
| 10032 | 10/16/2009 | Email from HussainS to KanterA, GoodmanP re " more q&as " | HP-SEC-02338003 | HP-SEC-02338003 | | |
| 10033 | 10/18/2009 | Email from HussainS to MRL re " RE: SH crib notes " | HP-SEC-02338004 | HP-SEC-02338004 | | |
| 10034 | 10/23/2009 | Email from HussainS to MRL re " FW: IDOL demo? " | HP-SEC-02338005 | HP-SEC-02338006 | | |
| 10035 | 9/30/2010 | Email from HussainS to MRL re " big deals " | HP-SEC-02338007 | HP-SEC-02338007 | | |
| 10036 | 9/30/2010 | Email from HussainS to MRL, EaganS re " No to DB " | HP-SEC-02338008 | HP-SEC-02338008 | | |
| 10037 | 9/30/2010 | Email from HussainS to MRL re " hrb & others " | HP-SEC-02338009 | HP-SEC-02338009 | | |
| 10038 | 9/30/2010 | Email from HussainS to MRL re " citadel in " | HP-SEC-02338010 | HP-SEC-02338010 | | |
| 10039 | 9/30/2010 | Email from HussainS to ChamberlainS re " RE: Wire from you " | HP-SEC-02338011 | HP-SEC-02338013 | | |
| 10040 | 9/30/2010 | Email from HussainS to MRL re " FW: 9/30 Update " | HP-SEC-02338014 | HP-SEC-02338015 | | |
| 10041 | 9/30/2010 | Email from HussainS to MRL re " nascar is out " | HP-SEC-02338016 | HP-SEC-02338016 | | |
| 10042 | 10/4/2010 | Email from HussainS to MRL re " Some draft analysis for tomorrow " | HP-SEC-02338017 | HP-SEC-02338018 | | |
| 10043 | 10/6/2010 | Email from HussainS to MRL re " first pass " | HP-SEC-02338019 | HP-SEC-02338019 | | |
| 10044 | 10/6/2010 | Email from HussainS to BrownD, LynchMR re " FW: Autonomy Corporation plc - Q3 2010 Trading Statement " | HP-SEC-02338020 | HP-SEC-02338024 | | |
| 10045 | 11/6/2009 | Email from HussainS to mooneyM, SullivanM re " RE: Dell " | HP-SEC-02338025 | HP-SEC-02338026 | | |
| 10046 | 11/7/2009 | Email from HussainS to MRL re " revenue updates " | HP-SEC-02338027 | HP-SEC-02338027 | | |
| 10047 | 6/5/2010 | Email from HussainS to MRL re " rev updates " | HP-SEC-02338028 | HP-SEC-02338028 | | |
| 10048 | 11/10/2009 | Email from HussainS to MRL re " FW: Emc has not returned my calls yet. " | HP-SEC-02338029 | HP-SEC-02338029 | | |
| 10049 | 11/13/2009 | Email from HussainS to MRL re " RE: Compensation re EMC " | HP-SEC-02338030 | HP-SEC-02338032 | | |
| 10050 | 6/15/2010 | Email from HussainS to MRL re " quick update " | HP-SEC-02338033 | HP-SEC-02338033 | | |
| 10051 | 11/23/2009 | Email from HussainS to GeallM, MRL re " RE: FW: Some questions " | HP-SEC-02338034 | HP-SEC-02338036 | | |
| 10052 | 6/18/2010 | Email from HussainS to MRL re " bp " | HP-SEC-02338037 | HP-SEC-02338037 | | |
| 10053 | 6/21/2010 | Email from HussainS to ScottJ et al., re " RE: Q&As for the upcoming press release " | HP-SEC-02338038 | HP-SEC-02338038 | | |
| 10054 | 6/21/2010 | Email from HussainS to Darosa, et al., re " Congratulations " | HP-SEC-02338039 | HP-SEC-02338039 | | |
| 10055 | 11/19/2010 | Email from HussainS to MRL, MenellP re " quick update " | HP-SEC-02338040 | HP-SEC-02338040 | | |
| 10056 | 6/25/2010 | Email from HussainS to MRL re " FW: BP $13.98M has been received! " | HP-SEC-02338041 | HP-SEC-02338043 | | |
| 10057 | 6/27/2010 | Email from HussainS to KanterA re " RE: IMPORTANT AUDIT RELATED QUESTIONS " | HP-SEC-02338044 | HP-SEC-02338057 | | |
| 10058 | 11/27/2009 | Email from HussainS to MRL, MenellP re " Board memo re Vatican sale 27 nov 09 " | HP-SEC-02338058 | HP-SEC-02338060 | | |
| 10059 | 12/2/2009 | Email from HussainS to MRL re " more updates " | HP-SEC-02338061 | HP-SEC-02338061 | | |
| 10060 | 12/7/2009 | Email from HussainS to MRL, MenellP re " group revenue update " | HP-SEC-02338062 | HP-SEC-02338063 | | |
| 10061 | 12/8/2020 | Email from HussainS to MRL, MenellP re " big deal " | HP-SEC-02338064 | HP-SEC-02338065 | | |
| 10062 | 12/10/2009 | Email from HussainS to MRL re " billy called back " | HP-SEC-02338066 | HP-SEC-02338066 | | |
| 10063 | 12/14/2009 | Email from HussainS to MRL re " bad news from sullivan " | HP-SEC-02338067 | HP-SEC-02338067 | | |
| 10064 | 12/15/2009 | Email from HussainS to MRL re " as requested " | HP-SEC-02338068 | HP-SEC-02338069 | | |
| 10065 | 7/16/2010 | Email from LynchM to KanterA et al., re " Re: Results Prep " | HP-SEC-02338070 | HP-SEC-02338070 | | |
| 10066 | 12/16/2009 | Email from HussainS to MRL re " bad news " | HP-SEC-02338071 | HP-SEC-02338071 | | |
| 10067 | 7/16/2010 | Email from LynchM to BridgesE et al., re " Re: Autonomy Corporation plc - Week ahead " | HP-SEC-02338072 | HP-SEC-02338073 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 10068 | 12/15/2010 | Email from HussainS to MRL re " FW: about buying vms " | HP-SEC-02338074 | HP-SEC-02338074 | | |
| 10069 | 12/16/2010 | Email from HussainS to MRL, MenellP re " quick update " | HP-SEC-02338075 | HP-SEC-02338075 | | |
| 10070 | 12/22/2009 | Email from HussainS to MRL re " FW: Verdasys " | HP-SEC-02338076 | HP-SEC-02338076 | | |
| 10071 | 12/22/2009 | Email from HussainS to MRL re " quick updates " | HP-SEC-02338077 | HP-SEC-02338077 | | |
| 10072 | 12/23/2009 | Email from HussainS to MRL re " group revenue update " | HP-SEC-02338078 | HP-SEC-02338079 | | |
| 10073 | 7/19/2010 | Email from LynchM to KanterA et al., re " RE: Emailing: Q2 2010 Results v6.doc.edc " | HP-SEC-02338080 | HP-SEC-02338081 | | |
| 10074 | 12/27/2009 | Email from HussainS to ScottJ et al., re " RE: URGENT " | HP-SEC-02338082 | HP-SEC-02338083 | | |
| 10075 | 12/28/2009 | Email from HussainS to MRL re " RE: " | HP-SEC-02338084 | HP-SEC-02338084 | | |
| 10076 | 12/28/2009 | Email from HussainS to MRL re " off to bed " | HP-SEC-02338085 | HP-SEC-02338085 | | |
| 10077 | 12/29/2009 | Email from HussainS to MRL re " latest " | HP-SEC-02338086 | HP-SEC-02338087 | | |
| 10078 | 12/29/2009 | Email from HussainS to MRL re " end of day " | HP-SEC-02338088 | HP-SEC-02338088 | | |
| 10079 | 12/30/2009 | Email from HussainS to MRL re " france has been a disaster " | HP-SEC-02338089 | HP-SEC-02338089 | | |
| 10080 | 12/23/2010 | Email from HussainS to MRL re " key finance review happening right now " | HP-SEC-02338090 | HP-SEC-02338090 | | |
| 10081 | 12/30/2009 | Email from HussainS to MRL re " FW: Iron Mountain data " | HP-SEC-02338091 | HP-SEC-02338093 | | |
| 10082 | 12/31/2009 | Email from HussainS to MRL re " FW: need your help urgently " | HP-SEC-02338094 | HP-SEC-02338094 | | |
| 10083 | 7/20/2010 | Email from BrownD to MRL, HussainS re " Latest Q&A " | HP-SEC-02338095 | HP-SEC-02338096 | | |
| 10084 | 7/20/2010 | Email from ChamberlainS to MRL, HussainS re " Emailing: Q2 2010 Results v15.doc.edc " | HP-SEC-02338097 | HP-SEC-02338098 | | |
| 10085 | 1/7/2010 | Email from HussainS to ChamberlainS re " RE: Revenue update " | HP-SEC-02338099 | HP-SEC-02338101 | | |
| 10086 | 7/21/2010 | Email from ChamberlainS to MRL, et al., re " Q2 2010 Results v21.doc " | HP-SEC-02338102 | HP-SEC-02338118 | | |
| 10087 | 1/15/2010 | Email from HussainS to KanterA, LynchMR re " FW: Note of meeting - Confidential " | HP-SEC-02338119 | HP-SEC-02338126 | | |
| 10088 | 1/19/2010 | Email from HussainS to MRL re " audit issues " | HP-SEC-02338127 | HP-SEC-02338127 | | |
| 10089 | 6/28/2010 | Email from HogensonB to MRL re " RE: Letter to Mike June 28.doc " | HP-SEC-02338128 | HP-SEC-02338130 | | |
| 10090 | 6/28/2010 | Email from HogensonB to MRL re " Letter to Mike June 28.doc " | HP-SEC-02338131 | HP-SEC-02338136 | | |
| 10091 | 6/28/2010 | Email from ChamberlainS to VaidyanathanG re " Various " | HP-SEC-02338131 | HP-SEC-02338136 | | |
| 10092 | 6/28/2010 | Email from ClarkKW to HogensonB re " Incident " | HP-SEC-02338131 | HP-SEC-02338136 | | |
| 10093 | 6/28/2010 | Email from HogensonB to MRL re " confidential " | HP-SEC-02338137 | HP-SEC-02338139 | | |
| 10094 | 6/23/2010 | Email from HogensonB to MRL re " CONFIDENTIAL " | HP-SEC-02338140 | HP-SEC-02338147 | | |
| 10095 | 1/30/2010 | Email from HussainS to GeallM, GoodmanP re " RE: q4 " | HP-SEC-02338148 | HP-SEC-02338149 | | |
| 10096 | 6/22/2010 | Email from HogensonB to MRL re " CONFIDENTIAL " | HP-SEC-02338150 | HP-SEC-02338151 | | |
| 10097 | 2/3/2010 | Email from HussainS to GeallM, ChamberlainS re " FW: D&A " | HP-SEC-02338152 | HP-SEC-02338154 | | |
| 10098 | 3/28/2010 | Email from HussainS to MRL re " quick update " | HP-SEC-02338155 | HP-SEC-02338155 | | |
| 10099 | 5/20/2009 | Email from GeallM to MRL, HussainS re " Panmure Event -- Billed as Answering the Bears"" " | HP-SEC-02338156 | HP-SEC-02338156 | | |
| 10100 | 8/25/2010 | Email from BrownD to MRL re " Questions for distribution " | HP-SEC-02338157 | HP-SEC-02338159 | | |
| 10101 | 2/25/2009 | Email from HussainS to KanterA, PeterM re " group level revenue " | HP-SEC-02338160 | HP-SEC-02338161 | | |
| 10102 | 3/12/2009 | Email from HussainS to MRL re " RE: " | HP-SEC-02338162 | HP-SEC-02338163 | | |
| 10103 | 3/12/2009 | Email from HussainS to MRL re " capex deal " | HP-SEC-02338164 | HP-SEC-02338164 | | |
| 10104 | 3/18/2009 | Email from HussainS to KanterA, PeterM re " group revenue " | HP-SEC-02338165 | HP-SEC-02338166 | | |
| 10105 | 6/30/2009 | Email from GeallM to MRL, HussainS re " Jack questions and answers " | HP-SEC-02338167 | HP-SEC-02338168 | | |
| 10106 | 7/1/2009 | Email from GeallM to MRL, HussainS re " Do you want me to send this response -- or is it too much detail...... " | HP-SEC-02338169 | HP-SEC-02338171 | | |
| 10107 | 7/28/2009 | Email from GeallM to BridgesE et al., re " FW: Autonomy: Moving to UNDERPERFORM " | HP-SEC-02338172 | HP-SEC-02338189 | | |
| 10108 | 2/28/2012 | Email from LynchM to WhitmanM re " Re: Rev Rec/bookings/policies " | HP-SEC-02338190 | HP-SEC-02338192 | | |
| 10109 | 10/7/2009 | Email from GeallM to MRL, HussainS re " FW: Autonomy Questions " | HP-SEC-02338193 | HP-SEC-02338233 | | |
| 10110 | 10/8/2009 | Email from GeallM to MRL re " FW: CMS - sticks the boot in " | HP-SEC-02338234 | HP-SEC-02338235 | | |
| 10111 | 10/23/2009 | Email from GeallM to MRL, HussainS re " RE: FW: Follow-Up from Maverick " | HP-SEC-02338236 | HP-SEC-02338238 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 10112 | 10/23/2009 | Email from GeallM to BeckwithM, HussainS re " RE: Follow-Up from Maverick " | HP-SEC-02338239 | HP-SEC-02338240 | | |
| 10113 | 11/17/2009 | Email from GeallM to MRL, HussainS re " FW: Autonomy Feedback " | HP-SEC-02338241 | HP-SEC-02338242 | | |
| 10114 | 12/2/2011 | Email from LynchM to ChamberlainS, et al., re " Re: Final HP Software Quarterly TAM data for YoY operational revenue growth vs. market reporting " | HP-SEC-02338243 | HP-SEC-02338246 | | |
| 10115 | 10/30/2011 | Email from LynchM to EaganN re " Re: Marge's Requests " | HP-SEC-02338247 | HP-SEC-02338249 | | |
| 10116 | 8/31/2009 | Email from LynchM to sushovan hussain" <sushovanh@autonomy.com>" re " Re: this coming week " | HP-SEC-02338250 | HP-SEC-02338250 | | |
| 10117 | 9/16/2009 | Email from Lytle to charles.lytle@citi.com re " New product/Adobe " | HP-SEC-02338251 | HP-SEC-02338255 | | |
| 10118 | 3/3/2011 | Email from QuattroneF to sushovan hussain" <sushovanh@autonomy.com>" re " Re: Update " | HP-SEC-02338256 | HP-SEC-02338262 | | |
| 10119 | 3/2/2011 | Email from LynchM to sushovan hussain" <sushovanh@autonomy.com>" re " Fwd: Friday - HP " | HP-SEC-02338263 | HP-SEC-02338268 | | |
| 10120 | 6/27/2011 | Email from LynchM to KanterA, HussainS re " Fwd: Partnership Questions " | HP-SEC-02338269 | HP-SEC-02338276 | | |
| 10121 | 6/27/2011 | Email from LynchM to KanterA re " Re: Partnership Questions " | HP-SEC-02338277 | HP-SEC-02338279 | | |
| 10122 | 8/11/2011 | Email from CayneB to KanterA et al., re " FW: Synergies summary for discussion " | HP-SEC-02338280 | HP-SEC-02338283 | | |
| 10123 | 8/23/2011 | Email from LynchM to BrownD, HussainS re " Fwd: RE: growth calcs (SH).xls " | HP-SEC-02338284 | HP-SEC-02338287 | | |
| 10124 | 7/31/2011 | Email from KanterA, to sushovan hussain" <sushovanh@autonomy.com>" re " Re: Tesla: Finance call on Monday " | HP-SEC-02338288 | HP-SEC-02338291 | | |
| 10125 | 8/1/2011 | Email from ChamberlainS to KanterA et al., re " RE: Top Customers " | HP-SEC-02338292 | HP-SEC-02338294 | | |
| 10126 | 8/1/2011 | Email from KanterA, to EaganN, et al., re " documents " | HP-SEC-02338295 | HP-SEC-02338295 | | |
| 10127 | 8/3/2011 | Email from KanterA, to MRL, HussainS re " FW: Sales / GTM session " | HP-SEC-02338296 | HP-SEC-02338297 | | |
| 10128 | 8/7/2011 | Email from KanterA, to MRL, HussainS re " RE: Tesla: Final consolidated diligence request list " | HP-SEC-02338298 | HP-SEC-02338307 | | |
| 10129 | 8/7/2011 | Email from KanterA, to MRL, HussainS re " RE: " | HP-SEC-02338308 | HP-SEC-02338316 | | |
| 10130 | 8/8/2011 | Email from LynchM to KanterA, HussainS re " Re: redacted pipeline " | HP-SEC-02338317 | HP-SEC-02338317 | | |
| 10131 | 8/9/2011 | Email from KanterA, to MRL, HussainS re " FW: Tesla DD Questions " | HP-SEC-02338318 | HP-SEC-02338320 | | |
| 10132 | 8/9/2011 | Email from LynchM to HussainS, KanterA re " RE: " | HP-SEC-02338321 | HP-SEC-02338323 | | |
| 10133 | 8/10/2011 | Email from LynchM to HussainS re " Re: Updates " | HP-SEC-02338324 | HP-SEC-02338328 | | |
| 10134 | 8/10/2011 | Email from KanterA et al., re " RE: Updates " | HP-SEC-02338329 | HP-SEC-02338331 | | |
| 10135 | 8/10/2011 | Email from KanterA, to MRL, HussainS re " RE: 2010 Oem " | HP-SEC-02338332 | HP-SEC-02338334 | | |
| 10136 | 8/12/2011 | Email from KanterA, to HussainS re " RE: Updates " | HP-SEC-02338335 | HP-SEC-02338343 | | |
| 10137 | 8/10/2011 | Email from KanterA, to MRL, HussainS re " RE: Pipeline " | HP-SEC-02338344 | HP-SEC-02338345 | | |
| 10138 | 8/16/2011 | Email from KanterA, to McMonigallJ, et al re " RE: Board Call " | HP-SEC-02338346 | HP-SEC-02338363 | | |
| 10139 | 9/29/2011 | Email from LynchM to HussainS re " Re: Autonomy financial information request list from HP " | HP-SEC-02338364 | HP-SEC-02338366 | | |
| 10140 | 3/27/2011 | Email from HussainS to BrownD, LynchMR re " RE: " | HP-SEC-02338367 | HP-SEC-02338369 | | |
| 10141 | 6/9/2011 | Email from HussainS to MRL re " i need 2 out of the top 3 or 8 out of the top 10. " | HP-SEC-02338370 | HP-SEC-02338370 | | |
| 10142 | 7/25/2011 | Email from HussainS to KanterA re " where we are landing " | HP-SEC-02338371 | HP-SEC-02338372 | | |
| 10143 | 2/15/2010 | Email from O'ConnellA to MRL, ChamberlainS re " RE: Revenue recognition policy - hosted " | HP-SEC-02338373 | HP-SEC-02338377 | | |
| 10144 | 1/11/2012 | Email from KanterA, to MRL, HussainS re " attorney client confidential " | HP-SEC-02338378 | HP-SEC-02338379 | | |
| 10145 | 10/9/2011 | Email from LynchM to KanterA et al., re " RE: October Forecast " | HP-SEC-02338380 | HP-SEC-02338382 | | |
| 10146 | 2/3/2012 | Email from ChamberlainS to HussainS re " RE: please do not analyse the revenue shortfall if you are asked - forward the request to me or mike " | HP-SEC-02338383 | HP-SEC-02338384 | | |
| 10147 | 7/3/2011 | Email from LynchM to VeghteB re " RE: " | HP-SEC-02338385 | HP-SEC-02338387 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 10148 | 12/31/2010 | Email from JamesC to MRL re " FW: POZ10799 - EDD Processing Jan-March " | HP-SEC-02338388 | HP-SEC-02338389 | | |
| 10149 | 6/22/2011 | Email from LynchM to akcompliance@autonomy.com re " Fwd: Roadshow feedback " | HP-SEC-02338390 | HP-SEC-02338392 | | |
| 10150 | 4/1/2009 | Email from HussainS to MRL re " the close - general observations " | HP-SEC-02338393 | HP-SEC-02338394 | | |
| 10151 | 4/19/2009 | Email from HussainS to KanterA, PeterM re " q2 revenues " | HP-SEC-02338395 | HP-SEC-02338396 | | |
| 10152 | 6/17/2009 | Email from HussainS to MRL, MenellP re " FW: Zantaz 2009 Technology Refresh Final 6 17 09.ppt " | HP-SEC-02338397 | HP-SEC-02338398 | | |
| 10153 | 6/19/2009 | Email from HussainS to MRL re " FW: Final confirmations of outstanding Autonomy/SFO contract points. " | HP-SEC-02338399 | HP-SEC-02338401 | | |
| 10154 | 6/19/2009 | Email from HussainS to MRL re " US commercial call was poor " | HP-SEC-02338402 | HP-SEC-02338402 | | |
| 10155 | 6/22/2009 | Email from HussainS to MRL re " FW: Accounting Questions " | HP-SEC-02338403 | HP-SEC-02338405 | | |
| 10156 | 6/24/2009 | Email from HussainS to MRL re " 16.30 status update " | HP-SEC-02338406 | HP-SEC-02338406 | | |
| 10157 | 6/25/2009 | Email from HussainS to MRL, EaganS re " RE: Update and decision " | HP-SEC-02338407 | HP-SEC-02338408 | | |
| 10158 | 6/26/2009 | Email from HussainS to GeallM, MRL re " FW: Accounting red flags - warning signals for investors " | HP-SEC-02338409 | HP-SEC-02338428 | | |
| 10159 | 6/30/2009 | Email from HussainS to MennellP, et al., re " RE: EMC " | HP-SEC-02338429 | HP-SEC-02338433 | | |
| 10160 | 7/7/2009 | Email from HussainS to AnetteO, MRL re " topics for tomorrow " | HP-SEC-02338434 | HP-SEC-02338434 | | |
| 10161 | 8/14/2009 | Email from HussainS to MRL re " RE: RE: " | HP-SEC-02338435 | HP-SEC-02338438 | | |
| 10162 | 9/1/2009 | Email from HussainS to MRL re " RE: EMC/Sullivan " | HP-SEC-02338439 | HP-SEC-02338441 | | |
| 10163 | 9/1/2009 | Email from HussainS to MRL re " FW: Inquiry " | HP-SEC-02338442 | HP-SEC-02338443 | | |
| 10164 | 9/7/2009 | Email from HussainS to MRL re " FW: consensus " | HP-SEC-02338444 | HP-SEC-02338447 | | |
| 10165 | 9/8/2009 | Email from HussainS to MRL re " blah " | HP-SEC-02338448 | HP-SEC-02338449 | | |
| 10166 | 9/11/2009 | Email from HussainS to MRL re " FW: EMC services " | HP-SEC-02338450 | HP-SEC-02338451 | | |
| 10167 | 9/11/2009 | Email from HussainS to MRL re " FW: EMC services " | HP-SEC-02338452 | HP-SEC-02338453 | | |
| 10168 | 9/15/2009 | Email from HussainS to MRL re " FW: Still there? " | HP-SEC-02338454 | HP-SEC-02338459 | | |
| 10169 | 9/15/2009 | Email from HussainS to KanterA re " FW: Compensation re EMC " | HP-SEC-02338460 | HP-SEC-02338461 | | |
| 10170 | 9/16/2009 | Email from HussainS to MRL re " draft response to frrp - Revenue recognition " | HP-SEC-02338462 | HP-SEC-02338464 | | |
| 10171 | 9/16/2009 | Email from HussainS to BrownD re " RE: SPE " | HP-SEC-02338465 | HP-SEC-02338466 | | |
| 10172 | 9/16/2009 | Email from HussainS to MRL re " off to bed " | HP-SEC-02338467 | HP-SEC-02338467 | | |
| 10173 | 9/20/2009 | Email from HussainS to GeallM, MRL re " " | HP-SEC-02338468 | HP-SEC-02338468 | | |
| 10174 | 9/21/2009 | Email from HussainS to KanterA, PeterM re " " | HP-SEC-02338469 | HP-SEC-02338470 | | |
| 10175 | 9/23/2009 | Email from HussainS to MRL re " FW: EMC Update " | HP-SEC-02338471 | HP-SEC-02338472 | | |
| 10176 | 9/23/2009 | Email from HussainS to MRL re " end of play " | HP-SEC-02338473 | HP-SEC-02338473 | | |
| 10177 | 9/24/2009 | Email from HussainS to KanterA, PeterM re " update as of 23rd september am " | HP-SEC-02338474 | HP-SEC-02338475 | | |
| 10178 | 9/25/2009 | Email from HussainS to MRL re " not good so far " | HP-SEC-02338476 | HP-SEC-02338476 | | |
| 10179 | 9/25/2009 | Email from HussainS to MRL re " FW: Pall Corp can't get the deal done in Q3. " | HP-SEC-02338477 | HP-SEC-02338477 | | |
| 10180 | 9/26/2009 | Email from HussainS to MRL re " update " | HP-SEC-02338478 | HP-SEC-02338478 | | |
| 10181 | 9/27/2009 | Email from HussainS to MRL re " updates " | HP-SEC-02338479 | HP-SEC-02338479 | | |
| 10182 | 9/28/2009 | Email from HussainS to MRL re " update as of 10pm " | HP-SEC-02338480 | HP-SEC-02338480 | | |
| 10183 | 9/29/2009 | Email from HussainS to KanterA et al., re " group revenue 29th sept " | HP-SEC-02338481 | HP-SEC-02338482 | | |
| 10184 | 9/29/2009 | Email from HussainS to MRL re " RE: federal " | HP-SEC-02338483 | HP-SEC-02338483 | | |
| 10185 | 1/10/2008 | Email from LynchM to HartleyC re " Re: BBC Monitoring Status Check... " | HP-SEC-02338484 | HP-SEC-02338485 | | |
| 10186 | 2/2/2008 | Email from LynchM to HussainS re " Re: FW: exec directors and senior managers bonus scheme " | HP-SEC-02338486 | HP-SEC-02338490 | | |
| 10187 | 2/6/2008 | Email from HussainS to MRL re " RE: Board remuneration matters " | HP-SEC-02338491 | HP-SEC-02338493 | | |
| 10188 | 4/25/2008 | Email from MorlandP to paul" <paulmorland@arbuthnot.co.uk>" re " RE: Statement poorly written and Kaupthing Sell " | HP-SEC-02338494 | HP-SEC-02338498 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 10189 | 1/31/2011 | Email from HussainS to KanterA, LynchMR re " Results numbers " | HP-SEC-02338499 | HP-SEC-02338499 | | |
| 10190 | 1/31/2011 | Email from HussainS to BrownD re " Cash collection slide " | HP-SEC-02338500 | HP-SEC-02338500 | | |
| 10191 | 2/14/2011 | Email from WelhamL to <lwelham@deloitte.co.uk>" re " FRRP letter " | HP-SEC-02338501 | HP-SEC-02338503 | | |
| 10192 | 3/28/2011 | Email from KanterA, to BrownD, LynchMR re " RE: JPMC rebuttal document " | HP-SEC-02338504 | HP-SEC-02338510 | | |
| 10193 | 4/27/2011 | Email from HussainS to @autonomy.com> re " RE: Fwd: [investor_relations] Questions on Q1 2011 " | HP-SEC-02338511 | HP-SEC-02338515 | | |
| 10194 | 1/10/2012 | Email from ChamberlainS to MRL, HussainS re " RE: FW: Two items - FDE due Friday AM, and Autonomy Flash due Monday Jan 9th " | HP-SEC-02338516 | HP-SEC-02338519 | | |
| 10195 | 11/13/2009 | Email from SullivanM to MRL, EganN, HussianS re " RE: Do we have straw man pricing for the archive applliance? " | HP-SEC-02338520 | HP-SEC-02338522 | | |
| 10196 | 3/27/2010 | Email from SullivanM to MRL re " AUDIT Approval " | HP-SEC-02338523 | HP-SEC-02338525 | | |
| 10197 | 9/29/2010 | Email from HussainS to EganS re " RE: DB " | HP-SEC-02338526 | HP-SEC-02338526 | | |
| 10198 | 8/7/2010 | Email from LynchM to StillJ, et al., re " RE: weekly status report on VA please " | HP-SEC-02338527 | HP-SEC-02338530 | | |
| 10199 | 2/23/2011 | Email from HussainS to MRL re " FW: BarCap UK Market Report " | HP-SEC-02338531 | HP-SEC-02338535 | | |
| 10200 | 3/17/2011 | Email from HussainS to MRL re " quick updates " | HP-SEC-02338536 | HP-SEC-02338537 | | |
| 10201 | 4/27/2011 | Email from HussainS to KanterA, LynchMR re " RE: Fwd: [investor_relations] Questions on Q1 2011 " | HP-SEC-02338538 | HP-SEC-02338543 | | |
| 10202 | 5/6/2009 | Email from BriestM to GeallM, HussainS re " RE: Opentext to acquire Vignette for $12.70 per share " | HP-SEC-02338544 | HP-SEC-02338545 | | |
| 10203 | 8/18/2011 | Email from SullivanM to MRL, HussainS re " FW: requesting your guidance re: possible HP announcement " | HP-SEC-02338546 | HP-SEC-02338546 | | |
| 10204 | 11/4/2009 | Email from KanterA, to MRL, HussainS re " RE: FW: Project DC " | HP-SEC-02338547 | HP-SEC-02338550 | | |
| 10205 | 1/5/2010 | Email from KanterA, to MRL, HussainS re " FW: Completion " | HP-SEC-02338558 | HP-SEC-02338558 | | |
| 10206 | 4/2/2010 | Email from LynchM to ChamberlainS, HussainS re " RE: Microlink working capital adjustment " | HP-SEC-02338559 | HP-SEC-02338560 | | |
| 10207 | 10/10/2010 | Email from LynchM to KanterA, HussainS re " Fwd: Checking in " | HP-SEC-02338561 | HP-SEC-02338607 | | |
| 10208 | 3/2/2011 | Email from KanterA, to MRL, HussainS re " RE: Friday - HP " | HP-SEC-02338608 | HP-SEC-02338615 | | |
| 10209 | 3/3/2011 | Email from HussainS to KanterA, LynchMR re " presso HP 3rd Mar.ppt " | HP-SEC-02338616 | HP-SEC-02338622 | | |
| 10210 | 11/24/2010 | Email from LynchM to KanterA, HussainS re " Fwd: Deutsche note & updated wire and online coverage " | HP-SEC-02338623 | HP-SEC-02338626 | | |
| 10211 | 1/22/2009 | Email from LynchM to HussainS re " RE: New numbers " | HP-SEC-02338627 | HP-SEC-02338630 | | |
| 10212 | 2/18/2009 | Email from LynchM to GeallM, HussainS re " Re: " | HP-SEC-02338631 | HP-SEC-02338632 | | |
| 10213 | 2/18/2009 | Email from LynchM to GeallM re " RE: " | HP-SEC-02338633 | HP-SEC-02338633 | | |
| 10214 | 3/25/2009 | Email from HussainS to KanterA et al., re " FW: Autonomy - AU.L - Sell - Don't believe the hype. (Roger Phillips) " | HP-SEC-02338634 | HP-SEC-02338635 | | |
| 10215 | 3/25/2009 | Email from LynchM to HussainS re " Re: blimey - just look at that " | HP-SEC-02338636 | HP-SEC-02338637 | | |
| 10216 | 3/27/2009 | Email from LynchM to GeallM, HussainS re " Re: FW: Autonomy caution ahead of Q1 " | HP-SEC-02338638 | HP-SEC-02338643 | | |
| 10217 | 3/31/2009 | Email from HussainS to GeallM, MRL re " FW: Autonomy: Early closing of Interwoven re-opens organic growth question " | HP-SEC-02338644 | HP-SEC-02338654 | | |
| 10218 | 5/22/2009 | Email from LynchM to HussainS re " Re: sfo " | HP-SEC-02338655 | HP-SEC-02338655 | | |
| 10219 | 6/30/2009 | Email from HussainS to SullivanM, MennellP re " EMC " | HP-SEC-02338656 | HP-SEC-02338656 | | |
| 10220 | 6/18/2009 | Email from HussainS to HussainS re " Re: plan for next week and a half " | HP-SEC-02338657 | HP-SEC-02338658 | | |
| 10221 | 7/7/2009 | Email from LynchM to BridgesE et al., re " q2 pre " | HP-SEC-02338659 | HP-SEC-02338660 | | |
| 10222 | 4/3/2009 | Email from LynchM to HussainS, et al., re " Re: FW: investor teach-in " | HP-SEC-02338661 | HP-SEC-02338665 | | |
| 10223 | 4/9/2009 | Email from BriestM to GeallM, HussainS re " RE: Well done " | HP-SEC-02338666 | HP-SEC-02338669 | | |
| 10224 | 4/12/2009 | Email from LynchM to HussainS re " RE: Downgrade from Buy to Hold " | HP-SEC-02338670 | HP-SEC-02338674 | | |
| 10225 | 4/15/2009 | Email from LynchM to GeallM, HussainS re " Fwd: RE: Conclusions " | HP-SEC-02338675 | HP-SEC-02338693 | | |
| 10226 | 4/16/2009 | Email from LynchM to paul morland" <pmorland@blueoarsecurities.co.uk>" re " RE: Conclusions " | HP-SEC-02338694 | HP-SEC-02338712 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 10227 | 5/19/2009 | Email from BriestM to GeallM, HussainS re " RE: Recent legal company wins " | HP-SEC-02338713 | HP-SEC-02338714 | | |
| 10228 | 5/20/2009 | Email from LynchM to HussainS re " Fwd: Short Stories " | HP-SEC-02338715 | HP-SEC-02338716 | | |
| 10229 | 5/21/2009 | Email from GoodmanP to MRL, HussainS re " Bear Stories " | HP-SEC-02338717 | HP-SEC-02338731 | | |
| 10230 | 9/18/2009 | Email from LynchM to eads re " Re: TXU - Hardware purchase " | HP-SEC-02338732 | HP-SEC-02338733 | | |
| 10231 | 9/23/2009 | Email from LynchM to HussainS re " Re: emc update " | HP-SEC-02338734 | HP-SEC-02338734 | | |
| 10232 | 7/15/2009 | Email from SullivanM to MRL, HussainS re " Q3 " | HP-SEC-02338735 | HP-SEC-02338735 | | |
| 10233 | 8/10/2009 | Email from LynchM to HussainS re " RE: " | HP-SEC-02338736 | HP-SEC-02338737 | | |
| 10234 | 9/17/2009 | Email from HussainS to KanterA et al., re " Group revenue " | HP-SEC-02338738 | HP-SEC-02338739 | | |
| 10235 | 9/24/2009 | Email from HussainS to MRL re " update " | HP-SEC-02338740 | HP-SEC-02338740 | | |
| 10236 | 7/16/2009 | Email from LynchM to GeallM, HussainS re " Re: FW: Q on 3Q outlook " | HP-SEC-02338741 | HP-SEC-02338743 | | |
| 10237 | 7/21/2009 | Email from LynchM to GeallM re " Fwd: RE: Referral " | HP-SEC-02338744 | HP-SEC-02338748 | | |
| 10238 | 7/23/2009 | Email from GoodmanP to GeallM, et al., re " RE: RebuttalJuly2009 (sh) " | HP-SEC-02338749 | HP-SEC-02338768 | | |
| 10239 | 8/5/2009 | Email from LynchM to GoodmanP re " Re: Investor Q&A " | HP-SEC-02338769 | HP-SEC-02338769 | | |
| 10240 | 8/7/2009 | Email from GoodmanP to MRL re " Q&A revised " | HP-SEC-02338770 | HP-SEC-02338780 | | |
| 10241 | 9/14/2009 | Email from LynchM to HussainS re " Re: FW: Still there? " | HP-SEC-02338781 | HP-SEC-02338784 | | |
| 10242 | 9/16/2009 | Email from LynchM to HussainS re " RE: SPE " | HP-SEC-02338785 | HP-SEC-02338787 | | |
| 10243 | 9/16/2009 | Email from LynchM to HussainS re " Re: FW: SPE launch and feedback so far... " | HP-SEC-02338788 | HP-SEC-02338789 | | |
| 10244 | 9/16/2009 | Email from LynchM to HussainS re " Re: probabilistic " | HP-SEC-02338790 | HP-SEC-02338792 | | |
| 10245 | 9/17/2009 | Email from GoodmanP to @autonomy.com> re " Investec " | HP-SEC-02338793 | HP-SEC-02338793 | | |
| 10246 | 9/18/2009 | Email from LynchM to GeallM, et al., re " RE: Autonomy update and H2 preview " | HP-SEC-02338794 | HP-SEC-02338797 | | |
| 10247 | 9/20/2009 | Email from HussainS to GeallM re " Comment on factual inaccuracies in the Astaire Securities note dated 18th September 2009 with attachments " | HP-SEC-02338798 | HP-SEC-02338817 | | |
| 10248 | 9/20/2009 | Email from LynchM to GoodmanP re " Re: Equity Research v1 " | HP-SEC-02338818 | HP-SEC-02338820 | | |
| 10249 | 9/21/2009 | Email from LynchM to julian yates" <julian.yates@investec.co.uk>" re " Re: Investec note " | HP-SEC-02338821 | HP-SEC-02338823 | | |
| 10250 | 9/30/2009 | Email from GeallM to HussainS re " RE: Autonomy: Expect positive pre-announcement but questions around Interwoven must be addressed " | HP-SEC-02338824 | HP-SEC-02338827 | | |
| 10251 | 9/25/2009 | Email from KanterA, to MRL, HussainS re " FRRB letter " | HP-SEC-02338828 | HP-SEC-02338845 | | |
| 10252 | 10/3/2009 | Email from LynchM to HussainS re " " | HP-SEC-02338846 | HP-SEC-02338846 | | |
| 10253 | 10/4/2009 | Email from HussainS to StephanM, et al., re " EMC accounting memo v5 " | HP-SEC-02338847 | HP-SEC-02338849 | | |
| 10254 | 10/4/2009 | Email from HussainS to HussainS re " Re: EMC accounting memo v5 " | HP-SEC-02338850 | HP-SEC-02338850 | | |
| 10255 | 10/14/2009 | Email from LynchM to HussainS re " Fwd: EMC - can we have a brief chat today ? " | HP-SEC-02338851 | HP-SEC-02338853 | | |
| 10256 | 10/14/2009 | Email from Knights to richard (uk - cambridge)" <rknights@deloitte.co.uk>" re " COGS " | HP-SEC-02338854 | HP-SEC-02338855 | | |
| 10257 | 10/16/2009 | Email from HussainS to MRL re " FW: supplementary metrics " | HP-SEC-02338856 | HP-SEC-02338857 | | |
| 10258 | 10/12/2009 | Email from KanterA, to GeallM, et al., re " release " | HP-SEC-02338858 | HP-SEC-02338872 | | |
| 10259 | 10/13/2009 | Email from BridgesE to GoodmanP, HussainS re " Explanation on adj op margin percentage " | HP-SEC-02338873 | HP-SEC-02338873 | | |
| 10260 | 10/15/2009 | Email from GoodmanP to KanterA et al., re " PPT v10 PG " | HP-SEC-02338874 | HP-SEC-02338898 | | |
| 10261 | 10/18/2009 | Email from ChamberlainS to HussainS re " RE: Press release " | HP-SEC-02338899 | HP-SEC-02338902 | | |
| 10262 | 10/19/2009 | Email from ChamberlainS to KanterA et al., re " Emailing: Q3 2009-18.doc " | HP-SEC-02338903 | HP-SEC-02338918 | | |
| 10263 | 12/21/2009 | Email from LynchM to EganS re " " | HP-SEC-02338919 | HP-SEC-02338919 | | |
| 10264 | 12/21/2009 | Email from LynchM to SullivanM re " " | HP-SEC-02338920 | HP-SEC-02338920 | | |
| 10265 | 12/30/2009 | Email from LynchM to mooneyM, SullivanM re " Re: Dell resale " | HP-SEC-02338921 | HP-SEC-02338921 | | |
| 10266 | 12/31/2009 | Email from MenellP to KanterA et al., re " RE: filetek with attachments " | HP-SEC-02338922 | HP-SEC-02338930 | | |
| 10267 | 12/31/2009 | Email from LynchM to KanterA et al., re " RE: filetek " | HP-SEC-02338931 | HP-SEC-02338932 | | |
| 10268 | 1/6/2010 | Email from LynchM to MenellP re " Fwd: FileTek Inc " | HP-SEC-02338933 | HP-SEC-02338938 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 10269 | 11/17/2009 | Email from LynchM to SullivanM, et al., re " RE: Do we have straw man pricing for the archive applliance? " | HP-SEC-02338939 | HP-SEC-02338940 | | |
| 10270 | 12/19/2009 | Email from HussainS to MRL re " no subject " | HP-SEC-02338941 | HP-SEC-02338941 | | |
| 10271 | 1/5/2010 | Email from HussainS to MRL re " latest " | HP-SEC-02338942 | HP-SEC-02338943 | | |
| 10272 | 11/19/2009 | Email from HussainS to WatkinsC re " FW: Compensation re EMC " | HP-SEC-02338944 | HP-SEC-02338945 | | |
| 10273 | 10/7/2009 | Email from GeallM to HussainS re " Re: Getting together " | HP-SEC-02338946 | HP-SEC-02338947 | | |
| 10274 | 10/8/2009 | Email from LynchM to GoodmanP et al., re " Re: CMS - sticks the boot in " | HP-SEC-02338948 | HP-SEC-02338949 | | |
| 10275 | 10/8/2009 | Email from LynchM to BeckwithM, HussainS re " RE: Conversation Post Quarter " | HP-SEC-02338950 | HP-SEC-02338952 | | |
| 10276 | 10/9/2009 | Email from YatesJ to MRL re " RE: Quick question " | HP-SEC-02338953 | HP-SEC-02338955 | | |
| 10277 | 10/18/2009 | Email from HussainS to GeallM, MRL re " FW: H1N1 v56 " | HP-SEC-02338956 | HP-SEC-02338957 | | |
| 10278 | 10/20/2009 | Email from BridgesE to HussainS re " Analyst calls last night " | HP-SEC-02338958 | HP-SEC-02338959 | | |
| 10279 | 10/20/2009 | Email from BriestM to GeallM et al., re " Early morning feedback " | HP-SEC-02338960 | HP-SEC-02338960 | | |
| 10280 | 10/20/2009 | Email from LynchM to GeallM, HussainS re " Fwd: FW: FAO Andrew Kanter, COO " | HP-SEC-02338961 | HP-SEC-02338964 | | |
| 10281 | 10/21/2009 | Email from GreenR to GeallM, MRL re " trading update " | HP-SEC-02338965 | HP-SEC-02338968 | | |
| 10282 | 10/30/2009 | Email from GoodmanP to MRL, HussainS re " Comments from Spec Sales w/e 30 Oct " | HP-SEC-02338969 | HP-SEC-02338970 | | |
| 10283 | 11/25/2009 | Email from LynchM to HussainS re " Re: FW: RiskMetrics - Queries on 3Q09 results " | HP-SEC-02338971 | HP-SEC-02338976 | | |
| 10284 | 1/17/2010 | Email from LynchM to KanterA et al., re " Re: Results PPT Current Draft " | HP-SEC-02338977 | HP-SEC-02338979 | | |
| 10285 | 12/3/2009 | Email from O'ConnellA to KanterA, HussainS re " Letter from Financial Reporting review Panel " | HP-SEC-02338980 | HP-SEC-02338990 | | |
| 10286 | 1/12/2010 | Email from KanterA, to MRL re " " | HP-SEC-02338991 | HP-SEC-02338994 | | |
| 10287 | 2/12/2010 | Email from LynchM to ChamberlainS re " Re: FW: Revenue recognition policy - hosted " | HP-SEC-02338995 | HP-SEC-02338998 | | |
| 10288 | 2/15/2010 | Email from LynchM to ChamberlainS re " Re: FW: Revenue recognition policy - hosted " | HP-SEC-02338999 | HP-SEC-02339000 | | |
| 10289 | 10/23/2009 | Email from LynchM to ArikoB re " Re: Strategic Data Server LOB " | HP-SEC-02339001 | HP-SEC-02339002 | | |
| 10290 | 1/24/2010 | Email from LynchM to GeallM, GoodmanP re " q4 " | HP-SEC-02339003 | HP-SEC-02339003 | | |
| 10291 | 1/29/2010 | Email from GoodmanP to KanterA et al., re " Current PPT v14 " | HP-SEC-02339004 | HP-SEC-02339034 | | |
| 10292 | 1/29/2010 | Email from GoodmanP to KanterA et al., re " Results Prep " | HP-SEC-02339035 | HP-SEC-02339035 | | |
| 10293 | 3/29/2010 | Email from LynchM to HussainS re " Re: " | HP-SEC-02339036 | HP-SEC-02339036 | | |
| 10294 | 3/28/2010 | Email from LynchM to EganS, HussainS re " " | HP-SEC-02339037 | HP-SEC-02339038 | | |
| 10295 | 3/30/2010 | Email from LynchM to HussainS re " " | HP-SEC-02339039 | HP-SEC-02339040 | | |
| 10296 | 3/31/2010 | Email from LynchM to HussainS re " " | HP-SEC-02339041 | HP-SEC-02339042 | | |
| 10297 | 3/31/2010 | Email from LynchM to HussainS re " " | HP-SEC-02339043 | HP-SEC-02339044 | | |
| 10298 | 3/31/2010 | Email from LynchM to HussainS re " Important sheet ring if awake ..midnight italy " | HP-SEC-02339045 | HP-SEC-02339046 | | |
| 10299 | 3/31/2010 | Email from LynchM to HussainS re " " | HP-SEC-02339047 | HP-SEC-02339048 | | |
| 10300 | 4/7/2010 | Email from LynchM to HussainS re " Fwd: AUDIT PAPER " | HP-SEC-02339049 | HP-SEC-02339051 | | |
| 10301 | 1/5/2010 | Email from LynchM to BriestM, HussainS re " Re: FYI, FTAlphaville report quoting Astaire securities note " | HP-SEC-02339052 | HP-SEC-02339054 | | |
| 10302 | 1/21/2010 | Email from LynchM to GeallM re " Re: Creditors " | HP-SEC-02339055 | HP-SEC-02339057 | | |
| 10303 | 1/21/2010 | Email from HussainS to GeallM re " RE: Creditors " | HP-SEC-02339058 | HP-SEC-02339060 | | |
| 10304 | 1/25/2010 | Email from LynchM to HussainS re " Re: additional q for the website " | HP-SEC-02339061 | HP-SEC-02339062 | | |
| 10305 | 1/25/2010 | Email from LynchM to HussainS, GeallM re " Re: Are we ok with this?? " | HP-SEC-02339063 | HP-SEC-02339066 | | |
| 10306 | 1/27/2010 | Email from LynchM to GeallM re " Re: UBS preview: not quite what I suggested..... " | HP-SEC-02339067 | HP-SEC-02339068 | | |
| 10307 | 2/3/2010 | Email from GeallM to MRL, HussainS re " Questions from Meeting: " | HP-SEC-02339069 | HP-SEC-02339070 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 10308 | 2/3/2010 | Email from LynchM to ChamberlainS, HussainS re " Re: FW: Question on depn / amort charge " | HP-SEC-02339071 | HP-SEC-02339073 | | |
| 10309 | 2/3/2010 | Email from ChamberlainS to HussainS re " RE: Question on depn / amort charge " | HP-SEC-02339074 | HP-SEC-02339080 | | |
| 10310 | 2/4/2010 | Email from LynchM to HussainS, GeallM re " Re: FW: q4 call " | HP-SEC-02339081 | HP-SEC-02339083 | | |
| 10311 | 2/4/2010 | Email from LynchM to ChamberlainS, et al., re " Re: " | HP-SEC-02339084 | HP-SEC-02339086 | | |
| 10312 | 2/4/2010 | Email from LynchM to BridgesE et al., re " RE: Note from Paul Morland " | HP-SEC-02339087 | HP-SEC-02339087 | | |
| 10313 | 2/10/2010 | Email from LynchM to KanterA et al., re " Re: Astaire note " | HP-SEC-02339088 | HP-SEC-02339093 | | |
| 10314 | 2/15/2010 | Email from LynchM to GeallM, GoodmanP re " Fwd: IR " | HP-SEC-02339094 | HP-SEC-02339096 | | |
| 10315 | 2/17/2010 | Email from LynchM to HussainS, GeallM re " Re: FW: [investor_relations] initiation of research coverage " | HP-SEC-02339097 | HP-SEC-02339099 | | |
| 10316 | 2/23/2010 | Email from LynchM to GeallM, et al., re " " | HP-SEC-02339100 | HP-SEC-02339105 | | |
| 10317 | 3/2/2010 | Email from ChamberlainS to GeallM, MRL re " RE: Finalising estimates for the convertible bond " | HP-SEC-02339106 | HP-SEC-02339108 | | |
| 10318 | 4/12/2010 | Email from KanterA, to MRL, HussainS re " RE: " | HP-SEC-02339109 | HP-SEC-02339110 | | |
| 10319 | 4/16/2010 | Email from KanterA to MRL re " Re: PPT v2 " | HP-SEC-02339111 | HP-SEC-02339112 | | |
| 10320 | 4/17/2010 | Email from KanterA, to BridgesE et al., re " RE: Alternative re results " | HP-SEC-02339113 | HP-SEC-02339116 | | |
| 10321 | 4/18/2010 | Email from HussainS to MRL re " RE: Results date change " | HP-SEC-02339117 | HP-SEC-02339121 | | |
| 10322 | 4/19/2010 | Email from HussainS to KanterA et al., re " RE: Release " | HP-SEC-02339122 | HP-SEC-02339123 | | |
| 10323 | 4/7/2010 | Email from HussainS to GeallM, et al., re " RE: Intangibles question " | HP-SEC-02339124 | HP-SEC-02339127 | | |
| 10324 | 4/20/2010 | Email from GeallM to HussainS re " Re: 2 additional questions - please confirm numbers and put into q&a doc " | HP-SEC-02339128 | HP-SEC-02339129 | | |
| 10325 | 4/21/2010 | Email from LynchM to lytle re " RE: Today " | HP-SEC-02339130 | HP-SEC-02339132 | | |
| 10326 | 6/18/2010 | Email from LynchM to MRL, HussainS re " Fwd: " | HP-SEC-02339133 | HP-SEC-02339134 | | |
| 10327 | 6/27/2010 | Email from LynchM to KanterA, HussainS re " comments pls " | HP-SEC-02339135 | HP-SEC-02339142 | | |
| 10328 | 6/27/2010 | Email from KanterA, to MRL, HussainS re " attorney client confidential " | HP-SEC-02339143 | HP-SEC-02339143 | | |
| 10329 | 6/27/2010 | Email from LynchM to HussainS re " Fwd: attorney client confidential " | HP-SEC-02339144 | HP-SEC-02339144 | | |
| 10330 | 7/4/2010 | Email from KanterA, to MRL, HussainS re " attorney client confidential " | HP-SEC-02339145 | HP-SEC-02339146 | | |
| 10331 | 7/4/2010 | Email from KanterA, to MRL, HussainS re " attorney client confidential " | HP-SEC-02339147 | HP-SEC-02339148 | | |
| 10332 | 7/5/2010 | Email from HussainS to MRL re " responses to Mr Hoggenon's questions " | HP-SEC-02339149 | HP-SEC-02339157 | | |
| 10333 | 7/5/2010 | Email from HussainS to KanterA, LynchMR re " RE: Maint Accrual " | HP-SEC-02339158 | HP-SEC-02339163 | | |
| 10334 | 7/6/2010 | Email from HussainS to KanterA, LynchMR re " FW: Commission & bonus accrual Q2 2010 " | HP-SEC-02339164 | HP-SEC-02339171 | | |
| 10335 | 7/6/2010 | Email from HussainS to KanterA, LynchMR re " FW: Commission & bonus accrual Q2 2010 " | HP-SEC-02339172 | HP-SEC-02339179 | | |
| 10336 | 7/8/2010 | Email from KanterA, to MRL, HussainS re " attorney client confidential " | HP-SEC-02339180 | HP-SEC-02339225 | | |
| 10337 | 6/26/2010 | Email from HogensonB to KnightR re " IMPORTANT AUDIT RELATED QUESTIONS with attachments " | HP-SEC-02339180 | HP-SEC-02339225 | | |
| 10338 | 6/22/2010 | Email from TejedaP to HogensonB re " FW: Lilly with attachments " | HP-SEC-02339180 | HP-SEC-02339225 | | |
| 10339 | 7/8/2010 | Email from KanterA, to MRL, HussainS re " attorney client confidential, with attachments " | HP-SEC-02339226 | HP-SEC-02339236 | | |
| 10340 | 7/8/2010 | Email from KanterA, to HussainS re " RE: Email from Director of Revenue " | HP-SEC-02339237 | HP-SEC-02339244 | | |
| 10341 | 7/8/2010 | Email from KanterA, to MRL, HussainS re " RE: Confidential " | HP-SEC-02339245 | HP-SEC-02339248 | | |
| 10342 | 7/12/2010 | Email from KanterA, to MRL, HussainS re " attorney client confidential " | HP-SEC-02339249 | HP-SEC-02339258 | | |
| 10343 | 7/21/2010 | Email from HussainS to MRL, ChamberlainS re " Organic growth " | HP-SEC-02339259 | HP-SEC-02339259 | | |
| 10344 | 7/22/2010 | Email from KanterA, to MRL, HussainS re " attorney client confidential " | HP-SEC-02339260 | HP-SEC-02339263 | | |
| 10345 | 7/27/2010 | Email from LynchM to HussainS re " attorney client " | HP-SEC-02339264 | HP-SEC-02339265 | | |
| 10346 | 7/27/2010 | Email from HussainS to KanterA, LynchMR re " FSA Register " | HP-SEC-02339266 | HP-SEC-02339266 | | |
| 10347 | 7/27/2010 | Email from HussainS to MRL re " FW: client attorney privilege " | HP-SEC-02339267 | HP-SEC-02339269 | | |
| 10348 | 7/28/2010 | Email from KanterA, to MRL, HussainS re " RE: Client attorney privilege " | HP-SEC-02339270 | HP-SEC-02339272 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 10349 | 7/28/2010 | Email from KanterA, to MRL, HussainS re " " | HP-SEC-02339273 | HP-SEC-02339275 | | |
| 10350 | 7/28/2010 | Email from HussainS to KanterA, LynchMR re " fsa memo " | HP-SEC-02339276 | HP-SEC-02339276 | | |
| 10351 | 7/28/2010 | Email from LynchM to KanterA, HussainS re " Fwd: " | HP-SEC-02339277 | HP-SEC-02339279 | | |
| 10352 | 7/29/2010 | Email from KanterA, to MRL, HussainS re " RE: " | HP-SEC-02339283 | HP-SEC-02339284 | | |
| 10353 | 7/29/2010 | Email from HussainS to KanterA, LynchMR re " FSA Letter (10 07 27) " | HP-SEC-02339285 | HP-SEC-02339288 | | |
| 10354 | 7/29/2010 | Email from KanterA, to MRL, HussainS re " letter " | HP-SEC-02339289 | HP-SEC-02339292 | | |
| 10355 | 7/30/2010 | Email from KanterA, to MRL, HussainS re " a/c confidential " | HP-SEC-02339293 | HP-SEC-02339295 | | |
| 10356 | 7/30/2010 | Email from LynchM to HussainS, KanterA re " Re: a/c confidential " | HP-SEC-02339296 | HP-SEC-02339296 | | |
| 10357 | 10/14/2010 | Email from KanterA, to MRL, HussainS re " attorney client confidential " | HP-SEC-02339297 | HP-SEC-02339305 | | |
| 10358 | 10/14/2010 | Email from VenkatesenJ to KanterA re " RE: Meeting re Brent Hogenson " | HP-SEC-02339297 | HP-SEC-02339305 | | |
| 10359 | 5/14/2010 | Email from KanterA to MRL re " RE: BP update " | HP-SEC-02339306 | HP-SEC-02339309 | | |
| 10360 | 8/19/2010 | Email from HussainS to MRL re " analysis " | HP-SEC-02339310 | HP-SEC-02339313 | | |
| 10361 | 7/4/2010 | Email from KanterA, to MRL, HussainS re " attorney client confidential " | HP-SEC-02339314 | HP-SEC-02339314 | | |
| 10362 | 8/26/2010 | Email from MenellP to EganS, HussainS re " FW: VA - Am I something? " | HP-SEC-02339315 | HP-SEC-02339316 | | |
| 10363 | 8/28/2010 | Email from MenellP to MRL, HussainS re " RE: " | HP-SEC-02339317 | HP-SEC-02339318 | | |
| 10364 | 10/3/2010 | Email from LynchM to KanterA, HussainS re " q3 " | HP-SEC-02339319 | HP-SEC-02339320 | | |
| 10365 | 10/4/2010 | Email from KanterA, to MRL, HussainS re " RE: q3 " | HP-SEC-02339321 | HP-SEC-02339323 | | |
| 10366 | 10/4/2010 | Email from LynchM to KanterA, HussainS re " " | HP-SEC-02339324 | HP-SEC-02339326 | | |
| 10367 | 10/4/2010 | Email from KanterA, to MRL, et al., re " RE: latest " | HP-SEC-02339327 | HP-SEC-02339329 | | |
| 10368 | 10/4/2010 | Email from EganS to MooneyM, et al., re " Call to discuss state " | HP-SEC-02339330 | HP-SEC-02339330 | | |
| 10369 | 12/9/2010 | Email from ScottJ to MRL re " BofA overview SH update 2 " | HP-SEC-02339331 | HP-SEC-02339333 | | |
| 10370 | 12/31/2010 | Email from GoodfellowC to MRL, et al., re " VMS Cost of Sale - Please Approve ASAP " | HP-SEC-02339334 | HP-SEC-02339335 | | |
| 10371 | 11/17/2010 | Email from HussainS to MRL, MenellP re " quick update " | HP-SEC-02339336 | HP-SEC-02339336 | | |
| 10372 | 12/19/2010 | Email from HussainS to MRL re " updates on the 4 key deals " | HP-SEC-02339337 | HP-SEC-02339337 | | |
| 10373 | 1/30/2011 | Email from KanterA, to MRL, HussainS re " RE: latest " | HP-SEC-02339338 | HP-SEC-02339339 | | |
| 10374 | 1/30/2011 | Email from KanterA, to MRL re " Re: " | HP-SEC-02339340 | HP-SEC-02339340 | | |
| 10375 | 1/30/2011 | Email from HussainS to KanterA re " org growth " | HP-SEC-02339341 | HP-SEC-02339341 | | |
| 10376 | 1/30/2011 | Email from HussainS to KanterA, LynchMR re " q&as Mrl " | HP-SEC-02339342 | HP-SEC-02339345 | | |
| 10377 | 11/15/2010 | Email from ChamberlainS to MRL, HussainS re " EMC - Q3 hardware purchases, with attachments " | HP-SEC-02339346 | HP-SEC-02339350 | | |
| 10378 | 2/16/2011 | Email from HussainS to MRL, HussainS re " FW: Temenos Alert : 4Q10: Doing the right thing " | HP-SEC-02339351 | HP-SEC-02339354 | | |
| 10379 | 3/8/2011 | Email from LynchM to KanterA re " Fwd: RE: " | HP-SEC-02339355 | HP-SEC-02339362 | | |
| 10380 | 3/16/2011 | Email from MooneyM to MooneyM, HussainS re " RE: SMS forecast " | HP-SEC-02339363 | HP-SEC-02339364 | | |
| 10381 | 3/30/2011 | Email from LynchM to HussainS re " Fwd: RE: low margin " | HP-SEC-02339365 | HP-SEC-02339370 | | |
| 10382 | 2/10/2011 | Email from KanterA, to HussainS re " attorney client confidential " | HP-SEC-02339371 | HP-SEC-02339376 | | |
| 10383 | 2/11/2011 | Email from KanterA, to MRL, HussainS re " attorney client confidential " | HP-SEC-02339377 | HP-SEC-02339378 | | |
| 10384 | 2/14/2011 | Email from KanterA, to MRL, HussainS re " attorney client confidential " | HP-SEC-02339379 | HP-SEC-02339380 | | |
| 10385 | 2/15/2011 | Email from KanterA, to MRL, HussainS re " attorney client confidential " | HP-SEC-02339381 | HP-SEC-02339382 | | |
| 10386 | 3/1/2011 | Email from KanterA, to MRL, HussainS re " attorney client confidential, with attachments " | HP-SEC-02339383 | HP-SEC-02339385 | | |
| 10387 | 3/1/2011 | Email from LynchM to HussainS, KanterA re " Re: attorney client confidential " | HP-SEC-02339386 | HP-SEC-02339386 | | |
| 10388 | 4/9/2011 | Email from KanterA, to MRL, HussainS re " MOCK " | HP-SEC-02339387 | HP-SEC-02339387 | | |
| 10389 | 4/9/2011 | Email from LynchM to HussainS re " Fwd: FD comments on release date " | HP-SEC-02339388 | HP-SEC-02339390 | | |
| 10390 | 4/17/2011 | Email from KanterA, to MRL, HussainS re " draft ppt " | HP-SEC-02339391 | HP-SEC-02339405 | | |
| 10391 | 4/17/2011 | Email from KanterA, to MRL, HussainS re " RE: " | HP-SEC-02339406 | HP-SEC-02339420 | | |
| 10392 | 3/23/2011 | Email from LynchM to BrownD re " Re: Missive " | HP-SEC-02339421 | HP-SEC-02339423 | | |
| 10393 | 3/23/2011 | Email from LynchM to BrownD, HussainS re " Re: Capex and PPE reconciliation " | HP-SEC-02339424 | HP-SEC-02339429 | | |
| 10394 | 3/28/2011 | Email from KanterA, to BrownD re " RE: JPMC rebuttal document " | HP-SEC-02339430 | HP-SEC-02339434 | | |

**UNITED STATES' EXHIBIT LIST**

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 10395 | 3/28/2011 | Email from LynchM to KanterA, BrownA re " Fwd: RE: JPMC rebuttal document " | HP-SEC-02339435 | HP-SEC-02339444 | | |
| 10396 | 10/14/2010 | Email from BrownD to MRL, HussainS re " FW: Q3 results presentation " | HP-SEC-02339445 | HP-SEC-02339447 | | |
| 10397 | 10/14/2010 | Email from BrownD to MRL, HussainS re " Q3 angle " | HP-SEC-02339448 | HP-SEC-02339449 | | |
| 10398 | 10/19/2010 | Email from BrownD to MRL, HussainS re " FW: Questions.. " | HP-SEC-02339450 | HP-SEC-02339454 | | |
| 10399 | 10/19/2010 | Email from BrownD to ChamberlainS, HussainS re " FW: A question on the Deferred Revenue related to the Arcpliance " | HP-SEC-02339455 | HP-SEC-02339456 | | |
| 10400 | 10/22/2010 | Email from BrownD to MRL, HussainS re " OEM question " | HP-SEC-02339457 | HP-SEC-02339458 | | |
| 10401 | 3/28/2011 | Email from BrownD to MRL re " RE: JPMC rebuttal document " | HP-SEC-02339459 | HP-SEC-02339465 | | |
| 10402 | 10/25/2010 | Email from BrownD to HussainS re " Please confirm " | HP-SEC-02339466 | HP-SEC-02339469 | | |
| 10403 | 3/29/2011 | Email from BrownD to KanterA, LynchMR re " RE: RE: JPMC rebuttal document " | HP-SEC-02339470 | HP-SEC-02339479 | | |
| 10404 | 11/20/2010 | Email from LynchM to BrownD re " Re: attorney client " | HP-SEC-02339480 | HP-SEC-02339483 | | |
| 10405 | 7/26/2011 | Email from HussainS to KanterA et al., re " Q&As 25th July " | HP-SEC-02339484 | HP-SEC-02339491 | | |
| 10406 | 4/14/2011 | Email from BridgesE to BrownD re " Numis weekend ahead note " | HP-SEC-02339492 | HP-SEC-02339506 | | |
| 10407 | 8/8/2011 | Email from LynchM to BrownD, KanterA re " Re: FW: Question " | HP-SEC-02339507 | HP-SEC-02339508 | | |
| 10408 | 6/28/2010 | Email from LynchM to BrownD re " RE: Answer " | HP-SEC-02339509 | HP-SEC-02339514 | | |
| 10409 | 7/1/2010 | Email from Lytle to charles.lytle@citi.com re " Investor sentiment/thoughts ahead of results " | HP-SEC-02339515 | HP-SEC-02339516 | | |
| 10410 | 2/2/2011 | Email from LynchM to BrownD, KanterA re " Re: FW: [all] Trading Window - Open " | HP-SEC-02339517 | HP-SEC-02339518 | | |
| 10411 | 2/15/2011 | Email from LynchM to BrownD re " Re: Question on the OEM business " | HP-SEC-02339519 | HP-SEC-02339519 | | |
| 10412 | 2/11/2011 | Email from LynchM to BrownD re " Re: FW: SPE Question " | HP-SEC-02339520 | HP-SEC-02339520 | | |
| 10413 | 8/3/2010 | Email from LynchM to BrownD re " Re: Analyst meetings update " | HP-SEC-02339521 | HP-SEC-02339522 | | |
| 10414 | 10/8/2010 | Email from GoodmanP to MRL re " Draft Docs, with attachments " | HP-SEC-02339523 | HP-SEC-02339525 | | |
| 10415 | 10/14/2010 | Email from GoodmanP to KanterA et al., re " PPT v4 PG " | HP-SEC-02339526 | HP-SEC-02339527 | | |
| 10416 | 10/18/2010 | Email from GoodmanP to KanterA et al., re " current PPT " | HP-SEC-02339528 | HP-SEC-02339529 | | |
| 10417 | 4/9/2011 | Email from LynchM to KanterA re " Re: FD comments on release date " | HP-SEC-02339530 | HP-SEC-02339532 | | |
| 10418 | 10/22/2010 | Email from GoodmanP to charles.lytle@citi.com re " Website Questions from KBC note " | HP-SEC-02339533 | HP-SEC-02339535 | | |
| 10419 | 1/31/2011 | Email from GoodmanP to Kanter et al., re " PPT v10 " | HP-SEC-02339536 | HP-SEC-02339557 | | |
| 10420 | 10/14/2010 | Email from LynchM to Grieb re " Re: Mike & Sushovan, good morning! " | HP-SEC-02339558 | HP-SEC-02339560 | | |
| 10421 | 10/15/2010 | Email from ChamberlainS to Kanter et al., re " RE: Current Docs Attached " | HP-SEC-02339561 | HP-SEC-02339562 | | |
| 10422 | 10/17/2010 | Email from LynchM to Kanter et al., re " Urgent " | HP-SEC-02339563 | HP-SEC-02339563 | | |
| 10423 | 10/19/2010 | Email from HussainS to BrownD, LynchMR re " RE: Organic growth | PPE reconciliation " | HP-SEC-02339564 | HP-SEC-02339565 | | |
| 10424 | 10/20/2010 | Email from LynchM to HussainS, BrownD re " Re: FW: Questions.. " | HP-SEC-02339566 | HP-SEC-02339569 | | |
| 10425 | 10/21/2010 | Email from LynchM to LenschowR re " Re: Barclays Capital deal? " | HP-SEC-02339570 | HP-SEC-02339572 | | |
| 10426 | 10/25/2010 | Email from LynchM to BrownD re " RE: Website Questions from KBC note " | HP-SEC-02339573 | HP-SEC-02339576 | | |
| 10427 | 10/26/2010 | Email from LynchM to BrownD, HussainS re " Re: FW: 2 follow up questions " | HP-SEC-02339577 | HP-SEC-02339580 | | |
| 10428 | 11/8/2010 | Email from LynchM to GoodmanP re " Re: FW: Head of Investor Relations " | HP-SEC-02339581 | HP-SEC-02339584 | | |
| 10429 | 7/22/2011 | Email from BrownD to MRL, HussainS re " FW: GS Thoughts for Results " | HP-SEC-02339585 | HP-SEC-02339588 | | |
| 10430 | 7/22/2011 | Email from BrownD to HussainS re " Q&A " | HP-SEC-02339589 | HP-SEC-02339593 | | |
| 10431 | 8/18/2011 | Email from BrownD to Kanter et al., re " RE: Updated Q&A " | HP-SEC-02339594 | HP-SEC-02339603 | | |
| 10432 | 10/6/2010 | Email from KanterA, to MRL, HussainS re " FW: Autonomy Corp Plc Alert : Reduction in FY10 Guidance " | HP-SEC-02339608 | HP-SEC-02339609 | | |
| 10433 | 7/29/2010 | Email from LynchM to KanterA re " Re: revised " | HP-SEC-02339610 | HP-SEC-02339610 | | |
| 10434 | 10/17/2010 | Email from KanterA, to MRL re " RE: Fwd: Fyi " | HP-SEC-02339611 | HP-SEC-02339613 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 10435 | 10/19/2010 | Email from KanterA, to MRL re " No subject, with attachments " | HP-SEC-02339614 | HP-SEC-02339615 | | |
| 10436 | 10/22/2010 | Email from KanterA, to MRL re " FW: RNS " | HP-SEC-02339616 | HP-SEC-02339618 | | |
| 10437 | 6/14/2011 | Email from HussainS to MRL re " RE: update " | HP-SEC-02339619 | HP-SEC-02339620 | | |
| 10438 | 4/10/2011 | Email from KanterA, to MRL, HussainS re " RE: Tim Steer response SH draft.doc " | HP-SEC-02339621 | HP-SEC-02339625 | | |
| 10439 | 4/11/2011 | Email from KanterA, to MRL, HussainS re " RE: letter " | HP-SEC-02339626 | HP-SEC-02339631 | | |
| 10440 | 11/30/2010 | Email from KanterA, to MRL re " RE: " | HP-SEC-02339632 | HP-SEC-02339633 | | |
| 10441 | 4/7/2011 | Email from KanterA, to MRL, HussainS re " Mock " | HP-SEC-02339634 | HP-SEC-02339650 | | |
| 10442 | 1/8/2011 | Email from KanterA, to MRL re " FW: [investor_relations] Autonomy - Questions to Investor Relations " | HP-SEC-02339651 | HP-SEC-02339653 | | |
| 10443 | 1/18/2011 | Email from KanterA, to MRL, GoodmanP re " RE: " | HP-SEC-02339654 | HP-SEC-02339655 | | |
| 10444 | 1/19/2011 | Email from KanterA, to MRL re " attorney client confidential " | HP-SEC-02339656 | HP-SEC-02339657 | | |
| 10445 | 1/20/2011 | Email from KanterA, to MRL re " FW: Question for Audit Committee " | HP-SEC-02339658 | HP-SEC-02339659 | | |
| 10446 | 1/26/2011 | Email from KanterA, to MRL re " FW: Current Docs " | HP-SEC-02339660 | HP-SEC-02339661 | | |
| 10447 | 1/28/2011 | Email from KanterA, to MRL re " RE: " | HP-SEC-02339662 | HP-SEC-02339662 | | |
| 10448 | 2/10/2011 | Email from KanterA, to MRL re " draft " | HP-SEC-02339663 | HP-SEC-02339663 | | |
| 10449 | 6/23/2010 | Email from LynchM to KanterA re " No subject, with attachments " | HP-SEC-02339664 | HP-SEC-02339668 | | |
| 10450 | 6/25/2010 | Email from LynchM to KanterA re " Fwd: CONFIDENTIAL, with attachments " | HP-SEC-02339669 | HP-SEC-02339674 | | |
| 10451 | 6/25/2010 | Email from LynchM to KanterA re " Fwd: RE: " | HP-SEC-02339675 | HP-SEC-02339676 | | |
| 10452 | 6/25/2010 | Email from LynchM to KanterA re " " | HP-SEC-02339677 | HP-SEC-02339680 | | |
| 10453 | 6/27/2010 | Email from LynchM to KanterA re " " | HP-SEC-02339681 | HP-SEC-02339682 | | |
| 10454 | 6/27/2010 | Email from LynchM to HogensonB re " " | HP-SEC-02339683 | HP-SEC-02339684 | | |
| 10455 | 6/28/2010 | Email from LynchM to HogensonB re " confidential 7 " | HP-SEC-02339685 | HP-SEC-02339686 | | |
| 10456 | 6/28/2010 | Email from LynchM to HogensonB re " Re: Letter to Mike June 28.doc " | HP-SEC-02339687 | HP-SEC-02339692 | | |
| 10457 | 6/28/2010 | Email from HogensonB to AuditCommittee re " Confidential " | HP-SEC-02339693 | HP-SEC-02339727 | | |
| 10458 | 6/28/2010 | Email from TejedaP to HogensonB re " FW: EAS Support Share - follow-up " | HP-SEC-02339693 | HP-SEC-02339727 | | |
| 10459 | 6/28/2010 | Email from TejedaP to HogensonB re " Capax " | HP-SEC-02339693 | HP-SEC-02339727 | | |
| 10460 | 6/28/2010 | Email from TejedaP to HogensonB re " FW: Capax Inbound Payments " | HP-SEC-02339693 | HP-SEC-02339727 | | |
| 10461 | 6/28/2010 | Email from TejedaP to HogensonB re " FW: Capax " | HP-SEC-02339693 | HP-SEC-02339727 | | |
| 10462 | 6/28/2010 | Email from TejedaP to HogensonB re " FW: capax " | HP-SEC-02339693 | HP-SEC-02339727 | | |
| 10463 | 2/25/2010 | Email from JamesC to jane.allen@autnomy.com re " CAPAX POs for EDD Processing " | HP-SEC-02339693 | HP-SEC-02339727 | | |
| 10464 | 6/28/2010 | Email from TejedaP to HogensonB re " FW: Capax " | HP-SEC-02339693 | HP-SEC-02339727 | | |
| 10465 | 6/28/2010 | Email from DannL to HogensonB re " RE: Commission Payments " | HP-SEC-02339693 | HP-SEC-02339727 | | |
| 10466 | 6/28/2010 | Email from TejedaP to HogensonB re " FW: " | HP-SEC-02339693 | HP-SEC-02339727 | | |
| 10467 | 7/5/2010 | Email from HogensonB to AuditCommittee re " Commission & bonus accrual Q2 2010 " | HP-SEC-02339728 | HP-SEC-02339758 | | |
| 10468 | 7/3/2010 | Email from DannL to WatkinsC, VaidyanathanG re " Q210 Sales Commission Accrual (final second pass) " | HP-SEC-02339728 | HP-SEC-02339758 | | |
| 10469 | 7/2/2010 | Email from WatkinsC to DeMesaE, VaidyanathanG re " RE: Q2 Accrual - Zantaz & Inside Sales (Autn, Etlk) " | HP-SEC-02339728 | HP-SEC-02339758 | | |
| 10470 | 7/2/2010 | Email from DeMesaE to WatkinsC, VaidyanathanG re " RE: Q2 Accrual - Zantaz & Inside Sales (Autn, Etlk) " | HP-SEC-02339728 | HP-SEC-02339758 | | |
| 10471 | 7/9/2010 | Email from LynchM to KanterA re " Re: attorney client confidential " | HP-SEC-02339759 | HP-SEC-02339760 | | |
| 10472 | 7/23/2010 | Email from KanterA, to KanterA, LynchMR re " Attorney client confidential " | HP-SEC-02339761 | HP-SEC-02339769 | | |
| 10473 | 8/7/2010 | Email from LynchM to KanterA re " Re: attorney client confidential " | HP-SEC-02339770 | HP-SEC-02339773 | | |
| 10474 | 7/7/2010 | Email from KanterA, to ArikoB re " Confidential " | HP-SEC-02339774 | HP-SEC-02339776 | | |
| 10475 | 6/24/2010 | Email from KanterA, to bhogenson@interwoven.com re " Follow Up " | HP-SEC-02339777 | HP-SEC-02339799 | | |
| 10476 | 7/29/2010 | Email from KanterA, to BridgesE re " RE: Are you both still awake? " | HP-SEC-02339800 | HP-SEC-02339801 | | |

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 10477 | 6/28/2010 | Email from KanterA, to MRL, KnightsR re " RE: " | HP-SEC-02339802 | HP-SEC-02339804 | | |
| 10478 | 8/5/2010 | Email from KanterA, to MRL re " attorney client confidential " | HP-SEC-02339805 | HP-SEC-02339820 | | |
| 10479 | 8/4/2010 | Email from HogensonB to ScottJ re " Fwd: FW: Qualified Disclosure Questions " | HP-SEC-02339805 | HP-SEC-02339820 | | |
| 10480 | 7/29/2010 | Email from KanterA, to MRL re " " | HP-SEC-02339821 | HP-SEC-02339821 | | |
| 10481 | 7/28/2010 | Email from KanterA, to MRL re " RE: attorney client confidential " | HP-SEC-02339822 | HP-SEC-02339823 | | |
| 10482 | 7/28/2010 | Email from KanterA, to MRL re " RE: attorney client confidential " | HP-SEC-02339824 | HP-SEC-02339837 | | |
| 10483 | 7/27/2010 | Email from KanterA, to MRL re " attorney client confidential " | HP-SEC-02339838 | HP-SEC-02339839 | | |
| 10484 | 7/27/2010 | Email from KanterA, to MRL re " RE: Schedule " | HP-SEC-02339840 | HP-SEC-02339842 | | |
| 10485 | 7/21/2010 | Email from KanterA, to MRL re " attorney client confidential " | HP-SEC-02339843 | HP-SEC-02339843 | | |
| 10486 | 7/20/2010 | Email from KanterA, to MRL re " attorney client confidential " | HP-SEC-02339844 | HP-SEC-02339846 | | |
| 10487 | 7/19/2010 | Email from KanterA, to MRL re " attorney client confidential " | HP-SEC-02339847 | HP-SEC-02339849 | | |
| 10488 | 7/9/2010 | Email from KanterA, to MRL re " attorney client confidential " | HP-SEC-02339850 | HP-SEC-02339851 | | |
| 10489 | 7/8/2010 | Email from KanterA, to MRL re " Confidential - Investigation " | HP-SEC-02339852 | HP-SEC-02339852 | | |
| 10490 | 7/7/2010 | Email from KanterA, to MRL re " attorney client confidential " | HP-SEC-02339853 | HP-SEC-02339860 | | |
| 10491 | 7/5/2010 | Email from KanterA, to MRL re " FW: attorney client confidential " | HP-SEC-02339861 | HP-SEC-02339861 | | |
| 10492 | 7/5/2010 | Email from KanterA, to MRL re " RE: attorney client confidential " | HP-SEC-02339862 | HP-SEC-02339862 | | |
| 10493 | 6/28/2010 | Email from KanterA, to MRL re " RE: Attorney client " | HP-SEC-02339863 | HP-SEC-02339864 | | |
| 10494 | 6/27/2010 | Email from KanterA, to MRL re " RE: " | HP-SEC-02339865 | HP-SEC-02339866 | | |
| 10495 | 6/26/2010 | Email from KanterA, to MRL re " RE: " | HP-SEC-02339867 | HP-SEC-02339870 | | |
| 10496 | 6/25/2010 | Email from KanterA, to MRL re " RE: CONFIDENTIAL " | HP-SEC-02339871 | HP-SEC-02339875 | | |
| 10497 | 6/24/2010 | Email from KanterA, to MRL re " RE: comments? " | HP-SEC-02339876 | HP-SEC-02339877 | | |
| 10498 | 6/23/2010 | Email from KanterA, to MRL re " " | HP-SEC-02339878 | HP-SEC-02339882 | | |
| 10499 | 6/23/2010 | Email from KanterA, to MRL re " RE: " | HP-SEC-02339883 | HP-SEC-02339891 | | |
| 10500 | 4/21/2010 | Email from KanterA, to MRL re " new exciting uses of IDOL"" " | HP-SEC-02339892 | HP-SEC-02339892 | | |
| 10501 | 4/19/2010 | Email from KanterA, to MRL re " RE: " | HP-SEC-02339893 | HP-SEC-02339893 | | |
| 10502 | 4/18/2010 | Email from KanterA, to MRL re " RE: Alternative re results " | HP-SEC-02339894 | HP-SEC-02339897 | | |
| 10503 | 4/17/2010 | Email from KanterA, to MRL re " RE: RESULTS " | HP-SEC-02339898 | HP-SEC-02339911 | | |
| 10504 | 1/12/2010 | Email from KanterA, to MRL re " RE: " | HP-SEC-02339912 | HP-SEC-02339912 | | |
| 10505 | 7/8/2010 | Email from KanterA, to McMonigallJ, MRL re " attorney client confidential " | HP-SEC-02339913 | HP-SEC-02339914 | | |
| 10506 | 1/18/2010 | Email from KanterA, to GeallM, et al., re " RE: Release " | HP-SEC-02339915 | HP-SEC-02339932 | | |
| 10507 | 7/6/2010 | Email from KanterA, to MRL, HussainS re " attorney client confidential " | HP-SEC-02339933 | HP-SEC-02339963 | | |
| 10508 | 7/2/2010 | Email from DeMesaE to WatkinsC, VaidyanathanG re " RE: Q2 Accrual - Zantaz & Inside Sales (Autn, Etlk) " | HP-SEC-02339933 | HP-SEC-02339963 | | |
| 10509 | 7/2/2010 | Email from WatkinsC to DeMesaE, VaidyanathanG re " RE: Q2 Accrual - Zantaz & Inside Sales (Autn, Etlk) " | HP-SEC-02339933 | HP-SEC-02339963 | | |
| 10510 | 7/3/2010 | Email from DannL to WatkinsC, VaidyanathanG re " Q210 Sales Commission Accrual (final second pass) " | HP-SEC-02339933 | HP-SEC-02339963 | | |
| 10511 | 2/5/2010 | Email from KanterA, to GoodmanP re " RE: FW: Dividend " | HP-SEC-02339964 | HP-SEC-02339966 | | |
| 10512 | 3/2/2011 | Email from KanterA, to MRL re " RE: Friday - HP " | HP-SEC-02339967 | HP-SEC-02339971 | | |
| 10513 | 1/30/2011 | Email from LynchM to KanterA et al., re " " | HP-SEC-02339972 | HP-SEC-02339994 | | |
| 10514 | 1/31/2011 | Email from ChamberlainS to MRL, KanterA re " Emailing: Q4 2010-2.7.edc " | HP-SEC-02339995 | HP-SEC-02339996 | | |
| 10515 | 7/29/2010 | Email from KanterA, to MRL, sandra.daley@me.com re " revised " | HP-SEC-02339999 | HP-SEC-02340002 | | |
| 10516 | 7/28/2010 | Email from LynchM to KanterA re " Re: a/c confidential " | HP-SEC-02340003 | HP-SEC-02340003 | | |
| 10517 | 1/28/2011 | Email from LynchM to KanterA re " Fwd: Tim Goodman - Draft Response " | HP-SEC-02340004 | HP-SEC-02340009 | | |
| 10518 | 1/28/2011 | Email from LynchM to KanterA re " RE: Tim Goodman - Draft Response " | HP-SEC-02340010 | HP-SEC-02340012 | | |
| 10519 | 10/20/2010 | Email from BrownD to KanterA, LynchMR re " Fwd: Autonomy Questions " | HP-SEC-02340013 | HP-SEC-02340014 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 10520 | 11/19/2010 | Email from BrownD to KanterA et al., re " Fwd: A few questions on Auminence " | HP-SEC-02340015 | HP-SEC-02340017 | | |
| 10521 | 4/8/2011 | Email from LynchM to KanterA re " Fwd: Tim Steer response SH draft.doc " | HP-SEC-02340018 | HP-SEC-02340018 | | |
| 10522 | 7/25/2010 | Email from LynchM to KanterA re " Fwd: IR site text " | HP-SEC-02340019 | HP-SEC-02340021 | | |
| 10523 | 3/25/2011 | Email from KanterA, to MRL, HussainS re " RE: JPM note " | HP-SEC-02340022 | HP-SEC-02340022 | | |
| 10524 | 6/24/2010 | Email from LynchM to McMonigallJ re " " | HP-SEC-02340023 | HP-SEC-02340024 | | |
| 10525 | 6/27/2010 | Email from LynchM to McMonigallJ re " Fwd: IMPORTANT AUDIT RELATED QUESTIONS " | HP-SEC-02340025 | HP-SEC-02340032 | | |
| 10526 | 6/26/2010 | Email from HogensonB to KanterA, LynchMR re " IMPORTANT AUDIT RELATED QUESTIONS " | HP-SEC-02340033 | HP-SEC-02340072 | | |
| 10527 | 6/22/2010 | Email from TejedaP to HogensonB re " FW: Lilly " | HP-SEC-02340033 | HP-SEC-02340072 | | |
| 10528 | 7/31/2010 | Email from LynchM to KanterA re " RE: a/c confidential " | HP-SEC-02340073 | HP-SEC-02340075 | | |
| 10529 | 5/23/2011 | Email from KanterA, to MRL re " FW: Letter " | HP-SEC-02340076 | HP-SEC-02340086 | | |
| 10530 | 5/25/2011 | Email from KanterA, to MRL re " letter " | HP-SEC-02340087 | HP-SEC-02340095 | | |
| 10531 | 1/13/2009 | Email from LynchM to BridgesE et al., re " q4 ppt " | HP-SEC-02340096 | HP-SEC-02340119 | | |
| 10532 | 10/15/2009 | Email from GoodmanP to KanterA re " Dress Rehearsal for Results " | HP-SEC-02340120 | HP-SEC-02340121 | | |
| 10533 | 9/15/2009 | Email from SvinarovaA to KanterA, LynchMR re " Timely: for your review " | HP-SEC-02340122 | HP-SEC-02340125 | | |
| 10534 | 9/15/2009 | Email from SvinarovaA to KanterA, LynchMR re " IDOL SPE FINAL " | HP-SEC-02340126 | HP-SEC-02340129 | | |
| 10535 | 10/1/2009 | Email from LynchM to KanterA re " Re: FW: Astaire Morning Bullets " | HP-SEC-02340130 | HP-SEC-02340138 | | |
| 10536 | 10/14/2009 | Email from KanterA, to MRL re " q3 " | HP-SEC-02340139 | HP-SEC-02340160 | | |
| 10537 | 9/24/2009 | Email from KanterA, to MRL re " " | HP-SEC-02340161 | HP-SEC-02340175 | | |
| 10538 | 3/11/2011 | Email from LynchM to HarrisL re " Re: $1.6m payment to be authorized " | HP-SEC-02340176 | HP-SEC-02340179 | | |
| 10539 | 10/21/2011 | Email from Brossard to BrossardG re " RE: first draft of the AUTONOMY STANDALONE NUMBERS " | HP-SEC-02340180 | HP-SEC-02340186 | | |
| 10540 | 5/14/2009 | Email from LynchM to LuciniF et al., re " RE: Feedback from Matt Brown, Forrester " | HP-SEC-02340194 | HP-SEC-02340197 | | |
| 10541 | 9/11/2009 | Email from EaganN to LuciniF et al., re " UPDATED: Structure Data Messaging " | HP-SEC-02340198 | HP-SEC-02340205 | | |
| 10542 | 9/11/2009 | Email from EaganN to LuciniF re " Structured Data Messaging and Plan " | HP-SEC-02340206 | HP-SEC-02340213 | | |
| 10543 | 6/12/2012 | Email from schultz john f (legal) <jschultz@hp.com>" re " Response to Recent Correspondence " | HP-SEC-02340214 | HP-SEC-02340215 | | |
| 10544 | 5/29/2012 | Email from schultz john f (legal) <jschultz@hp.com>" re " Request for Meeting " | HP-SEC-02340216 | HP-SEC-02340218 | | |
| 10545 | 1/26/2012 | Email from LynchM to KanterA re " RE: Autonomy Sub-Certification of Quarterly FY12 Financial Results to HP CEO and CFO " | HP-SEC-02340219 | HP-SEC-02340220 | | |
| 10546 | 4/15/2011 | Email from LynchM to GoodfellowC re " Re: SAN for VMS " | HP-SEC-02340221 | HP-SEC-02340223 | | |
| 10547 | 10/22/2009 | Email from BlackI to MRL, MenellP re " FW: IDOL SPE Video " | HP-SEC-02340224 | HP-SEC-02340226 | | |
| 10548 | 5/25/2010 | Email from BlackI to MRL, WebsterS re " Re: cIF ppt " | HP-SEC-02340227 | HP-SEC-02340228 | | |
| 10549 | 8/22/2011 | Email from Breya to marge" <marge.breya@hp.com>" re " RE: Misinformation " | HP-SEC-02340229 | HP-SEC-02340233 | | |
| 10550 | 8/22/2011 | Email from LynchM to RobisonS re " Misinformation " | HP-SEC-02340234 | HP-SEC-02340235 | | |
| 10551 | 4/19/2010 | Email from LynchM to ScottJ re " Fwd: crib - Q1 2010 - speech v1 " | HP-SEC-02340236 | HP-SEC-02340245 | | |
| 10552 | 10/14/2009 | Email from WatkinsC to ChamberlainS re " RE: EMC hardware pleasanton.. " | HP-SEC-02340246 | HP-SEC-02340266 | | |
| 10553 | 10/13/2009 | Email from WatkinsC to hhird@deloitte.co.uk re " RE: Zantaz fixed asset additions " | HP-SEC-02340246 | HP-SEC-02340266 | | |
| 10554 | 4/29/2012 | Email from HussainS to YellandC, AndersonA re " FW: Updates - not good " | HP-SEC-02340267 | HP-SEC-02340270 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 10555 | 10/6/2010 | Email from HussainS to MooneyM, et al., re " Q3 deals which didn't close in last 5 days " | HP-SEC-02340271 | HP-SEC-02340271 | | |
| 10556 | 5/10/2012 | Email from YellandC to YellandC re " Forecast and SBTN today " | HP-SEC-02340272 | HP-SEC-02340285 | | |
| 10557 | 5/10/2012 | Email from HussainS to yelland re " Re: Forecast and SBTN today " | HP-SEC-02340286 | HP-SEC-02340291 | | |
| 10558 | 5/11/2012 | Email from HussainS to YellandC et al., re " RE: Forecast and SBTN today " | HP-SEC-02340292 | HP-SEC-02340299 | | |
| 10559 | 5/11/2012 | Email from YellandC to YellandC re " RE: Forecast and SBTN today " | HP-SEC-02340300 | HP-SEC-02340315 | | |
| 10560 | 1/9/2012 | Email from LynchM to ChamberlainS, HussainS re " Re: Pipeline " | HP-SEC-02340316 | HP-SEC-02340317 | | |
| 10561 | 2/7/2012 | Email from ChamberlainS to MRL, HussainS re " Q1 revenue analysis " | HP-SEC-02340318 | HP-SEC-02340319 | | |
| 10562 | 11/8/2010 | Email from HussainS to ScottJ et al., re " US large deals status " | HP-SEC-02340320 | HP-SEC-02340321 | | |
| 10563 | 12/3/2012 | Email from EganS to MRL re " Re: Hi to Stoff " | HP-SEC-02340322 | HP-SEC-02340323 | | |
| 10564 | 8/23/2011 | Email from Johnson to johnanth@compaq.com re " RE: Background information " | HP-SEC-02340324 | HP-SEC-02340325 | | |
| 10565 | 2/21/2012 | Email from ChamberlainS to Brossard re " RE: Urgent Fwd: AUIM financial details " | HP-SEC-02340326 | HP-SEC-02340334 | | |
| 10566 | 8/14/2011 | Email from LynchM to ApothekerL, RobisonS re " Our call " | HP-SEC-02340335 | HP-SEC-02340336 | | |
| 10567 | 8/11/2011 | Email from ApothekerL leoa@compaq.com re " Apologies " | HP-SEC-02340337 | HP-SEC-02340337 | | |
| 10568 | 8/23/2011 | Email from ApothekerL leoa@compaq.com re " Re: Personal ..a few thoughts " | HP-SEC-02340338 | HP-SEC-02340339 | | |
| 10569 | 8/24/2011 | Email from ApothekerL leoa@compaq.com re " RE: Your visit " | HP-SEC-02340340 | HP-SEC-02340342 | | |
| 10570 | 9/7/2011 | Email from Brossard to BrossardG re " RE: Autonomy/HP Integration Kick Off " | HP-SEC-02340343 | HP-SEC-02340346 | | |
| 10571 | 7/26/2011 | Email from robison shane" <robisons@compaq.com>" re " complete DD list " | HP-SEC-02340347 | HP-SEC-02340355 | | |
| 10572 | 7/30/2011 | Email from robison shane" <robisons@compaq.com>" re " RE: contact information " | HP-SEC-02340356 | HP-SEC-02340358 | | |
| 10573 | 8/16/2011 | Email from robison shane" <robisons@compaq.com>" re " RE: attorney client " | HP-SEC-02340359 | HP-SEC-02340363 | | |
| 10574 | 2/1/2012 | Email from robison james t" <jim.murrin@hp.com>" re " FW: Interviews for Autonomy CFO role ... Candidate # 2 " | HP-SEC-02340364 | HP-SEC-02340365 | | |
| 10575 | 2/18/2012 | Email from LynchM to MurrinR re " Fwd: URGENT Sox Sign off " | HP-SEC-02340366 | HP-SEC-02340369 | | |
| 10576 | 2/10/2012 | Email from robison james t" <jim.murrin@hp.com>" re " RE: Autonomy CFO update " | HP-SEC-02340370 | HP-SEC-02340374 | | |
| 10577 | 11/7/2011 | Email from ChamberlainS to Lesjak re " RE: Board Templates " | HP-SEC-02340375 | HP-SEC-02340385 | | |
| 10578 | 1/16/2012 | Email from ChamberlainS to Lesjak re " RE: BOD HPSW slide " | HP-SEC-02340386 | HP-SEC-02340391 | | |
| 10579 | 4/29/2012 | Email from Lesjak to Cathie at am-153283@compaq.com>" re " RE: Updates - not good " | HP-SEC-02340392 | HP-SEC-02340394 | | |
| 10580 | 1/5/2012 | Email from robison james t" <jim.murrin@hp.com>" re " RE: Corporate reporting " | HP-SEC-02340395 | HP-SEC-02340397 | | |
| 10581 | 4/29/2012 | Email from WarrenO to olive m" <am-153637@compaq.com>" re " Call with Meg, Cathie Lesjak, Mike Lynch, Bill Veghte, Rich Geraffo, Sushovan Hussain " | HP-SEC-02340398 | HP-SEC-02340398 | | |
| 10582 | 1/27/2012 | Email from robison james t" <jim.murrin@hp.com>" re " RE: FW: Biz CFO role " | HP-SEC-02340399 | HP-SEC-02340404 | | |
| 10583 | 12/16/2011 | Email from Brossard to BrossardG re " Autonomy program update meeting cancelled " | HP-SEC-02340405 | HP-SEC-02340420 | | |
| 10584 | 10/18/2011 | Email from LynchM to anderson re " RE: Briefing Note Oracle/Endeca " | HP-SEC-02340421 | HP-SEC-02340423 | | |
| 10585 | 12/12/2011 | Email from ScottR to rachel" <rachel.e.scott@hp.com>" re " RE: Contract Reviews " | HP-SEC-02340424 | HP-SEC-02340426 | | |
| 10586 | 4/27/2012 | Email from VeghteB to VeghteB re " RE: Today deal v future rev decision JPMC " | HP-SEC-02340427 | HP-SEC-02340429 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 10587 | 12/9/2011 | Email from VeghteB to VeghteB re " got your vmail... " | HP-SEC-02340430 | HP-SEC-02340430 | | |
| 10588 | 10/6/2011 | Email from Brossard to BrossardG re " Introduction Call Mike Lynch/Bill Veghte " | HP-SEC-02340431 | HP-SEC-02340431 | | |
| 10589 | 10/21/2011 | Email from Brossard to BrossardG re " RE: first draft of the AUTONOMY STANDALONE NUMBERS " | HP-SEC-02340432 | HP-SEC-02340438 | | |
| 10590 | 4/13/2012 | Email from HussainS to 'yelland re " RE: IMBU Q212 April Flash " | HP-SEC-02340439 | HP-SEC-02340440 | | |
| 10591 | 5/15/2012 | Email from Levine to LevineM re " Quarterly Certification " | HP-SEC-02340441 | HP-SEC-02340441 | | |
| 10592 | 4/5/2012 | Email from LynchM to KanterA, HussainS re " Re: standalone Autn financials for Meg " | HP-SEC-02340442 | HP-SEC-02340448 | | |
| 10593 | 5/10/2012 | Email from YellandC to YellandC re " Forecast and SBTN today " | HP-SEC-02340449 | HP-SEC-02340462 | | |
| 10594 | 5/11/2012 | Email from YellandC to YellandC re " RE: Forecast and SBTN today " | HP-SEC-02340463 | HP-SEC-02340478 | | |
| 10595 | 1/10/2012 | Email from Holmes to jonathan" <jonathan.d.holmes@hp.com>" re " RE: FW: do not forward this email out further RE: FW: TRIM 7.20 media and TRIM Enterprise Suite license on Product Hold - Dont' quote these SKUs in Q1 " | HP-SEC-02340479 | HP-SEC-02340488 | | |
| 10596 | 9/1/2011 | Email from Breya to marge" <breya@compaq.com>" re " Have you guys seen this? Urgently need your help... " | HP-SEC-02340489 | HP-SEC-02340505 | | |
| 10597 | 11/1/2011 | Email from Breya to marge" <breya@compaq.com>" re " RE: Really? Mike, I've only tried to help Autonomy... " | HP-SEC-02340506 | HP-SEC-02340513 | | |
| 10598 | 9/30/2011 | Email from LynchM re eds re " Re: DH 54 Server and HP Quote 10GB Option 30 09 11 V2 dh.xlsx " | HP-SEC-02340514 | HP-SEC-02340515 | | |
| 10599 | 1/15/2012 | Email from LynchM to BlackI et al., re " Meg call " | HP-SEC-02340516 | HP-SEC-02340516 | | |
| 10600 | 1/13/2012 | Email from Brossard to BrossardG re " Re: IM numbers " | HP-SEC-02340517 | HP-SEC-02340522 | | |
| 10601 | 11/22/2011 | Email from LynchC to Brossard re " Re: Vertica " | HP-SEC-02340523 | HP-SEC-02340525 | | |
| 10602 | 10/15/2011 | Email from Brossard to BrossardG re " Autonomy program update for the EC n Monday " | HP-SEC-02340526 | HP-SEC-02340536 | | |
| 10603 | 10/4/2011 | Email from Brossard to gerard" <gerard.brossard@hp.com>" re " Principles " | HP-SEC-02340537 | HP-SEC-02340538 | | |
| 10604 | 9/28/2011 | Email from LynchM to ApothekerL re " " | HP-SEC-02340539 | HP-SEC-02340539 | | |
| 10605 | | Q2 2011 Revenue summary 30 Jun 2011.xlsx | HP-SEC-00739425 | HP-SEC-00739425 | | |
| 10606 | | sales analysis SH revised again.xls | HP-SEC-00739423 | HP-SEC-00739423 | | |
| 10607 | | sales analysis SH revised again.xls | HP-SEC-00739412 | HP-SEC-00739412 | | |
| 10608 | | Revenue auditors final SH (18th oct).xls | HP-SEC-00739417 | HP-SEC-00739417 | | |
| 10609 | | Revenue auditors final SH (18th oct).xls | HP-SEC-00739410 | HP-SEC-00739410 | | |
| 10610 | | revenue for auditors sh (3).xls | HP-SEC-00739421 | HP-SEC-00739421 | | |
| 10611 | | revenue for auditors sh (3).xls | HP-SEC-00739413 | HP-SEC-00739413 | | |
| 10612 | | rev analysis draft auditors.xls | HP-SEC-00739420 | HP-SEC-00739420 | | |
| 10613 | | rev analysis draft auditors.xls | HP-SEC-00739411 | HP-SEC-00739411 | | |
| 10614 | | #sales analysis.xls | HP-SEC-00739317 | HP-SEC-00739317 | | |
| 10615 | | ## Revenue Master Sheet Apr 5, 2011.xlsx | HP-SEC-00739532 | HP-SEC-00739532 | | |
| 10616 | | financial analysis Q4'11 (antonia to update).xlsx | HP-SEC-00739529 | HP-SEC-00739529 | | |
| 10617 | | Q2 2011 Revenue summary 30 Jun 2011 (2).xlsx | HP-SEC-00739367 | HP-SEC-00739367 | | |
| 10618 | | sales analysis.xlsx | HP-SEC-00739479 | HP-SEC-00739479 | | |
| 10619 | | financial analysis Q4'11 (antonia to update).xlsx | HP-SEC-00739549 | HP-SEC-00739549 | | |
| 10620 | | financial analysis Q4'11 (antonia to update).xlsx | HP-SEC-00739524 | HP-SEC-00739524 | | |
| 10621 | | Revenue auditors final SH (18th oct).xls | HP-SEC-00739554 | HP-SEC-00739554 | | |
| 10622 | | Book2.xls | HP-SEC-00739039 | HP-SEC-00739039 | | |
| 10623 | | Q2 2011 Revenue summary 8 May 20111.xlsx | HP-SEC-00739378 | HP-SEC-00739378 | | |
| 10624 | | Q2 2011 Revenue summary 8 May 2011.xlsx | HP-SEC-00739333 | HP-SEC-00739333 | | |
| 10625 | | Q2 2011 Revenue summary 18 May 20111.xlsx | HP-SEC-00739537 | HP-SEC-00739537 | | |
| 10626 | | Q2 2011 Revenue summary 18 May 2011.xlsx | HP-SEC-00739542 | HP-SEC-00739542 | | |
| 10627 | | Q2 2011 Revenue summary 23 May 2011.xlsx | HP-SEC-00739495 | HP-SEC-00739495 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 10628 | | Q2 2011 Revenue summary 25 May 2011.xlsx | HP-SEC-00739922 | HP-SEC-00739922 | | |
| 10629 | | Q2 2011 Revenue summary 26 May 2011.xlsx | HP-SEC-00739496 | HP-SEC-00739496 | | |
| 10630 | | Q2 2011 Revenue summary 1 Jun 2011.xlsx | HP-SEC-00739923 | HP-SEC-00739923 | | |
| 10631 | | Q2 2011 Revenue summary 3 Jun 2011.xlsx | HP-SEC-00739510 | HP-SEC-00739510 | | |
| 10632 | | Q2 2011 Revenue summary 7 Jun 2011.xlsx | HP-SEC-00739334 | HP-SEC-00739334 | | |
| 10633 | | Q2 2011 Revenue summary 8 Jun 2011.xlsx | HP-SEC-00739385 | HP-SEC-00739385 | | |
| 10634 | | Q2 2011 Revenue summary 9 Jun 2011.xlsx | HP-SEC-00739329 | HP-SEC-00739329 | | |
| 10635 | | Q2 2011 Revenue summary 10 Jun 2011.xlsx | HP-SEC-00739928 | HP-SEC-00739928 | | |
| 10636 | | Q2 2011 Revenue summary 13 Jun 2011.xlsx | HP-SEC-00739501 | HP-SEC-00739501 | | |
| 10637 | | Q2 2011 Revenue summary 14 Jun 2011.xlsx | HP-SEC-00739511 | HP-SEC-00739511 | | |
| 10638 | | Q2 2011 Revenue summary 15 Jun 2011.xlsx | HP-SEC-00739507 | HP-SEC-00739507 | | |
| 10639 | | Q2 2011 Revenue summary 19 Jun 2011.xlsx | HP-SEC-00739379 | HP-SEC-00739379 | | |
| 10640 | | Q2 2011 Revenue summary 19 Jun 20111.xlsx | HP-SEC-00739444 | HP-SEC-00739444 | | |
| 10641 | | Q2 2011 Revenue summary 20 Jun 2011.xlsx | HP-SEC-00739931 | HP-SEC-00739931 | | |
| 10642 | | Q2 2011 Revenue summary 21 Jun 2011.xlsx | HP-SEC-00739330 | HP-SEC-00739330 | | |
| 10643 | | Q2 2011 Revenue summary 22 Jun 2011.xlsx | HP-SEC-00739327 | HP-SEC-00739327 | | |
| 10644 | | Q2 2011 Revenue summary 23 Jun 2011.xlsx | HP-SEC-00739380 | HP-SEC-00739380 | | |
| 10645 | | Copy of Q2 2011 Revenue summary 23 Jun 2011 v2.xlsx | HP-SEC-00739373 | HP-SEC-00739373 | | |
| 10646 | | Q2 2011 Revenue summary 24 Jun 2011.xlsx | HP-SEC-00739336 | HP-SEC-00739336 | | |
| 10647 | | Q2 2011 Revenue summary 27 Jun 2011.xlsx | HP-SEC-00739386 | HP-SEC-00739386 | | |
| 10648 | | Q2 2011 Revenue summary 28 Jun 2011.xlsx | HP-SEC-00739331 | HP-SEC-00739331 | | |
| 10649 | | Q2 2011 Revenue summary 2 Jul 2011.xlsx | HP-SEC-00739938 | HP-SEC-00739938 | | |
| 10650 | | Q2 2011 Revenue summary 3 Jul 2011.xlsx | HP-SEC-00739536 | HP-SEC-00739536 | | |
| 10651 | | Q2 2011 Revenue summary 4 Jul 2011.xlsx | HP-SEC-00739436 | HP-SEC-00739436 | | |
| 10652 | | Q2 2011 Revenue summary 5 Jul 2011.xlsx | HP-SEC-00739927 | HP-SEC-00739927 | | |
| 10653 | | Q2 2011 Revenue summary 6 Jul 2011.xlsx | HP-SEC-00739432 | HP-SEC-00739432 | | |
| 10654 | | Q2 2011 Revenue summary 19 Jul 2011.xlsx | HP-SEC-00739506 | HP-SEC-00739506 | | |
| 10655 | | Q3 2011 Revenue summary 03 Aug 2011.xlsx | HP-SEC-00739505 | HP-SEC-00739505 | | |
| 10656 | | Copy of Copy of Q4 - OCT 2011 Revenue SUSHOVAN.xlsx | HP-SEC-00739192 | HP-SEC-00739192 | | |
| 10657 | | Q2 2011 Revenue summary 16 May 2011.xlsx | HP-SEC-00739371 | HP-SEC-00739371 | | |
| 10658 | | group revenue 28th sept SH.xls | HP-SEC-00739111 | HP-SEC-00739111 | | |
| 10659 | | financial analysis Q3'09 final.xls | HP-SEC-00739935 | HP-SEC-00739935 | | |
| 10660 | | revenue summary audit SH.xls | HP-SEC-00739430 | HP-SEC-00739430 | | |
| 10661 | | group revenue 15th dec SH.xls | HP-SEC-00739263 | HP-SEC-00739263 | | |
| 10662 | | revenue Q4'09 - SH.xls | HP-SEC-00739541 | HP-SEC-00739541 | | |
| 10663 | | revenue summary SH.xls | HP-SEC-00739384 | HP-SEC-00739384 | | |
| 10664 | | revenue as of 22nd march close SH.xls | HP-SEC-00739046 | HP-SEC-00739046 | | |
| 10665 | | revenue 30th SH1.xls | HP-SEC-00739190 | HP-SEC-00739190 | | |
| 10666 | | 30th march update sh.xls | HP-SEC-00739110 | HP-SEC-00739110 | | |
| 10667 | | financial analysis (STEVE ONLY).xls | HP-SEC-00739493 | HP-SEC-00739493 | | |
| 10668 | | sales analysis SH revised again.xls | HP-SEC-00739538 | HP-SEC-00739538 | | |
| 10669 | | revenue Matt - 24th may.xls | HP-SEC-00739509 | HP-SEC-00739509 | | |
| 10670 | | revenue draft SH 26th may updated.xls | HP-SEC-00739080 | HP-SEC-00739080 | | |
| 10671 | | revenue draft SH 27th may.xls | HP-SEC-00739492 | HP-SEC-00739492 | | |
| 10672 | | revenue draft SH 26th may.xls | HP-SEC-00739500 | HP-SEC-00739500 | | |
| 10673 | | revenue draft SH 1 June.xls | HP-SEC-00739048 | HP-SEC-00739048 | | |
| 10674 | | revenue draft SH 2 June.xls | HP-SEC-00739195 | HP-SEC-00739195 | | |
| 10675 | | revenue draft SH 3 June.xls | HP-SEC-00739440 | HP-SEC-00739440 | | |
| 10676 | | revenue draft SH 4 June.xls | HP-SEC-00739435 | HP-SEC-00739435 | | |
| 10677 | | revenue draft SH 13 June.xls | HP-SEC-00739260 | HP-SEC-00739260 | | |
| 10678 | | revenue draft SH 21 June.xls | HP-SEC-00739262 | HP-SEC-00739262 | | |
| 10679 | | revenue draft MS 25 June.xls | HP-SEC-00739255 | HP-SEC-00739255 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 10680 | | steve financial analysis 22nd feb.xls | HP-SEC-00739328 | HP-SEC-00739328 | | |
| 10681 | | revenue & costs 30th june draft sh.xls | HP-SEC-00739256 | HP-SEC-00739256 | | |
| 10682 | | sales draft 2 july.xls | HP-SEC-00739081 | HP-SEC-00739081 | | |
| 10683 | | Copy of revenue for auditors sh.xls | HP-SEC-00739337 | HP-SEC-00739337 | | |
| 10684 | | Copy of revenue for auditors sh1.xls | HP-SEC-00739543 | HP-SEC-00739543 | | |
| 10685 | | fx calcs.xls | HP-SEC-00739376 | HP-SEC-00739376 | | |
| 10686 | | fx calcs1.xls | HP-SEC-00739545 | HP-SEC-00739545 | | |
| 10687 | | sales analysis2.xls | HP-SEC-00739375 | HP-SEC-00739375 | | |
| 10688 | | revenue for auditors sh LATEST.xls | HP-SEC-00739324 | HP-SEC-00739324 | | |
| 10689 | | org growth.xls | HP-SEC-00739929 | HP-SEC-00739929 | | |
| 10690 | | Organic growth SH1.xls | HP-SEC-00739441 | HP-SEC-00739441 | | |
| 10691 | | sales analysis .xls | HP-SEC-00739926 | HP-SEC-00739926 | | |
| 10692 | | for steve.xls | HP-SEC-00739194 | HP-SEC-00739194 | | |
| 10693 | | group revenue summary 25th sept SH.xls | HP-SEC-00739108 | HP-SEC-00739108 | | |
| 10694 | | financial analysis Q3'10 DRAFT.xls | HP-SEC-00739936 | HP-SEC-00739936 | | |
| 10695 | | sales analysis3.xls | HP-SEC-00739933 | HP-SEC-00739933 | | |
| 10696 | | Revenue auditors final SH (18th oct).xls | HP-SEC-00739325 | HP-SEC-00739325 | | |
| 10697 | | Revenue auditors final SH (18th oct)1.xls | HP-SEC-00739388 | HP-SEC-00739388 | | |
| 10698 | | GROUP revenue week 7 SH.xls | HP-SEC-00739109 | HP-SEC-00739109 | | |
| 10699 | | sales analysis.xls | HP-SEC-00739439 | HP-SEC-00739439 | | |
| 10700 | | Week 7 update group revenue.xls | HP-SEC-00739129 | HP-SEC-00739129 | | |
| 10701 | | update 20th dec SH.xls | HP-SEC-00739047 | HP-SEC-00739047 | | |
| 10702 | | group revenue 30th dec SH.xls | HP-SEC-00739191 | HP-SEC-00739191 | | |
| 10703 | | sales analysis Q4 and FY 2010.xlsx | HP-SEC-00739438 | HP-SEC-00739438 | | |
| 10704 | | Revenue analysis 20th FEB sh.xls | HP-SEC-00739937 | HP-SEC-00739937 | | |
| 10705 | | revenue 22nd feb (for poppy & steve).xls | HP-SEC-00739131 | HP-SEC-00739131 | | |
| 10706 | | March 1 revenue APAC-Sanjay.xlsx | HP-SEC-00739261 | HP-SEC-00739261 | | |
| 10707 | | Revenue Master Sheet Q1 2011 revised.xlsx | HP-SEC-00739930 | HP-SEC-00739930 | | |
| 10708 | | Revenue Master Sheet Mar 2, 2011 sc update.xlsx | HP-SEC-00739326 | HP-SEC-00739326 | | |
| 10709 | | Revenue Master Sheet Mar 2, 2011.xlsx | HP-SEC-00739377 | HP-SEC-00739377 | | |
| 10710 | | ## Revenue Master Sheet Mar 4, 2011.xlsx | HP-SEC-00739544 | HP-SEC-00739544 | | |
| 10711 | | #sales analysis.xls | HP-SEC-00739445 | HP-SEC-00739445 | | |
| 10712 | | ## Revenue Master Sheet Mar 6, 2011.xlsx | HP-SEC-00739382 | HP-SEC-00739382 | | |
| 10713 | | ## Revenue Master Sheet Mar 7, 2011.xlsx | HP-SEC-00739498 | HP-SEC-00739498 | | |
| 10714 | | ## Revenue Master Sheet Mar 9, 2011.xlsx | HP-SEC-00739387 | HP-SEC-00739387 | | |
| 10715 | | ## Revenue Master Sheet Mar 10, 2011.xlsx | HP-SEC-00739383 | HP-SEC-00739383 | | |
| 10716 | | 14th mar sch (for closed deals update only).xls | HP-SEC-00739112 | HP-SEC-00739112 | | |
| 10717 | | ## Revenue Master Sheet Mar 14, 2011.xlsx | HP-SEC-00739447 | HP-SEC-00739447 | | |
| 10718 | | ## Revenue Master Sheet Mar 15, 2011.xlsx | HP-SEC-00739499 | HP-SEC-00739499 | | |
| 10719 | | 16th mar sch (for closed deals update only).xls | HP-SEC-00739259 | HP-SEC-00739259 | | |
| 10720 | | 58A1D6D7.tmp | HP-SEC-00739082 | HP-SEC-00739082 | | |
| 10721 | | DDB2E1C6.tmp | HP-SEC-00739258 | HP-SEC-00739258 | | |
| 10722 | | ## Revenue Master Sheet Mar 16, 2011.xlsx | HP-SEC-00739437 | HP-SEC-00739437 | | |
| 10723 | | F4A83C02.tmp | HP-SEC-00739257 | HP-SEC-00739257 | | |
| 10724 | | DB35D0B8.tmp | HP-SEC-00739079 | HP-SEC-00739079 | | |
| 10725 | | ## Revenue Master Sheet Mar 17, 2011.xlsx | HP-SEC-00739540 | HP-SEC-00739540 | | |
| 10726 | | ## Revenue Master Sheet Mar 8, 2011.xlsx | HP-SEC-00739442 | HP-SEC-00739442 | | |
| 10727 | | ## Revenue Master Sheet Mar 18, 2011.xlsx | HP-SEC-00739335 | HP-SEC-00739335 | | |
| 10728 | | ## Revenue Master Sheet Mar 21, 2011.xlsx | HP-SEC-00739446 | HP-SEC-00739446 | | |
| 10729 | | 177E9423.tmp | HP-SEC-00739133 | HP-SEC-00739133 | | |
| 10730 | | 5B26796C.tmp | HP-SEC-00739264 | HP-SEC-00739264 | | |
| 10731 | | ## Revenue Master Sheet Mar 22, 2011.xlsx | HP-SEC-00739932 | HP-SEC-00739932 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 10732 | | ## Revenue Master Sheet Mar 23, 2011.xlsx | HP-SEC-00739503 | HP-SEC-00739503 | | |
| 10733 | | ## Revenue Master Sheet Mar 25, 2011.xlsx | HP-SEC-00739332 | HP-SEC-00739332 | | |
| 10734 | | ## Revenue Master Sheet Mar 24, 2011.xlsx | HP-SEC-00739374 | HP-SEC-00739374 | | |
| 10735 | | ## Revenue Master Sheet Mar 28, 2011 (SUPERSCEDED).xlsx | HP-SEC-00739433 | HP-SEC-00739433 | | |
| 10736 | | ## Revenue Master Sheet Mar 28, 2011 SH1.xlsx | HP-SEC-00739502 | HP-SEC-00739502 | | |
| 10737 | | ## Revenue Master Sheet Mar 28, 2011 SH.xlsx | HP-SEC-00739443 | HP-SEC-00739443 | | |
| 10738 | | ## Revenue Master Sheet Mar 29, 2011.xlsx | HP-SEC-00739539 | HP-SEC-00739539 | | |
| 10739 | | ## Revenue Master Sheet Mar 30, 2011.xlsx | HP-SEC-00739924 | HP-SEC-00739924 | | |
| 10740 | | ## Revenue Master Sheet Mar 31, 2011.xlsx | HP-SEC-00739434 | HP-SEC-00739434 | | |
| 10741 | | poppy draft sat 2nd april 7am.xlsx | HP-SEC-00739132 | HP-SEC-00739132 | | |
| 10742 | | Group revenue analysis.xlsx | HP-SEC-00739372 | HP-SEC-00739372 | | |
| 10743 | | Copy of revenue for poppy SH SHEET 28 JUNE 2011.xlsx | HP-SEC-00739130 | HP-SEC-00739130 | | |
| 10744 | | draft 30th sept revenue sh.xlsx | HP-SEC-00739107 | HP-SEC-00739107 | | |
| 10745 | | ## Revenue Master Sheet Apr 4, 2011.xlsx | HP-SEC-00739925 | HP-SEC-00739925 | | |
| 10746 | | ## Revenue Master Sheet Apr 5, 2011.xlsx | HP-SEC-00739508 | HP-SEC-00739508 | | |
| 10747 | | revenue for auditors sh (2).xls | HP-SEC-00739504 | HP-SEC-00739504 | | |
| 10748 | | revenue analysis to auditors.xls | HP-SEC-00739934 | HP-SEC-00739934 | | |
| 10749 | | rev analysis to auditors - final1.xls | HP-SEC-00739431 | HP-SEC-00739431 | | |
| 10750 | | rev analysis to auditors - final.xls | HP-SEC-00739535 | HP-SEC-00739535 | | |
| 10751 | | revenue split.xls | HP-SEC-00739193 | HP-SEC-00739193 | | |
| 10752 | | revenue analysis 5th April SH.xls | HP-SEC-00739486 | HP-SEC-00739486 | | |
| 10753 | | fin analysis Steve 8th sept09.xls | HP-SEC-00739919 | HP-SEC-00739919 | | |
| 10754 | | revenue update group 8th sept.xls | HP-SEC-00739103 | HP-SEC-00739103 | | |
| 10755 | | group revenue update 14th sept pre SMS.xls | HP-SEC-00739036 | HP-SEC-00739036 | | |
| 10756 | | group rev update 16th sept.xls | HP-SEC-00739173 | HP-SEC-00739173 | | |
| 10757 | | group revenue 23rd sept 09 SH.xls | HP-SEC-00739067 | HP-SEC-00739067 | | |
| 10758 | | group revenue 29th september SH.xls | HP-SEC-00739037 | HP-SEC-00739037 | | |
| 10759 | | financial analysis Q3'09.xls | HP-SEC-00739916 | HP-SEC-00739916 | | |
| 10760 | | FX schedules.xls | HP-SEC-00739308 | HP-SEC-00739308 | | |
| 10761 | | Organic growth.xls | HP-SEC-00739917 | HP-SEC-00739917 | | |
| 10762 | | group summary 22nd Nov SH.xls | HP-SEC-00739241 | HP-SEC-00739241 | | |
| 10763 | | group revenue 10th dec SH.xls | HP-SEC-00739063 | HP-SEC-00739063 | | |
| 10764 | | group revenue update cob 23rd dec.xls | HP-SEC-00739243 | HP-SEC-00739243 | | |
| 10765 | | revenue 31st dec.xls | HP-SEC-00739102 | HP-SEC-00739102 | | |
| 10766 | | zz revenue draft SH.xls | HP-SEC-00739530 | HP-SEC-00739530 | | |
| 10767 | | revenue draft 31st dec.xls | HP-SEC-00739123 | HP-SEC-00739123 | | |
| 10768 | | redacted revenue schedule sh.xls | HP-SEC-00739309 | HP-SEC-00739309 | | |
| 10769 | | revenue summary SH.xls | HP-SEC-00739307 | HP-SEC-00739307 | | |
| 10770 | | revenue Q2 SH.xls | HP-SEC-00739485 | HP-SEC-00739485 | | |
| 10771 | | revenue summary audit SH.xls | HP-SEC-00739484 | HP-SEC-00739484 | | |
| 10772 | | revenue summaries 2009-2010.xls | HP-SEC-00739370 | HP-SEC-00739370 | | |
| 10773 | | 6th aug update EMEA.xls | HP-SEC-00739066 | HP-SEC-00739066 | | |
| 10774 | | group revenue 13th aug.xls | HP-SEC-00739065 | HP-SEC-00739065 | | |
| 10775 | | group revenue 11th sept SH.xls | HP-SEC-00739035 | HP-SEC-00739035 | | |
| 10776 | | group revenue 18th sept SH.xls | HP-SEC-00739171 | HP-SEC-00739171 | | |
| 10777 | | DRAFT q3 SH.xls | HP-SEC-00739918 | HP-SEC-00739918 | | |
| 10778 | | draft 5th Oct - revenue SH.xls | HP-SEC-00739172 | HP-SEC-00739172 | | |
| 10779 | | Group revenue week 5 update Sh.xls | HP-SEC-00739068 | HP-SEC-00739068 | | |
| 10780 | | group update Week 6 SH.xls | HP-SEC-00739034 | HP-SEC-00739034 | | |
| 10781 | | revenue split.xls | HP-SEC-00739124 | HP-SEC-00739124 | | |
| 10782 | | revenue 30th SH-decrypted.xls | HP-SEC-00739248 | HP-SEC-00739248 | | |
| 10783 | | EMEA revenue 20th aug (jad).xls | HP-SEC-00739040 | HP-SEC-00739040 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 10784 | | 2010-09-06 EMEA revenue 31st Aug (JSC).xls | HP-SEC-00739125 | HP-SEC-00739125 | | |
| 10785 | | 2010-09-06 -EMEA revenue (JSC).xls | HP-SEC-00739174 | HP-SEC-00739174 | | |
| 10786 | | Q309.xls | HP-SEC-00739488 | HP-SEC-00739488 | | |
| 10787 | | group revenue 28th sept SH.xls | HP-SEC-00739170 | HP-SEC-00739170 | | |
| 10788 | | financial analysis Q3'09.xls | HP-SEC-00739306 | HP-SEC-00739306 | | |
| 10789 | | FX schedules.xls | HP-SEC-00739483 | HP-SEC-00739483 | | |
| 10790 | | Organic growth.xls | HP-SEC-00739369 | HP-SEC-00739369 | | |
| 10791 | | group revenue 15th dec SH.xls | HP-SEC-00739240 | HP-SEC-00739240 | | |
| 10792 | | revenue summaries 2009.xls | HP-SEC-00739310 | HP-SEC-00739310 | | |
| 10793 | | group revenue summary 25th sept SH.xls | HP-SEC-00739242 | HP-SEC-00739242 | | |
| 10794 | | financial analysis Q3'10 DRAFT.xls | HP-SEC-00739368 | HP-SEC-00739368 | | |
| 10795 | | sales analysis.xls | HP-SEC-00739915 | HP-SEC-00739915 | | |
| 10796 | | Revenue auditors final SH (18th oct).xls | HP-SEC-00739406 | HP-SEC-00739406 | | |
| 10797 | | GROUP revenue week 7 SH.xls | HP-SEC-00739069 | HP-SEC-00739069 | | |
| 10798 | | Week 7 update group revenue.xls | HP-SEC-00739169 | HP-SEC-00739169 | | |
| 10799 | | 27th FEb revenue EMEA.xls | HP-SEC-00739084 | HP-SEC-00739084 | | |
| 10800 | | revenue for poppy.xlsx | HP-SEC-00739023 | HP-SEC-00739023 | | |
| 10801 | | rev analysis to auditors - final.xls | HP-SEC-00739482 | HP-SEC-00739482 | | |
| 10802 | | emea update 17th NOV SH.xls | HP-SEC-00739095 | HP-SEC-00739095 | | |
| 10803 | | EMEA revenue SH.xls | HP-SEC-00739366 | HP-SEC-00739366 | | |
| 10804 | | SH rev for legal.xls | HP-SEC-00739365 | HP-SEC-00739365 | | |
| 10805 | | Hutchinson schedule 1 mar SH.xls | HP-SEC-00739096 | HP-SEC-00739096 | | |
| 10806 | | europe update (julie) 1st aug.xls | HP-SEC-00739120 | HP-SEC-00739120 | | |
| 10807 | | 9th aug update EMEA (rh).xls | HP-SEC-00739029 | HP-SEC-00739029 | | |
| 10808 | | EMEA revenue 13th aug.xls | HP-SEC-00739098 | HP-SEC-00739098 | | |
| 10809 | | EMEA revenue 19th aug SH.xls | HP-SEC-00739097 | HP-SEC-00739097 | | |
| 10810 | | EMEA revenue 19th aug (jad).xls | HP-SEC-00739031 | HP-SEC-00739031 | | |
| 10811 | | EMEA revenue 31st Aug (JSC).xls | HP-SEC-00739234 | HP-SEC-00739234 | | |
| 10812 | | EMEA revenue 6 Sept (jad).xls | HP-SEC-00739033 | HP-SEC-00739033 | | |
| 10813 | | EMEA revenue 6Sep10 (JSC).xls | HP-SEC-00739122 | HP-SEC-00739122 | | |
| 10814 | | EMEA revenue 11th sept SH.xls | HP-SEC-00739100 | HP-SEC-00739100 | | |
| 10815 | | EMEA 20th sept (jad).xls | HP-SEC-00739032 | HP-SEC-00739032 | | |
| 10816 | | EMEA 27th sept (jad).xls | HP-SEC-00739121 | HP-SEC-00739121 | | |
| 10817 | | EMEA 27th sept (jad) (Autosaved).xls | HP-SEC-00739235 | HP-SEC-00739235 | | |
| 10818 | | asia update 18th NOV SH.xls | HP-SEC-00739165 | HP-SEC-00739165 | | |
| 10819 | | sanjay update 13th dec.xls | HP-SEC-00739166 | HP-SEC-00739166 | | |
| 10820 | | emea week 9 update.xls | HP-SEC-00739164 | HP-SEC-00739164 | | |
| 10821 | | ReRecognition 2009 Q1&Q2 Summary - included 10.4.1 version.xls | HP-SEC-00739559 | HP-SEC-00739559 | | |
| 10822 | | ReRecognition 2009 Q1&Q2 Summary - included 10.4.1 version.xls | HP-SEC-00739740 | HP-SEC-00739740 | | |
| 10823 | | group revenue 28th sept SH.xls | HP-SEC-00739587 | HP-SEC-00739587 | | |
| 10824 | | AUT, PE Q3-10 Forecast 09-AUG-10.xlsx | HP-SEC-00739301 | HP-SEC-00739301 | | |
| 10825 | | revenue summary SH.xls | HP-SEC-00739357 | HP-SEC-00739357 | | |
| 10826 | | Copy of revenue for auditors sh.xls | HP-SEC-00739359 | HP-SEC-00739359 | | |
| 10827 | | revenue for auditors sh (2).xls | HP-SEC-00739364 | HP-SEC-00739364 | | |
| 10828 | | revenue for auditors sh (3).xls | HP-SEC-00739362 | HP-SEC-00739362 | | |
| 10829 | | Organic growth SH.xls | HP-SEC-00739361 | HP-SEC-00739361 | | |
| 10830 | | sales analysis.xls | HP-SEC-00739303 | HP-SEC-00739303 | | |
| 10831 | | revenue costs 30th june draft sh - reconciled by MS.xls | HP-SEC-00739091 | HP-SEC-00739091 | | |
| 10832 | | Revenue auditors final SH (18th oct).xls | HP-SEC-00739402 | HP-SEC-00739402 | | |
| 10833 | | sales analysis.xls | HP-SEC-00739305 | HP-SEC-00739305 | | |
| 10834 | | sales analysis.xls | HP-SEC-00739476 | HP-SEC-00739476 | | |
| 10835 | | sales analysis.xls | HP-SEC-00739941 | HP-SEC-00739941 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 10836 | | #sales analysis.xls | HP-SEC-00739480 | HP-SEC-00739480 | | |
| 10837 | | sales analysis.xlsx | HP-SEC-00739363 | HP-SEC-00739363 | | |
| 10838 | | 9th aug update EMEA (rh).xls | HP-SEC-00739300 | HP-SEC-00739300 | | |
| 10839 | | revenue for auditors sh.xls | HP-SEC-00739396 | HP-SEC-00739396 | | |
| 10840 | | revenue for auditors sh.xls | HP-SEC-00739399 | HP-SEC-00739399 | | |
| 10841 | | revenue for auditors sh.xls | HP-SEC-00739939 | HP-SEC-00739939 | | |
| 10842 | | revenue for auditors sh.xls | HP-SEC-00739942 | HP-SEC-00739942 | | |
| 10843 | | revenue summaries 2009.xls | HP-SEC-00739356 | HP-SEC-00739356 | | |
| 10844 | | revenue summaries 2009-2010.xls | HP-SEC-00739944 | HP-SEC-00739944 | | |
| 10845 | | Book21.xls | HP-SEC-00739058 | HP-SEC-00739058 | | |
| 10846 | | revenue & costs 30th june draft sh - reconciled by MS.xls | HP-SEC-00739028 | HP-SEC-00739028 | | |
| 10847 | | revenue split.xls | HP-SEC-00739090 | HP-SEC-00739090 | | |
| 10848 | | rev analysis to auditors - final.xls | HP-SEC-00739304 | HP-SEC-00739304 | | |
| 10849 | | auditors schedule.xls | HP-SEC-00739471 | HP-SEC-00739471 | | |
| 10850 | | auditors schedule.xls | HP-SEC-00739940 | HP-SEC-00739940 | | |
| 10851 | | rev analysis to auditors - final.xls | HP-SEC-00739401 | HP-SEC-00739401 | | |
| 10852 | | revenue for auditors sh LATEST.xls | HP-SEC-00739341 | HP-SEC-00739341 | | |
| 10853 | | revenue for auditors sh.xls | HP-SEC-00739282 | HP-SEC-00739282 | | |
| 10854 | | SMS out 12.21.2009.xls | HP-SEC-00739059 | HP-SEC-00739059 | | |
| 10855 | | hoggensen update 15th feb SH.xls | HP-SEC-00739092 | HP-SEC-00739092 | | |
| 10856 | | Q2 2011 Revenue summary 1 Jun 2011.xlsx | HP-SEC-00739292 | HP-SEC-00739292 | | |
| 10857 | | Q2 2011 Revenue summary 25 May 2011.xlsx | HP-SEC-00739295 | HP-SEC-00739295 | | |
| 10858 | | Q2 2011 Revenue summary 8 Jun 2011.xlsx | HP-SEC-00739287 | HP-SEC-00739287 | | |
| 10859 | | Copy of Press release workings Q2 2009.xls | HP-SEC-00739276 | HP-SEC-00739276 | | |
| 10860 | | SH analysis.xls | HP-SEC-00739275 | HP-SEC-00739275 | | |
| 10861 | | financial analysis Q2'09.xls | HP-SEC-00739354 | HP-SEC-00739354 | | |
| 10862 | | SMS out 07.17.2009.xls | HP-SEC-00739117 | HP-SEC-00739117 | | |
| 10863 | | group revenue update cob 23rd dec.xls | HP-SEC-00739101 | HP-SEC-00739101 | | |
| 10864 | | revenue 31st dec.xls | HP-SEC-00739238 | HP-SEC-00739238 | | |
| 10865 | | 2010 analysis for MRL ONLY - confidential.xls | HP-SEC-00739404 | HP-SEC-00739404 | | |
| 10866 | | financial analysis Q1'10 feb 8th SH.xls | HP-SEC-00739481 | HP-SEC-00739481 | | |
| 10867 | | revenue 30th SH.xls | HP-SEC-00739168 | HP-SEC-00739168 | | |
| 10868 | | revenue Matt - 12th may.xls | HP-SEC-00739237 | HP-SEC-00739237 | | |
| 10869 | | sales draft sh.xls | HP-SEC-00739527 | HP-SEC-00739527 | | |
| 10870 | | revenue & costs 30th june draft sh.xls | HP-SEC-00739062 | HP-SEC-00739062 | | |
| 10871 | | Group revenue update 14th Aug SH.xls | HP-SEC-00739167 | HP-SEC-00739167 | | |
| 10872 | | EMEA revenue 20th aug (jad).xls | HP-SEC-00739236 | HP-SEC-00739236 | | |
| 10873 | | Book4.xls | HP-SEC-00739026 | HP-SEC-00739026 | | |
| 10874 | | financial analysis Q1'11.xls | HP-SEC-00739455 | HP-SEC-00739455 | | |
| 10875 | | revenue for Poppy 27th april.xlsx | HP-SEC-00739051 | HP-SEC-00739051 | | |
| 10876 | | ## Revenue Master Sheet Mar 4, 2011.xlsx | HP-SEC-00739345 | HP-SEC-00739345 | | |
| 10877 | | financial analysis Q1'11 PP updated.xls | HP-SEC-00739352 | HP-SEC-00739352 | | |
| 10878 | | ASIA Revenue analysis 25th Feb Sanjay comments.xlsx | HP-SEC-00739056 | HP-SEC-00739056 | | |
| 10879 | | SMS out 07.17.2009.xls | HP-SEC-00739089 | HP-SEC-00739089 | | |
| 10880 | | Book9.xls | HP-SEC-00739086 | HP-SEC-00739086 | | |
| 10881 | | Book4.xls | HP-SEC-00739116 | HP-SEC-00739116 | | |
| 10882 | | US IDOL 7th april SH.xls | HP-SEC-00739135 | HP-SEC-00739135 | | |
| 10883 | | SH analysis.xls | HP-SEC-00739272 | HP-SEC-00739272 | | |
| 10884 | | Book2.xls | HP-SEC-00739137 | HP-SEC-00739137 | | |
| 10885 | | FX schedules.xls | HP-SEC-00739515 | HP-SEC-00739515 | | |
| 10886 | | FX schedules.xls | HP-SEC-00739450 | HP-SEC-00739450 | | |
| 10887 | | Book3.xls | HP-SEC-00739205 | HP-SEC-00739205 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 10888 | | Book4.xls | HP-SEC-00739203 | HP-SEC-00739203 | | |
| 10889 | | redacted revenue schedule sh.xls | HP-SEC-00739449 | HP-SEC-00739449 | | |
| 10890 | | Copy of redacted revenue schedule sh.xls | HP-SEC-00739391 | HP-SEC-00739391 | | |
| 10891 | | financial analysis Q309.xls | HP-SEC-00739271 | HP-SEC-00739271 | | |
| 10892 | | financial analysis Q209.xls | HP-SEC-00739453 | HP-SEC-00739453 | | |
| 10893 | | financial analysis Q109.xls | HP-SEC-00739273 | HP-SEC-00739273 | | |
| 10894 | | product and cloud revenue estimates.xls | HP-SEC-00739513 | HP-SEC-00739513 | | |
| 10895 | | product and cloud revenue estimates.xls | HP-SEC-00739269 | HP-SEC-00739269 | | |
| 10896 | | Book2.xls | HP-SEC-00739201 | HP-SEC-00739201 | | |
| 10897 | | Book2.xls | HP-SEC-00739199 | HP-SEC-00739199 | | |
| 10898 | | US deals pushed out - Mooney.xls | HP-SEC-00739268 | HP-SEC-00739268 | | |
| 10899 | | sales draft 2 july.xls | HP-SEC-00739207 | HP-SEC-00739207 | | |
| 10900 | | revenue for auditors sh.xls | HP-SEC-00739267 | HP-SEC-00739267 | | |
| 10901 | | org growth.xls | HP-SEC-00739266 | HP-SEC-00739266 | | |
| 10902 | | group revenue 13th aug.xls | HP-SEC-00739049 | HP-SEC-00739049 | | |
| 10903 | | Auditors - revenue draft 10th oct SH.xls | HP-SEC-00739024 | HP-SEC-00739024 | | |
| 10904 | | revenue.xls | HP-SEC-00739390 | HP-SEC-00739390 | | |
| 10905 | | financial analysis Q1'10.xls | HP-SEC-00739448 | HP-SEC-00739448 | | |
| 10906 | | financial analysis Q1'11 (2nd mar old).xls | HP-SEC-00739265 | HP-SEC-00739265 | | |
| 10907 | | poppy 10.15 am 31st march.xlsx | HP-SEC-00739113 | HP-SEC-00739113 | | |
| 10908 | | financial analysis Q2'10.xls | HP-SEC-00739452 | HP-SEC-00739452 | | |
| 10909 | | redacted revenue schedule sh.xls | HP-SEC-00739348 | HP-SEC-00739348 | | |
| 10910 | | revenue analysis to auditors SH.xls | HP-SEC-00739274 | HP-SEC-00739274 | | |
| 10911 | | sales analysis final 22 april.xls | HP-SEC-00739392 | HP-SEC-00739392 | | |
| 10912 | | auditors schedule.xls | HP-SEC-00739339 | HP-SEC-00739339 | | |
| 10913 | | organic growth.xls | HP-SEC-00739197 | HP-SEC-00739197 | | |
| 10914 | | organic growth.xls | HP-SEC-00739338 | HP-SEC-00739338 | | |
| 10915 | | rev analysis to auditors - final.xls | HP-SEC-00739270 | HP-SEC-00739270 | | |
| 10916 | | org growth.xls | HP-SEC-00739522 | HP-SEC-00739522 | | |
| 10917 | | org growth.xls | HP-SEC-00739517 | HP-SEC-00739517 | | |
| 10918 | | org growth.xls | HP-SEC-00739547 | HP-SEC-00739547 | | |
| 10919 | | revenue audit SH.xls | HP-SEC-00739278 | HP-SEC-00739278 | | |
| 10920 | | revenue MATT.xls | HP-SEC-00739280 | HP-SEC-00739280 | | |
| 10921 | | Mooney revenue sheet 6th feb SH.xls | HP-SEC-00739233 | HP-SEC-00739233 | | |
| 10922 | | SMS out 02.08.2010.xls | HP-SEC-00739094 | HP-SEC-00739094 | | |
| 10923 | | SMS out 02.08.2010 JS in progress.xls | HP-SEC-00739099 | HP-SEC-00739099 | | |
| 10924 | | SMS out 02.16.2010 - JS update to 02.08.xls | HP-SEC-00739119 | HP-SEC-00739119 | | |
| 10925 | | US revenue - new sheet 15th feb SH.xls | HP-SEC-00739030 | HP-SEC-00739030 | | |
| 10926 | | US revenue - new sheet 15th feb SH JS.xls | HP-SEC-00739061 | HP-SEC-00739061 | | |
| 10927 | | US revenue - new sheet 16 feb JS.xls | HP-SEC-00739060 | HP-SEC-00739060 | | |
| 10928 | | redacted revenue schedule sh.xls | HP-SEC-00739389 | HP-SEC-00739389 | | |
| 10929 | | Crdf-Frcst SH-8Feb-Update.xls | HP-SEC-00739226 | HP-SEC-00739226 | | |
| 10930 | | mooney update SH.xls | HP-SEC-00739232 | HP-SEC-00739232 | | |
| 10931 | | revenue US 18th march SH.xls | HP-SEC-00739154 | HP-SEC-00739154 | | |
| 10932 | | SMS out 03.20.2009.xls | HP-SEC-00739220 | HP-SEC-00739220 | | |
| 10933 | | US revenue update 26th may SH.xls | HP-SEC-00739162 | HP-SEC-00739162 | | |
| 10934 | | Copy of US revenue update 26th may SH.xls | HP-SEC-00739148 | HP-SEC-00739148 | | |
| 10935 | | US revenue 29th June 09 SH.xls | HP-SEC-00739229 | HP-SEC-00739229 | | |
| 10936 | | SMS out 07.16.2009.xls | HP-SEC-00739147 | HP-SEC-00739147 | | |
| 10937 | | SMS out 07.16.2009.xls | HP-SEC-00739160 | HP-SEC-00739160 | | |
| 10938 | | Copy of SMS out 07.16.2009 - JS.xls | HP-SEC-00739231 | HP-SEC-00739231 | | |
| 10939 | | SMS out 07.17.2009.xls | HP-SEC-00739230 | HP-SEC-00739230 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 10940 | | SMS out 08.03.2009.xls | HP-SEC-00739163 | HP-SEC-00739163 | | |
| 10941 | | SMS out 08.03.2009 js.xls | HP-SEC-00739161 | HP-SEC-00739161 | | |
| 10942 | | SMS out 08.17.2009 (lgl).xls | HP-SEC-00739146 | HP-SEC-00739146 | | |
| 10943 | | SMS out 08.24.2009 (lgl).xls | HP-SEC-00739145 | HP-SEC-00739145 | | |
| 10944 | | SMS out 10.05.2009.xls | HP-SEC-00739159 | HP-SEC-00739159 | | |
| 10945 | | SMS out 10.05.2009 JS.xls | HP-SEC-00739228 | HP-SEC-00739228 | | |
| 10946 | | SMS out 10.05.2009 JSb.xls | HP-SEC-00739144 | HP-SEC-00739144 | | |
| 10947 | | SMS out 10.15.2009.xls | HP-SEC-00739227 | HP-SEC-00739227 | | |
| 10948 | | SMS out 10.19.2009.xls | HP-SEC-00739158 | HP-SEC-00739158 | | |
| 10949 | | US revenue SH.xls | HP-SEC-00739526 | HP-SEC-00739526 | | |
| 10950 | | US update 8th Dec 09.xls | HP-SEC-00739218 | HP-SEC-00739218 | | |
| 10951 | | US revenue SH 14th dec 09.xls | HP-SEC-00739157 | HP-SEC-00739157 | | |
| 10952 | | US revenue SH 14th dec 09 - JS.xls | HP-SEC-00739142 | HP-SEC-00739142 | | |
| 10953 | | US revenue SH 14th dec 09 - JS v2.xls | HP-SEC-00739219 | HP-SEC-00739219 | | |
| 10954 | | SMS out 12.21.2009.xls | HP-SEC-00739156 | HP-SEC-00739156 | | |
| 10955 | | SMS out 12.21.2009.xls | HP-SEC-00739143 | HP-SEC-00739143 | | |
| 10956 | | SMS out 01.19.2010.xls | HP-SEC-00739153 | HP-SEC-00739153 | | |
| 10957 | | Mooney Sheet 25th jan SH JS.xls | HP-SEC-00739155 | HP-SEC-00739155 | | |
| 10958 | | SMS out 02.01.2010.xls | HP-SEC-00739224 | HP-SEC-00739224 | | |
| 10959 | | Mooney - 19 Feb 2010.xls | HP-SEC-00739141 | HP-SEC-00739141 | | |
| 10960 | | US revenue - new sheet 16 feb JS - 0217.xls | HP-SEC-00739223 | HP-SEC-00739223 | | |
| 10961 | | Mooney - 19 Feb 2010 js.xls | HP-SEC-00739217 | HP-SEC-00739217 | | |
| 10962 | | Mooney - 22 Feb 2010 JS.xls | HP-SEC-00739216 | HP-SEC-00739216 | | |
| 10963 | | Mooney - 22 Feb 2010 JS w internal notes.xls | HP-SEC-00739140 | HP-SEC-00739140 | | |
| 10964 | | Mooney - 22 Feb 2010 JS w internal notes 030310.xls | HP-SEC-00739225 | HP-SEC-00739225 | | |
| 10965 | | US deals pushed out - Mooney.xls | HP-SEC-00739551 | HP-SEC-00739551 | | |
| 10966 | | OEM royalty analysis.xls | HP-SEC-00739491 | HP-SEC-00739491 | | |
| 10967 | | org growth.xls | HP-SEC-00739427 | HP-SEC-00739427 | | |
| 10968 | | org growth.xls | HP-SEC-00739534 | HP-SEC-00739534 | | |
| 10969 | | org growth.xls | HP-SEC-00739921 | HP-SEC-00739921 | | |
| 10970 | | Revenue auditors final SH .xls | HP-SEC-00739320 | HP-SEC-00739320 | | |
| 10971 | | revenue for auditors sh LATEST.xls | HP-SEC-00739323 | HP-SEC-00739323 | | |
| 10972 | | revenue for auditors sh.xls | HP-SEC-00739429 | HP-SEC-00739429 | | |
| 10973 | | Book21.xls | HP-SEC-00739189 | HP-SEC-00739189 | | |
| 10974 | | emea update 17th NOV SH.xls | HP-SEC-00739087 | HP-SEC-00739087 | | |
| 10975 | | mooney update SH.xls | HP-SEC-00739150 | HP-SEC-00739150 | | |
| 10976 | | SMS pre 01.19.2009.xls | HP-SEC-00739211 | HP-SEC-00739211 | | |
| 10977 | | SMS out 02.09.2009.xls | HP-SEC-00739222 | HP-SEC-00739222 | | |
| 10978 | | revenue US 18th march SH.xls | HP-SEC-00739149 | HP-SEC-00739149 | | |
| 10979 | | Book2.xls | HP-SEC-00739139 | HP-SEC-00739139 | | |
| 10980 | | SMS out 03.31.2009.xls | HP-SEC-00739215 | HP-SEC-00739215 | | |
| 10981 | | SMS out 04.06..2009.xls | HP-SEC-00739213 | HP-SEC-00739213 | | |
| 10982 | | SMS out 04.13..2009.xls | HP-SEC-00739221 | HP-SEC-00739221 | | |
| 10983 | | us revenue 21 apr SH.xls | HP-SEC-00739208 | HP-SEC-00739208 | | |
| 10984 | | SMS out 04.27.2009.xls | HP-SEC-00739152 | HP-SEC-00739152 | | |
| 10985 | | sales analysis draft q2.xls | HP-SEC-00739525 | HP-SEC-00739525 | | |
| 10986 | | SMS out 07.17.2009.xls | HP-SEC-00739210 | HP-SEC-00739210 | | |
| 10987 | | SMS out 10.01.2009.xls | HP-SEC-00739151 | HP-SEC-00739151 | | |
| 10988 | | SMS out 07.20.2009.xls | HP-SEC-00739212 | HP-SEC-00739212 | | |
| 10989 | | SMS out 10.15.2009.xls | HP-SEC-00739209 | HP-SEC-00739209 | | |
| 10990 | | SMS out 10.19.2009.xls | HP-SEC-00739138 | HP-SEC-00739138 | | |
| 10991 | | SMS out 02.08.2010.xls | HP-SEC-00739214 | HP-SEC-00739214 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 10992 | | US deals pushed out - Mooney.xls | HP-SEC-00739550 | HP-SEC-00739550 | | |
| 10993 | | hoggensen update 15th feb SH.xls | HP-SEC-00739239 | HP-SEC-00739239 | | |
| 10994 | | hoggensen update 15th feb SH.xls | HP-SEC-00739093 | HP-SEC-00739093 | | |
| 10995 | | Copy of EMEA HPSS Forecast Pack Wk 51.xlsx | HP-SEC-00739077 | HP-SEC-00739077 | | |
| 10996 | | Copy of EMEA HPSS Forecast Pack Wk - 31 V2.xlsx | HP-SEC-00739071 | HP-SEC-00739071 | | |
| 10997 | 3/27/1996 | Autonomy press release warning Internet service providers to smarten up Source: M2 Presswire ("Autonomy warns Internet service providers to smarten up." M2 Presswire, March 27, 1996) | USAO 00004469 | USAO 00004471 | | |
| 10998 | 8/12/1996 | Publication on M2 Presswire stating "10,000 intelligent agents let loose on the Internet" Source: M2 Presswire ("10,000 Intelligent Agents Let Loose on the Internet. M2 Presswire, August 12, 1996) | USAO 00004472 | USAO 00004473 | | |
| 10999 | 4/29/1997 | Autonomy press release on a strategic partnership with TIBCO Source: PR Newswire ("Autonomy and TIBCO Announce Strategic Partnership; Relationship to Provide Intelligent Personalized Communication Infrastructure." PR Newswire, April 29, 1997.) | USAO 00004474 | USAO 00004476 | | |
| 11000 | 8/5/1997 | Autonomy press release stating that "Autonomy Delivers Agentware i3 Product Line" Source: PR Newswire ("Autonomy Delivers Agentware i3 Product Line." PR Newswire, August 5, 1997.) | USAO 00004477 | USAO 00004479 | | |
| 11001 | 10/1/1997 | Article on Computer Business Review Source: Computer Business Review ("THE SEARCHERS." Computer Business Review. October 1, 1997.) | USAO 00004480 | USAO 00004485 | | |
| 11002 | 3/24/1999 | New Media Investor ("Tracker: Autonomy Corporation Plc." New Media Investor. March 24, 1999.) | USAO 00004486 | USAO 00004487 | | |
| 11003 | 5/18/1999 | Autonomy press release announcing quarterly results for Q1 1999 Source: M2 Presswire ("Autonomy Corporation Plc quarterly results announcement for the 1st quarter ended 31 March 1999." M2 Presswire. May '18, 1999.) | USAO 00004488 | USAO 00004493 | | |
| 11004 | 6/4/1999 | Publication on M2 Presswire stating that "Autonomy expands team with six new appointments" Source: M2 Presswire ("Autonomy Expands Team with Six New Appointments." M2 Presswire. June 4, 1999.) | USAO 00004494 | USAO 00004496 | | |
| 11005 | 8/5/1999 | Autonomy press release on record 237% growth in Q2 1999 Source: M2 Presswire ("Autonomy Delivers Record 237% Growth." M2 Presswire. August 5, 1999.) | USAO 00004497 | USAO 00004500 | | |
| 11006 | 8/10/1999 | Publication on Business Wire stating that "SageMaker licenses Autonomy technology to automate categorization of content for Its vertical enterprise information portals." Source: Business Wire ("SageMaker Licenses Autonomy Technology to Automate Categorization of Content for Its Vertical Enterprise Information Portals." Business Wire, August 10, 1999.) | USAO 00004501 | USAO 00004503 | | |
| 11007 | 11/19/1999 | Publication on PR Newswire stating that "SpeakOut.com powers internet advocacy portal with | USAO 00004504 | USAO 00004505 | | |
| 11008 | 2/10/2000 | Autonomy" Source: PR Newswire ("SpeakOut.com Powers Internet Advocacy Portal With Autonomy." PR Newswire. November 22, 1999) | USAO 00004506 | USAO 00004509 | | |
| 11009 | 4/25/2000 | Autonomy press release on signing a global partnership agreement with NewsEdge Source: PR Newswire ("NewsEdge and Autonomy Sign Global Partnership Agreement." PR Newswire, April 25, 2000.) | USAO 00004510 | USAO 00004512 | | |
| 11010 | 5/19/2000 | Article on The Guardian Source: The Guardian (https://www.theguardian.com/business/2000/may/19/efinance.internet1) | USAO 00004513 | USAO 00004518 | | |
| 11011 | 5/20/2000 | Article on national Post (Canada) Source: national Post (Canada) ("Cambridge Software Firm Autonomy Lists on nasdaq." national Post (Canada), May 10, 2000) | USAO 00004519 | USAO 00004520 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11012 | 6/20/2000 | Autonomy press release on a new global reseller agreement with HP Source: Business Wire ("Autonomy Announces New Global Reseller Agreement With HP." Business Wire, June 20, 2000.) | USAO 00004521 | USAO 00004523 | | |
| 11013 | 7/11/2000 | Autonomy press release announcing six new major U.S. Government partnerships Source: Business Wire ("Autonomy Announces Six New Major U.S. Government Partnerships." Business Wire, July 11, 2000.) | USAO 00004524 | USAO 00004527 | | |
| 11014 | 8/2/2000 | Autonomy press release announcing quarterly results for Q2 2000 Source: Business Wire ("Autonomy Corporation Announces Record Second Quarter 2000 Results." Business Wire, August 2, 2000.) | USAO 00004528 | USAO 00004539 | | |
| 11015 | 8/10/2000 | Autonomy press release on AstraZeneca selecting Autonomy's technology to assist in global drug development and product delivery Source: Business Wire ("AstraZeneca Selects Autonomy's Technology to Assist in Global Drug Development and Product Delivery." Business Wire. August 10, 2000.) | USAO 00004540 | USAO 00004542 | | |
| 11016 | 12/27/2000 | Article on Daily Deal Source: Daily Deal ("European VC still lags behind U.S." Daily Deal. December 27, 2000.) | USAO 00004543 | USAO 00004547 | | |
| 11017 | 1/6/2001 | Article on The Guardian Source: The Guardian (https://www.theguardian.com/technology/2001/jan/06/internetnews.busines s1 ) | USAO 00004548 | USAO 00004553 | | |
| 11018 | 1/8/2001 | Autonomy press release on executing a reseller agreement with IBM Global Services Source: PR Newswire ("Autonomy Announces Reseller Agreement With IBM Global Services; Autonomy Partner Program Continues to Expand." PR Newswire. January 8, 2001.) | USAO 00004554 | USAO 00004557 | | |
| 11019 | 2/16/2001 | Article on The Scotsman Source: The Scotsman ("Scrutineer." The Scotsman. February 16, 2001) | USAO 00004558 | USAO 00004560 | | |
| 11020 | 4/6/2001 | Article on Agence France Presse Source: Agence France Presse (Autonomy share crashes by 50 percent after profit warning." Agence France Presse. April 6, 2001.) | USAO 00004561 | USAO 00004562 | | |
| 11021 | 7/26/2001 | Article on BBC Source: BBC (http://news.bbc.co.uk/2/hi/business/1458150.stm) | USAO 00004563 | USAO 00004564 | | |
| 11022 | 11/1/2001 | Article on Euromoney Source: Euromoney ("Shifting the blame for a grim outlook." Euromoney. November 2001.) | USAO 00004565 | USAO 00004571 | | |
| 11023 | 1/24/2002 | Article on Press Association Source: Press Association ("FORMER STOCK MARKET DARLINGS FUEL RECOVERY HOPES." Press Association. January 24, 2002.) | USAO 00004572 | USAO 00004574 | | |
| 11024 | 2/12/2002 | Autonomy press release stating that "Montgomery County, Maryland uses Autonomy's technology for eMontgomery portal; Autonomy software to streamline citizens' access to state and local agencies through award-winning portal" Source: PR Newswire ("Montgomery County, Maryland Uses Autonomy's Technology for eMontgomery Portal; Autonomy Software to Streamline Citizens' Access to State and Local Agencies through Award-Winning Portal." PR Newswire. February 12, 2002.) | USAO 00004575 | USAO 00004577 | | |
| 11025 | 4/25/2002 | Evening News (Edinburgh) ("CITY ROUND-UP: STAGECOACH TAKES FOOT OFF THE BRAKES." Evening News (Edinburgh). April 25, 2002.) | USAO 00004578 | USAO 00004580 | | |
| 11026 | 10/21/2002 | Autonomy press release on winning Enterprise Homeland security contract Source: PR Newswire ("Autonomy Wins Enterprise Homeland Security Contract; Autonomy Selected As Core Infrastructure Behind Multiple Agencies' Information Aggregation, Analysis and Collaboration Programs." PR Newswire. October 21, 2002.) | USAO 00004581 | USAO 00004583 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11027 | 11/29/2002 | Autonomy press release stating that "IT Research Firm Finds Autonomy fastest growing company in information access software market; Company building on #1 position" Source: M2 Presswire (IT research firm finds Autonomy fastest growing company in information access software market; Company building on #1 position; Year-on-year market share growth seen against competitor decline." M2 Presswire. November 29, 2002.) | USAO 00004584 | USAO 00004586 | | |
| 11028 | 4/10/2003 | Autonomy press release on strategic partnership with China's CCID Data Co., and first joint customer In China Source: PR Newswire ("Autonomy Announces Both Strategic Partnership With China's CCID Data Co., And First Joint Customer In China." PR Newswire, April 10, 2003.) | USAO 00004587 | USAO 00004589 | | |
| 11029 | 7/10/2003 | Article on CNET Source: CNET (https://www.cnet.com/tech/services-and-software/autonomy-buys-video-software-rival/) | USAO 00004590 | USAO 00004602 | | |
| 11030 | 7/11/2003 | Article on Washington Technology Source: Washington Technology (https://washingtontechnology.com/2003/07/autonomy-to-acquire-virage/352946/) | USAO 00004603 | | | |
| 11031 | 7/11/2003 | Article on The Register Source: The Register (https://www.theregister.com/2003/07/11/autonomy_swoops_on_virage/) | USAO 00004604 | | | |
| 11032 | 7/21/2003 | Article on Broadcasting + Cable Source: Broadcasting + Cable (https://www.nexttv.com/news/autonomy-set-acquire-virage-99880) | USAO 00004605 | USAO 00004611 | | |
| 11033 | 9/3/2003 | Autonomy announcement of completion of acquisition of Virage Source: SEC (https://www.sec.gov/Archives/edgar/data/1111492/000111149203000008/acquisitionofvirageclosing03.htm) | USAO 00004612 | USAO 00004613 | | |
| 11034 | 11/1/2003 | Article on Financial Management, London Source: Financial Management, London ("Key IT Systems Fail to Deliver." Financial Management; London. November 1, 2003) | USAO 00004614 | USAO 00004616 | | |
| 11035 | 12/8/2003 | Autonomy press release on winning "Product of the Year" Source: PR Newswire (Autonomy Wins Product of the Year." PR Newswire. December 8, 2003.) | USAO 00004617 | USAO 00004619 | | |
| 11036 | 1/6/2004 | Autonomy press release on being ranked as one of the World's largest software companies for the fourth consecutive year by Software Magazine Source: PR Newswire ("Autonomy named to 21st Annual Software 500; Software Magazine Ranks Autonomy as One of the World's Largest Software Companies for the Fourth Consecutive Year." PR Newswire. January 6, 2004.) | USAO 00004620 | USAO 00004622 | | |
| 11037 | 2/2/2005 | Article on AFX News Source: AFX News ("Autonomy profit jumps 12 pct UPDATE." AFX News. February 2, 2005.) | USAO 00004623 | USAO 00004624 | | |
| 11038 | 7/18/2005 | Autonomy press release on joint venture with China Netcom Broadband Source: PR Newswire ("Autonomy Announces Chinese Joint Venture With China Netcom Broadband; Joint Venture With One of China's Largest Telecoms Will Bring Next Generation Technology to Rapidly Expanding Chinese Consumer Internet Market." PR Newswire US. July 18, 2005.) | USAO 00004625 | USAO 00004627 | | |
| 11039 | 11/4/2005 | Article on Computer World Source: Computer World (https://www.computerworld.com/article/2558695/autonomy-acquires-verity-for--500m.html) | USAO 00004628 | USAO 00004629 | | |
| 11040 | 11/4/2005 | Article on The Register Source: The Register (https://www.theregister.com/2005/11/04/autonomy_verity/) | USAO 00004630 | USAO 00004631 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11041 | 11/4/2005 | Article on CNET Source: CNET (https://www.cnet.com/tech/tech-industry/autonomy-to-buy-competitor-verity/) | USAO 00004632 | USAO 00004633 | | |
| 11042 | 4/24/2006 | Article on Financial Times Source: Financial Times (https://www.ft.com/content/38558468-d385-11da-b2f3-0000779e2340) | USAO 00004634 | USAO 00004635 | | |
| 11043 | 4/24/2006 | Article on The Evening Standard (London) Source: The Evening Standard (London) ("War on terror pushes sales at Autonomy to new highs." The evening Standard (London). April 24, 2006.) | USAO 00004636 | USAO 00004637 | | |
| 11044 | 4/25/2006 | Article on The Guardian Source: The Guardian (https://www.theguardian.com/business/2006/apr/25/1) | USAO 00004638 | USAO 00004642 | | |
| 11045 | 6/24/2006 | Article on The Independent Source: The Independent (https://www.independent.co.uk/news/business/analysis-and-features/a-day-in-the-life-of-mike-lynch-chief-executive-of-autonomy-corporation-8028035.html) | USAO 00004643 | USAO 00004648 | | |
| 11046 | 7/10/2006 | Article on London Stock Exchange Aggregated Regulatory News Service (ARNS) Source: London Stock Exchange Aggregated Regulatory News Service (ARNS) ("Autonomy Corp. Plc Trading Statement." London Stock Exchange Aggregated Regulatory News Service. July 10, 2006.) | USAO 00004649 | USAO 00004652 | | |
| 11047 | 10/11/2006 | Autonomy press release on results for Q3 2006 Source: PR Newswire (Autonomy Expects to Report Record Results With Third Quarter Revenues Ahead of Top End of Analyst Estimates; Scheduling of Third Quarter Results and Conference Call." PR Newswire US. October 11, 2006.) | USAO 00004653 | USAO 00004655 | | |
| 11048 | 12/14/2006 | Autonomy press release on U.S. Library of Congress selecting Autonomy for its enhanced website search features and on Autonomy's support of Congressionally-Mandated XML Standard Source: PR Newswire ("U.S. Library of Congress Selects Autonomy for its Enhanced Website Search Features; Autonomy Supports Congressionally-Mandated XML Standard." PR Newswire US, December 14, 2006.) | USAO 00004656 | USAO 00004658 | | |
| 11049 | 7/3/2007 | Article on City Wire Source: City Wire (https://citywire.com/wealth-manager/news/autonomy-shares-leap-bid-to-buy-us-based-zantaz-for-375-milliona284714) | USAO 00004659 | USAO 00004667 | | |
| 11050 | 7/3/2007 | Article on Network Computing Source: Network Computing (https://www.networkcomputing.com/careers-and-certifications/autonomy-acquires-zantaz ) | USAO 00004668 | USAO 00004672 | | |
| 11051 | 7/3/2007 | Article on Reuters Source: Reuters (https://www.reuters.com/article/us-autonomy-acquisitionautonomy-to-buy-zantaz-for-375-mln-place-shares-idUKL0327772920070703) | USAO 00004673 | USAO 00004676 | | |
| 11052 | 7/3/2007 | Article on The Oklahoman Source: The Oklahoman (https://www.oklahoman.com/story/news/2007/07/03/autonomy-to-beat-analysts-forecasts/61761233007/#tbl-em-lnlvie8m9e2qn79nmhp) | USAO 00004677 | | | |
| 11053 | 10/23/2007 | Article on Investors' Chronicle Source: Investors' Chronicle (https://www.investorschronicle.co.uk/2011/12/06/shares/news-and-analysis/autonomy-falls-on-in-line-results-4OFH76WpIWfaYu6geXRJCO/article.html) | USAO 00004678 | USAO 00004679 | | |
| 11054 | 1/22/2009 | Article on Tech Monitor Source: Tech Monitor (https://techmonitor.ai/technology/autonomy_buys_i) | USAO 00004680 | USAO 00004686 | | |
| 11055 | 1/23/2009 | Article on IDM Source: IDM (https://idm.net.au/blog/006789-autonomy-acquires-interwoven-us775m) | USAO 00004687 | USAO 00004689 | | |
| 11056 | 4/28/2009 | Article on CMS Wire Source: CMS Wire (https://www.cmswire.com/cms/enterprise-cms/where-does-interwoven-fit-in-autonomys-q1-results-004474.php) | USAO 00004690 | USAO 00004694 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11057 | 5/16/2009 | Article on The Spectator Source: The Spectator (https://www.spectator.co.uk/article/the-british-bill-gates-finds-a-formula-for-bad-times/) | USAO 00004695 | USAO 00004702 | | |
| 11058 | 8/18/2009 | Article on Financial Times Source: Financial Times (https://www.ft.com/content/bce238c2-8c0d-11de-b14f-00144feabdc0 ) | USAO 00004703 | USAO 00004707 | | |
| 11059 | 8/19/2009 | Article on Financial Times Source: Financial Times (Link not available, pdf saved) | USAO 00004708 | USAO 00004710 | | |
| 11060 | 2/3/2010 | Earnings call. Description: Q4 2009 Autonomy Earnings call transcript | USAO 00004711 | USAO 00004877 | | |
| 11061 | 2/3/2010 | Earnings call. Description: Q4 2009 Autonomy Earnings call transcript | USAO 00004878 | USAO 00004879 | | |
| 11062 | 2/3/2010 | Earnings call. Description: Q4 2009 Autonomy Earnings call transcript | USAO 00004880 | USAO 00004992 | | |
| 11063 | 4/21/2010 | Article on Bloomberg Source: Bloomberg (https://www.bloomberg.com/news/articles/2010-04-21/autonomy-is-starting-conversations-on-acquisitions-ceo-mike-lynch-says?leadSource=uverify%20wall) | USAO 00004993 | USAO 00005000 | | |
| 11064 | 4/21/2010 | Earnings call. Description: Q1 2010 Autonomy Earnings call transcript | USAO 00005001 | USAO 00005090 | | |
| 11065 | 4/21/2010 | Earnings call. Description: Q1 2010 Autonomy Earnings call transcript | USAO 00005091 | USAO 00005094 | | |
| 11066 | 7/14/2010 | Article on This is Money Source: This is Money (https://www.thisismoney.co.uk/money/article-1294768/MIKE-LYNCH-INTERVIEW-High-tech-help-stop-rot.html) | USAO 00005095 | | | |
| 11067 | 7/22/2010 | Earnings call. Description: Q2 2010 Autonomy Earnings call transcript | USAO 00005096 | USAO 00005099 | | |
| 11068 | 7/22/2010 | Earnings call. Description: Q2 2010 Autonomy Earnings call transcript | USAO 00005100 | USAO 00005101 | | |
| 11069 | 4/25/2011 | Article on Financial Times Source: Financial Times (https://www.ft.com/content/2328c9ba-6eb2-11e0-a13b-00144feabdc0) | USAO 00005102 | USAO 00005103 | | |
| 11070 | 7/11/2011 | Mike Lynch's speech at / interview with TEDx Talks Source: TEDx Talks (https://www.youtube.com/watch?v=3CvwTi1Ic0E) | USAO 00005104 | USAO 00005117 | | |
| 11071 | 8/18/2011 | Autonomy press release on HP / Autonomy acquisition Source: Business Wire (https://www.businesswire.com/news/home/20110818006398/en/HP-to-Acquire-Leading-Enterprise-Information-Management-Software-Company-Autonomy-Corporation-plc#:~:text=I%20look%20forward%20to%20our,executive%20officer%20and%20founder%2C%20Autonomy) | USAO 00005118 | USAO 00005126 | | |
| 11072 | 8/23/2011 | Article on The Express Source: The Express ("MORNING MEETING; CITY & BUSINESS EDITED BY PETER CUNLIFFE." The Express. August 23, 2011.) | USAO 00005127 | | | |
| 11073 | 9/27/2011 | Article on Business First Source: Business First (https://www.bizjournals.com/albuquerque/news/2011/09/27/autonomy-ceo-lynch-says-firm-still-in.html) | USAO 00005128 | USAO 00005130 | | |
| 11074 | 9/28/2011 | Article on Oracle Press Release Source: Oracle Press Release (http://www.oracle.com/us/corporate/press/503343 https://www.oracle.com/us/corporate/features/please-buy-autonomy-503330.html Wayback Machine January 02, 2012) | USAO 00005131 | | | |
| 11075 | 9/29/2011 | Article on The Register Source: The Register (https://www.theregister.com/2011/09/29/autonomy_oracle/) | USAO 00005132 | USAO 00005136 | | |
| 11076 | 9/29/2011 | Mike Lynch's speech at / interview with National Business Awards Source: National Business Awards (https://www.youtube.com/watch?v=6xu9-YhfQvU) | USAO 00005137 | USAO 00005141 | | |
| 11077 | 11/11/2011 | Autonomy press release on Dr. Mike Lynch being awarded Outstanding Contribution to UK IT Award Source: PR Newswire (https://www.prnewswire.com/news-releases/dr-mike-lynch-awarded-outstanding-contribution-to-uk-it-award-133676288.html) | USAO 00005142 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11078 | 11/22/2011 | Autonomy press release on winning the TechMARK Achievement of the Year Award Source: PR Newswire (https://www.prnewswire.com/news-releases/autonomy-wins-techmark-achievement-of-the-year-award-134306278.html) | USAO 00005143 | USAO 00005147 | | |
| 11079 | 12/1/2011 | Mike Lynch's speech at / interview with iTnews Australia Source: iTnews Australia (https://www.youtube.com/watch?v=zHPOkJfssKo) | USAO 00005148 | | | |
| 11080 | 12/8/2011 | Article on Computer Weekly Source: Computer Weekly (https://www.computerweekly.com/news/2240112011/UKtech50-Meet-Mike-Lynch-the-most-influential-person-in-UK-IT) | USAO 00005149 | | | |
| 11081 | 2/23/2012 | Mike Lynch's speech at / interview with Cambridge University Source: Cambridge University (https://www.youtube.com/watch?v=NLqtpvymEqU) | USAO 00005150 | USAO 00005153 | | |
| 11082 | 3/23/2012 | Mike Lynch's speech at / interview with Bloomberg Original Source: Bloomberg Original (https://www.youtube.com/watch?app=desktop&v=qg68xj6j2zU) | USAO 00005154 | USAO 00005162 | | |
| 11083 | 4/10/2012 | Autonomy press release stating that "Autonomy private cloud passes 50 petabytes; growth of Worldá(EURO)(TM)s largest private cloud fueled by rapid adoption of key Autonomy solutions" Source: M2 PressWire ("Autonomy Private Cloud Passes 50 Petabytes; Growth of Worldá(EURO)(TM)s Largest Private Cloud Fueled by Rapid Adoption of Key Autonomy Solutions." M2 Presswire. April 10, 2012.) | USAO 00005163 | USAO 00005164 | | |
| 11084 | 5/24/2012 | Article on The Guardian Source: The Guardian (https://www.theguardian.com/technology/2012/may/24/autonomy-mike-lynch-leave-hewlett-packard) | USAO 00005165 | | | |
| 11085 | 8/3/2012 | Article on V3 Source: V3 ("Mike Lynch claims cloud security fears unfounded." V2.Co.Uk. August 3, 2012.) | USAO 00005166 | | | |
| 11086 | 8/28/2012 | Mike Lynch's speach at / interview with Technomy Media Source: Technomy Media (https://www.youtube.com/watch?v=HJWDGJRmee4) | USAO 00005167 | | | |
| 11087 | 8/31/2012 | Mike Lynch's speach at / interview with Technomy Media Source: Technomy Media (https://www.youtube.com/watch?v=bQzlBq7bDuo) | USAO 00005168 | | | |
| 11088 | 9/14/2012 | Mike Lynch's speach at / interview with UK Trade & Investment (UKTI) Source: UK Trade & Investment (UKTI) (https://www.youtube.com/watch?v=zWvlqTChDKc) | USAO 00005169 | USAO 00005173 | | |
| 11089 | 9/14/2012 | Mike Lynch's speach at / interview with UK Trade & Investment (UKTI) Source: UK Trade & Investment (UKTI) (https://www.youtube.com/watch?app=desktop&v=k5x8cIeXVfU) | USAO 00005174 | USAO 00005202 | | |
| 11090 | 11/20/2012 | Article on All Things D Source: All Things D (https://allthingsd.com/20121120/autonomy-founder-mike-lynch-rejects-hp-charges-alleges-mismanagement/) | USAO 00005203 | USAO 00005204 | | |
| 11091 | 11/20/2012 | Article on Daily Mail Source: Daily Mail (https://www.dailymail.co.uk/news/article-2235915/Dr-Mike-Lynch-flatly-rejects-valuing-Autonomy-3bn-US-giant-HP.html) | USAO 00005205 | USAO 00005210 | | |
| 11092 | 11/20/2012 | Article on The Wall Street Journal Source: The Wall Street Journal (https://www.wsj.com/articles/BL-DGB-25494) | USAO 00005211 | USAO 00005214 | | |
| 11093 | 11/21/2012 | Article on The Telegraph Source: The Telegraph (https://www.telegraph.co.uk/finance/newsbysector/mediatechnologyandtelecoms/electronics/9694657/Mike-Lynch-defends-Autonomy-accounting-methods.html) | USAO 00005215 | USAO 00005218 | | |
| 11094 | 11/21/2012 | Article on Reuters Source: Reuters (https://www.reuters.com/article/us-hp-results-lynch/former-autonomy-boss-denies-hp-allegationsidUSBRE8AJ1AZ20121120) | USAO 00005219 | USAO 00005224 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11095 | 11/22/2012 | Article on Pioneer Press Source: Pioneer Press (https://www.twincities.com/2012/11/22/autonomy-founder-defends-his-firm-against-hewlett-packards-claims/) | USAO 00005225 | USAO 00005230 | | |
| 11096 | 11/23/2012 | Article on The Telegraph Source: The Telegraph (https://www.telegraph.co.uk/finance/newsbysector/mediatechnologyandtelecoms/electronics/9700014/Hewlett-Packard-claims-dont-add-up-says-Mike-Lynch.html) | USAO 00005231 | USAO 00005234 | | |
| 11097 | 11/23/2012 | Article on Reuters Source: Reuters (https://www.reuters.com/article/hp-results-accounting-idUSL5E8MM8UZ20121123) | USAO 00005235 | USAO 00005240 | | |
| 11098 | 11/23/2012 | Article on All Things D Source: All Things D (https://allthingsd.com/20121123/autonomy-founder-lynch-blames-accounting-standards-in-hp-flap/) | USAO 00005241 | USAO 00005245 | | |
| 11099 | 11/23/2012 | Article on The Independent Source: The Independent (https://www.independent.co.uk/tech/michael-lynch-can-britain-s-bill-gates-bounce-back-8347538.html) | USAO 00005246 | USAO 00005247 | | |
| 11100 | 11/25/2012 | Article on The New York Times Source: The New York Times (https://www.nytimes.com/2012/11/26/technology/mike-lynch-autonomys-founder-says-hes-baffled-by-hps-claims.html) | USAO 00005248 | USAO 00005254 | | |
| 11101 | 11/27/2012 | Article on Forbes Open Letter from Dr Mike Lynch to the Board of Directors of Hewlett-Packard. Source: Forbes Open Letter from Dr Mike Lynch to the Board of Directors of Hewlett-Packard (https://www.forbes.com/sites/ericsavitz/2012/11/27/former-autonomy-chief-mike-lynch-lashes-out-at-hp/?sh=186ac6655e3d) | USAO 00005255 | USAO 00005260 | | |
| 11102 | 12/10/2012 | Article on The Telegraph Source: The Telegraph ("I believe in innovation except in accounting , say Autonomy's Mike Lynch".The Telegraph, December 10, 2012) | USAO 00005261 | USAO 00005269 | | |
| 11103 | 12/27/2012 | Article on BBC Source: BBC (https://www.bbc.com/news/business-20855660) | USAO 00005270 | USAO 00005274 | | |
| 11104 | 12/28/2012 | Article on The Next Web Source: The Next Web (https://thenextweb.com/news/autonomy-founder-mike-lynch-fires-back-at-hps-newly-filed-10-k-demanding-details-and-rebutting-allegations) | USAO 00005275 | USAO 00005276 | | |
| 11105 | 2/5/2013 | Cambridge Evening News ("Lynch: 'I won't Build Another Autonomy." Cambridge Evening News. February 5, 2013) | USAO 00005277 | USAO 00005279 | | |
| 11106 | 2/9/2013 | Article on The Times Source: The Times (https://www.thetimes.co.uk/article/mike-lynch-finds-dollar1bn-pot-of-gold-to-spark-new-wave-of-technology-pfgrbhnj5f3) | USAO 00005280 | USAO 00005281 | | |
| 11107 | 3/13/2013 | Article on V3 Source: V3 (Autonomy founder Mike Lynch calls for fresh approach to UK innovation, V3.co.uk., March 13, 2013.) | USAO 00005282 | USAO 00005285 | | |
| 11108 | 9/16/2013 | Press release from Invoke Capital on their first investment in fundamental cyber security technology Source: PR Newswire (https://www.prnewswire.com/news-releases/invoke-capital-makes-first-investment-in-fundamental-cyber-security-technology-223869401.html) | USAO 00005286 | USAO 00005288 | | |
| 11109 | 9/17/2013 | Article on RTE News Source: RTE News (https://www.rte.ie/news/business/2013/0917/474744-today-in-the-press/) | USAO 00005289 | USAO 00005292 | | |
| 11110 | 9/21/2013 | Article on The Economist Source: The Economist (https://www.economist.com/britain/2013/09/21/after-autonomy) | USAO 00005293 | USAO 00005300 | | |
| 11111 | 11/23/2013 | Article on Business Insider Source: Business Insider (https://www.businessinsider.com/mike-lynch-hp-autonomy-interview-2012-11?IR=T) | USAO 00005301 | USAO 00005306 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11112 | 1/23/2014 | Article on The Telegraph Source: The Telegraph (https://www.telegraph.co.uk/finance/newsbysector/epic/audot/10591449/Mike-Lynch-UK-markets-failing-technology-firms.html) | USAO 00005307 | USAO 00005308 | | |
| 11113 | 2/4/2014 | Article on City A.M. Source: City A.M. (https://www.cityam.com/hp-audit-finds-profit-shortfall-autonomy/) | USAO 00005309 | USAO 00005311 | | |
| 11114 | 2/4/2014 | Article on Wall St. Cheat Sheet Source: Wall St. Cheat Sheet (HP Releases Proof of Autonomy Lies." Wall St. Cheat Sheet, February 4, 2014.) | USAO 00005312 | USAO 00005321 | | |
| 11115 | 2/10/2014 | Article on Accountancy Age Source: Accountancy Age (https://www.accountancyage.com/2014/02/10/accounting-rules-not-to-blame-for-hp-autonomy-writedowns-say-readers/) | USAO 00005322 | USAO 00005325 | | |
| 11116 | 2/17/2014 | Article on Financial Times Source: Financial Times (https://www.ft.com/content/4b0e6140-97d3-11e3-8dc3-00144feab7de) | USAO 00005326 | | | |
| 11117 | 3/27/2014 | Mike Lynch's speach at / interview with European University Cyprus Source: European University Cyprus (https://www.youtube.com/watch?v=sek17MfPy3s) | USAO 00005327 | | | |
| 11118 | 7/23/2014 | Mike Lynch's speach at / interview with Founders Forum For Good Source: Founders Forum For Good (https://www.youtube.com/watch?v=WUBwsEiA5g0) | USAO 00005328 | | | |
| 11119 | 8/11/2014 | Mike Lynch's speach at / interview with University of Cambridge Judge Business School Source: University of Cambridge Judge Business School (https://www.youtube.com/watch?v=u-spOWC0_yI) | USAO 00005329 | USAO 00005335 | | |
| 11120 | 8/24/2014 | Article on The Guardian Source: The Guardian (https://www.theguardian.com/business/2014/aug/24/hewlett-packard-questions-autonomy-deals-middlemen) | USAO 00005336 | USAO 00005339 | | |
| 11121 | 10/29/2014 | Article on The Wall Street Journal Source: The Wall Street Journal (https://www.wsj.com/articles/u-k-investor-mike-lynch-wins-honors-at-home-foes-in-u-s-1414629935) | USAO 00005340 | | | |
| 11122 | 11/13/2014 | Mike Lynch's speech at NOAH 2014 Conference in London Source: Youtube (https://www.youtube.com/watch?v=5JBwckehhCM) | USAO 00005341 | USAO 00005347 | | |
| 11123 | 12/2/2014 | Article on CNBC Source: CNBC (https://www.cnbc.com/2014/12/02/hp-made-false-representations-to-market-autonomy-founder.html) | USAO 00005348 | USAO 00005358 | | |
| 11124 | 12/2/2014 | Blog post on Autonomy Accounts website Source: Autonomy Accounts Blog (https://autonomyaccounts.org/archive) | USAO 00005459 | USAO 00005462 | | |
| 11125 | 12/2/2014 | Article on Financial Times Source: Financial Times (https://www.ft.com/content/ea6ef17c-7951-11e4-9567-00144feabdc0) | USAO 00005463 | USAO 00005470 | | |
| 11126 | 1/13/2015 | Article on Wired Source: Wired (https://www.wired.co.uk/article/mike-lynch-autonomy-invoke) | USAO 00005471 | USAO 00005480 | | |
| 11127 | 1/19/2015 | Article on BBC Source: BBC (https://www.bbc.com/news/business-30883288) | USAO 00005481 | USAO 00005486 | | |
| 11128 | 2/22/2015 | Article on Irish Independent Source: Irish Independent (https://www.independent.ie/business/irish/i-really-wanted-to-be-the-bloke-playing-the-keyboards-in-fame/31010961.html) | USAO 00005487 | USAO 00005489 | | |
| 11129 | 3/23/2015 | Mike Lynch's letter to shareholders, 2015-03-25 Source: Opnlttr (https://www.opnlttr.com/letter/open-letter-mike-lynch-shareholders-hewlett-packard) | USAO 00005490 | USAO 00005500 | | |
| 11130 | 5/5/2015 | Article on The Guardian Source: The Guardian (https://www.theguardian.com/business/2015/may/05/hewlett-packard-unveils-details-of-5bn-autonomy-case) | USAO 00005501 | USAO 00005503 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11131 | 5/7/2015 | Article on Computing Source: Computing (https://www.computing.co.uk/news/2407358/mike-lynch-hits-back-at-hp-after-documents-accuse-him-of-accounting-fraud) | USAO 00005504 | USAO 00005512 | | |
| 11132 | 6/2/2015 | Article on Diversity UK Source: Diversity UK (https://diversityuk.org/dr-mike-lynchl-get-more-girls-to-study-physics/) | USAO 00005513 | USAO 00005534 | | |
| 11133 | 7/27/2015 | Article on Wired Source: Wired (https://www.wired.co.uk/article/darktrace-mike-lynch) | USAO 00005535 | | | |
| 11134 | 6/9/2016 | Mike Lynch's speech at / interview with Leaders In Source: Leaders In (https://www.youtube.com/watch?v=dJ0M6uQxBe0) | USAO 00005536 | | | |
| 11135 | 6/13/2016 | Mike Lynch's speech at / interview with Leaders In Source: Leaders In (https://www.youtube.com/watch?v=Fi1z2hCadhE) | USAO 00005537 | USAO 00005538 | | |
| 11136 | 9/14/2016 | Article on Financial Times Source: Financial Times (https://www.ft.com/content/de068446-7a57-11e6-ae24-f193b105145e) | USAO 00005539 | | | |
| 11137 | 12/5/2016 | Article on Techcrunch Source: Techcrunch (https://techcrunch.com/2016/12/05/fraudtonomy/ https://www.youtube.com/watch?v=U1YQ-8jDgx0) | USAO 00005540 | USAO 00005546 | | |
| 11138 | 12/5/2016 | Post on Twitter quoting Mike Lynch Source: X (fka Twitter) (https://twitter.com/techcrunch/status/805805875415879680) | USAO 00005547 | | | |
| 11139 | 12/5/2016 | Article on Business Insider Source: Business Insider (https://www.businessinsider.inautonomy-founder-mike-lynch-says-his-1-billion-startup-fund-has-backed-close-to-10-companies/articleshow/55820094.cms) | USAO 00005548 | USAO 00005567 | | |
| 11140 | 12/9/2016 | Article on Legal IT Insider Source: Legal IT Insider (https://legaltechnology.com/2016/12/09/on-the-sofa-with-mike-lynch-founder-of-invoke-capital/) | USAO 00005568 | USAO 00005569 | | |
| 11141 | 1/31/2017 | Mike Lynch's interview with Archives of IT Source: Archives of IT (https://archivesit.org.uk/wp-content/uploads/2017/08/Mike-Lynch-OBE-Full-Interview-Transcript-.pdf) | USAO 00005570 | USAO 00005592 | | |
| 11142 | 7/12/2017 | Article on Artificial Lawyer Source: Artificial Lawyer (https://www.artificiallawyer.com/2017/07/12/luminance-backer-mike-lynch-strategic-data-is-key-to-ai-sector/) | USAO 00005593 | USAO 00005596 | | |
| 11143 | 9/29/2017 | Article on The Standard Source: The Standard (https://www.standard.co.uk/business/the-software-nerd-plotting-rise-of-the-machines-despite-looming-5bn-lawsuit-a3646876.html) | USAO 00005597 | USAO 00005603 | | |
| 11144 | 10/4/2017 | Article on Feature Space Source: Feature Space (https://www.featurespace.com/newsroom/featurespace-raises-16-5-million-to-drive-international-growth/) | USAO 00005604 | USAO 00005609 | | |
| 11145 | 2/18/2018 | Article on The Telegraph Source: The Telegraph (https://www.telegraph.co.uk/business/2018/02/17/deal-decade-went-horribly-wrong-hewlett-packards-autonomy/?utm_campaign=Echobox&utm_medium=Social&utm_source=Facebook) | USAO 00005610 | USAO 00005618 | | |
| 11146 | 11/30/2018 | Article on Tech Monitor Source: Tech Monitor (https://techmonitor.ai/leadership/strategy/mike-lynch-charged) | USAO 00005619 | USAO 00005624 | | |
| 11147 | 11/30/2018 | Article on Financial Times Source: Financial Times (https://www.ft.com/content/2d21f1b0-f499-11e8-ae55-df4bf40f9d0d) | USAO 00005625 | USAO 00005628 | | |
| 11148 | 12/5/2018 | Article on Business Insider Source: Business Insider (https://www.businessinsider.in/billionaire-investor-mike-lynch-has-left-the-board-of-unicorn-cybersecurity-startup-darktrace-as-he-faces-fraud-charges/articleshow/66954998.cms) | USAO 00005629 | USAO 00005661 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11149 | 12/26/2018 | Article on Pulse Source: Pulse (https://www.pulse.com.gh/bi/tech/inside-the-life-of-mike-lynch-who-sold-his-search-startup-to-hp-for-dollar11-billion/llk5fh1) | USAO 00005662 | USAO 00005698 | | |
| 11150 | 3/25/2019 | Article on BBC Source: BBC (https://www.bbc.com/news/business-47691083) | USAO 00005699 | USAO 00005709 | | |
| 11151 | 6/26/2019 | Article on The Telegraph Source: The Telegraph (https://www.telegraph.co.uk/technology/2019/06/25/explosive-emails-spy-allegations-5bn-lawsuit-mike-lynch-take/) | USAO 00005710 | USAO 00005713 | | |
| 11152 | 12/12/2019 | Article on The Guardian Source: The Guardian (https://www.theguardian.com/business/2019/dec/12/autonomy-founder-mike-lynch-accused-of-lying-in-trial) | USAO 00005714 | USAO 00005721 | | |
| 11153 | 2/5/2020 | Article on BBC Source: BBC (https://www.bbc.com/news/business-51389612) | USAO 00005722 | USAO 00005731 | | |
| 11154 | 5/6/2020 | Article on Luminance Source: Luminance (https://www.luminance.com/news/blogs/20200506_luminance.html) | USAO 00005732 | USAO 00005733 | | |
| 11155 | 10/29/2020 | Mike Lynch's speach at / interview with Invoke Insights Source: Invoke Insights (https://www.youtube.com/watch?v=GKsxRsVbdko) | USAO 00005734 | | | |
| 11156 | 12/2/2020 | Mike Lynch's speach at / interview with Invoke Insights Source: Invoke Insights (https://www.youtube.com/watch?v=2d1umX00aWs) | USAO 00005735 | | | |
| 11157 | 12/15/2020 | Mike Lynch's speach at / interview with Invoke Insights Source: Invoke Insights (https://www.youtube.com/watch?v=gCHAzYwHbP0&t=10s) | USAO 00005736 | | | |
| 11158 | 12/21/2020 | Mike Lynch's speach at / interview with Invoke Insights Source: Invoke Insights (https://www.youtube.com/watch?v=tleDrmJrV7I) | USAO 00005737 | | | |
| 11159 | 1/13/2021 | Mike Lynch's speach at / interview with Invoke Insights Source: Invoke Insights (https://www.youtube.com/watch?v=BDelq7cvYuI) | USAO 00005738 | | | |
| 11160 | 2/8/2021 | Mike Lynch's speach at / interview with Invoke Insights Source: Invoke Insights (https://www.youtube.com/watch?v=scfeG34KqXc) | USAO 00005739 | | | |
| 11161 | 7/23/2021 | Article on Bloomberg Source: Bloomberg (https://www.bloomberg.com/news/articles/2021-07-23/lynch-s-legal-woes-barely-dent-loyalists-1-7-billion-fortune) | USAO 00005740 | USAO 00005745 | | |
| 11162 | 7/27/2021 | Mike Lynch's speach at / interview with Invoke Insights Source: Invoke Insights (https://www.youtube.com/watch?v=TnmKIvjJi7A) | USAO 00005746 | | | |
| 11163 | 7/31/2021 | Article on Daily Mail Source: Daily Mail (America can haul UK citizens over to face trial - and Britain can't protect you | Daily Mail Online) | USAO 00005747 | USAO 00005772 | | |
| 11164 | 11/21/2021 | Article on City A.M. Source: City A.M. (https://www.cityam.com/us-prosecutor-demands-emails-from-darktrace-following-mike-lynch-fraud-case/) | USAO 00005773 | USAO 00005781 | | |
| 11165 | 11/25/2021 | Article on Business Weekly Source: Business Weekly (https://www.businessweekly.co.uk/business-awards/awards-news/lynch-hails-cambridge-tech-wants-see-more-mega-valuations) | USAO 00005782 | USAO 00005787 | | |
| 11166 | 8/20/2022 | Article on The Telegraph Source: The Telegraph (https://www.telegraph.co.uk/business/2022/08/20/mike-lynch-attacks-vindictive-us-authorities-darktrace-takeover/) | USAO 00005788 | USAO 00005798 | | |
| 11167 | 2/6/2023 | Post from Mike Lynch on Invoke webpage Source: Invoke Insights (https://www.invoke-insights.com/read/britain-must-act-or-be-left-behind-in-the-technology-race-with-china) | USAO 00005799 | USAO 00005801 | | |
| 11168 | 4/18/2023 | Post on LinkedIn by Mike Lynch Source: Linkedin (https://www.linkedin.com/in/dr-mike-lynch/recent-activity/all) | USAO 00005802 | USAO 00005805 | | |
| 11169 | 4/21/2023 | Article on The Guardian Source: The Guardian (https://www.theguardian.com/business/2023/apr/21/autonomy-founder-mike-lynch-loses-appeal-against-extradition-to-us-hewlett-packard) | USAO 00005806 | USAO 00005814 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11170 | 4/30/2023 | Post from Mike Lynch on Invoke webpage Source: Invoke Insights (https://www.invoke-insights.com/read/a-turning-point-for-the-uk-capital-markets) | USAO 00005815 | USAO 00005816 | | |
| 11171 | 5/17/2023 | Article on Inventiva Source: Inventiva (https://www.inventiva.co.in/stories/fraud-charges-on-mike-lynch/) | USAO 00005817 | USAO 00005826 | | |
| 11172 | 5/18/2023 | Article on Daily Mail Source: Daily Mail (https://www.dailymail.co.uk/news/article-12099563/UKs-Bill-Gates-says-battle-far-extradition-claims-oversold-firm.html) | USAO 00005827 | USAO 00005852 | | |
| 11173 | 5/18/2023 | Article on Skynews Source: Skynews (https://news.sky.com/story/extradited-tech-tycoon-lynch-says-battle-far-from-over-12883569) | USAO 00005853 | USAO 00005857 | | |
| 11174 | 1/6/2012 | Mike Lynch's speach at / interview with The Times Source: The Times (https://www.youtube.com/watch?v=jKqU9MI8now) | USAO 00005858 | | | |
| 11175 | 1/24/2014 | Mike Lynch's speach at / interview with CASS Business School Source: CASS Business School (https://www.youtube.com/watch?v=6Jja7kDVpgs) | USAO 00005859 | | | |
| 11176 | 11/11/2020 | Mike Lynch's speach at / interview with Invoke Insights Source: Invoke Insights (https://www.youtube.com/watch?v=nlDhmP9ZrkU) | USAO 00005860 | | | |
| 11177 | 10/27/2015 | Mike Lynch's speach at / interview with The Growth Titans Source: The Growth Titans (https://www.youtube.com/watch?v=jNSBrHLTBbo) | USAO 00005861 | | | |
| 11178 | 6/25/2020 | Mike Lynch's speach at / interview with CogX Source: CogX (https://www.youtube.com/watch?v=u4zkHthF8u4) | USAO 00005862 | | | |
| 11179 | 10/6/2017 | Mike Lynch's speach at / interview with South Summit Source: South Summit (https://www.youtube.com/watch?v=ZbBrq5347io) | USAO 00005863 | | | |
| 11180 | 10/29/2014 | Article on The Wall Street Journal Source: The Wall Street Journal (https://www.wsj.com/articles/u-k-investor-mike-lynch-wins-honors-at-home-foes-in-u-s-1414629935) | USAO 00005864 | USAO 00005867 | | |
| 11181 | 11/30/2018 | Article on Techcrunch Source: Techcrunch (https://techcrunch.com/2018/11/30/doj-charges-autonomy-founder-with-fraud-over-11bn-sale-to-hp/) | USAO 00005868 | USAO 00005873 | | |
| 11182 | 11/30/2018 | Article on Financial Times Source: Financial Times (https://www.ft.com/content/67a355a8-f4a4-11e8-9623-d7f9881e729f) | USAO 00005874 | USAO 00005875 | | |
| 11183 | 5/12/2023 | Article on The Guardian Source: The Guardian (https://www.theguardian.com/business/2023/may/12/autonomy-founder-mike-lynch-extradited-to-us-after-losing-appeal) | USAO 00005876 | USAO 00005883 | | |
| 11184 | 7/22/2010 | Press release from Autonomy on results for 1H 2010 Source: PR Newswire | USAO 00005884 | USAO 00005909 | | |
| 11185 | 5/16/2011 | Autonomy press release on Iron Mountain acquisition Source: FD Wire | USAO 00005910 | USAO 00005919 | | |
| 11186 | 5/5/2015 | | USAO 00005920 | USAO 00005961 | | |
| 11187 | 4/20/2010 | Post from employee of Autonomy on Glassdoor Source: Glassdoor | USAO 00005962 | | | |
| 11188 | 7/10/2000 | Article on Salon Source: Salon (Britain's first software billionaire | Salon.com) | USAO 00005963 | USAO 00005973 | | |
| 11189 | 9/20/2010 | Article on The Times Source: The Times (Swimming fast in piranha filled waters, The Times, 20 September 2010) | USAO 00005974 | USAO 00005979 | | |
| 11190 | | Photo of Mike Lynch Source: BBC (https://www.bbc.com/news/business-46397367) | USAO 00005980 | | | |
| 11191 | | Photo of Mike Lynch Source: The Guardian (https://www.theguardian.com/business/2019/dec/12/autonomy-founder-mike-lynch-accused-of-lying-in-trial) | USAO 00005981 | | | |
| 11192 | | Photo of Mike Lynch Source: BBC (https://www.bbc.com/news/business-65568967) | USAO 00005982 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11193 | | Photo of Mike Lynch Source: The Times (https://www.thetimes.co.uk/article/stop-mike-lynch-extradition-say-top-bosses-83wt25t8z) | USAO 00005983 | | | |
| 11194 | | Photo of Mike Lynch Source: The Times (https://www.thetimes.co.uk/article/autonomy-boss-mike-lynchs-startup-fund-invoke-capital-in-americans-sights-m3v9bsblg) | USAO 00005984 | | | |
| 11195 | | Photo of Mike Lynch Source: Daily Mail (https://www.dailymail.co.uk/news/article-2237599/Did-Britains-Bill-Gates-fiddle-7bn-deal-victim-U-S-vendetta-businessmen-Intriguing-story-explosive-claims-king-Silicon-Fen.html) | USAO 00005985 | | | |
| 11196 | | Photo of Mike Lynch Source: The Star (https://www.thestar.com.my/tech/tech-news/2022/01/29/uk-tycoon-lynch-ready-for-fraud-verdict-in-epic-hp-court-fight) | USAO 00005986 | | | |
| 11197 | 12/5/2011 | Photo of Mike Lynch Source: CRN (https://www.crn.com.au/news/interview-autonomy-ceo-and-founder-mike-lynch-282228) | USAO 00005987 | | | |
| 11198 | | Photo of Mike Lynch Source: Cambridge News (https://www.cambridge-news.co.uk/news/cambridge-news/mike-lynch-emails-autonomy-hp-16024972) | USAO 00005988 | | | |
| 11199 | | Photo of Mike Lynch Source: Bloomberg (https://www.bloomberg.com/news/articles/2018-11-29/ex-autonomy-ceo-lynch-indicted-for-fraud-tied-to-2011-hp-deal) | USAO 00005989 | | | |
| 11200 | | Photo of Mike Lynch Source: City A.M. (https://www.cityam.com/autonomy-founder-and-millionaire-mike-lynch-can-be-extradited-to-the-us/) | USAO 00005990 | | | |
| 11201 | 3/13/2008 | Photo of Mike Lynch Source: Thomson Reuters (https://www.reuters.com/article/us-autonomy-hp-claim-idUSKCN0RV4S220151001/) | USAO 00005991 | | | |
| 11202 | | Photo of Mike Lynch Source: Fox Business (https://www.foxbusiness.com/features/lynch-to-h-p-release-details-on-alleged-fraud-at-autonomy) | USAO 00005992 | | | |
| 11203 | 8/7/2014 | Photo of Mike Lynch Source: Wikipedia (https://en.wikipedia.org/wiki/Mike_Lynch_(businessman)) | USAO 00005993 | | | |
| 11204 | 2/12/2021 | Photo of Mike Lynch Source: Thomson Reuters (https://www.reuters.com/world/uk/uk-home-minister-delays-decision-us-extradition-mike-lynch-telegraph-2021-09-28/) | USAO 00005994 | | | |
| 11205 | | Photo of Mike Lynch Source: Independent (https://www.independent.co.uk/tech/michael-lynch-can-britain-s-bill-gates-bounce-back-8347538.html) | USAO 00005995 | | | |
| 11206 | | Photo of Mike Lynch Source: The Guardian (https://www.theguardian.com/business/2019/mar/24/autonomy-founder-mike-lynch-faces-uk-high-court-and-fresh-charges-in-us) | USAO 00005996 | | | |
| 11207 | 3/25/2019 | Photo of Mike Lynch Source: Thomson Reuters (https://www.reuters.com/world/uk/britain-gives-go-ahead-us-extradition-autonomy-founder-lynch-2022-01-28/) | USAO 00005997 | | | |
| 11208 | | Photo of Mike Lynch Source: Insider (https://www.insider.com/the-life-of-mike-lynch-autonomy-hp-2017-5#lynch-pictured-in-the-centre-of-this-five-piece-jazz-band-was-interested-in-music-from-a-young-age-3) | USAO 00005998 | | | |
| 11209 | 6/8/1905 | Photo of Mike Lynch Source: Insider (https://www.insider.com/the-life-of-mike-lynch-autonomy-hp-2017-5#lynch-pictured-in-the-centre-of-this-five-piece-jazz-band-was-interested-in-music-from-a-young-age-3) | USAO 00005999 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11210 | 6/16/1905 | Photo of Mike Lynch Source: Insider (https://www.insider.com/the-life-of-mike-lynch-autonomy-hp-2017-5#lynch-pictured-in-the-centre-of-this-five-piece-jazz-band-was-interested-in-music-from-a-young-age-3) | USAO 00006000 | | | |
| 11211 | | Photo of Mike Lynch Source: Wharton School of the University of Pennsylvania (https://knowledge.wharton.upenn.edu/podcast/knowledge-at-wharton-podcast/podcast-autonomys-michael-lynch-on-meaning-based-computing/) | USAO 00006001 | | | |
| 11212 | | Photo of Mike Lynch Source: The Guardian (https://www.theguardian.com/business/2022/jan/28/hewlett-packard-wins-civil-case-against-mike-lynch-over-autonomy-sale) | USAO 00006002 | | | |
| 11213 | | Photo of Mike Lynch Source: City A.M. (https://www.cityam.com/autonomy-founder-and-millionaire-mike-lynch-can-be-extradited-to-the-us/) | USAO 00006003 | | | |
| 11214 | | Photo of Mike Lynch Source: Wall Street Journal (https://www.wsj.com/video/what-is-autonomy-and-who-is-mike-lynch/5D57DC7C-0229-42E0-B518-6F3DCF9F895D) | USAO 00006004 | | | |
| 11215 | | Photo of Mike Lynch Source: The Guardian (https://www.theguardian.com/business/2011/aug/21/autonomy-hp-cadbury-law) | USAO 00006005 | | | |
| 11216 | | Photo of Mike Lynch Source: Bloomberg (https://www.bloomberg.com/news/articles/2022-01-28/u-k-approves-extradition-of-tech-tycoon-mike-lynch-to-u-s) | USAO 00006006 | | | |
| 11217 | | Photo of Mike Lynch Source: This is Money (https://www.thisismoney.co.uk/money/news/article-6450293/Mike-Lynch-weighing-lawyers-fight-criminal-charges-bid-clear-name.html) | USAO 00006007 | | | |
| 11218 | | Photo of Mike Lynch Source: Economist (https://www.economist.com/britain/2013/09/21/after-autonomy) | USAO 00006008 | | | |
| 11219 | | Photo of Mike Lynch Source: This is Money (https://www.thisismoney.co.uk/money/markets/article-7744479/US-requests-extradition-British-tech-entrepreneur-Mike-Lynch-fraud-charges.html) | USAO 00006009 | | | |
| 11220 | | Photo of Mike Lynch Source: Telegraph (https://www.telegraph.co.uk/business/2021/07/22/mike-lynch-can-extradited-us-judge-rules/) | USAO 00006010 | | | |
| 11221 | | Photo of Mike Lynch Source: Les Echos (https://www.lesechos.fr/tech-medias/hightech/autonomy-lhomme-daffaires-britannique-mike-lynch-a-ete-extrade-aux-etats-unis-1942942) | USAO 00006011 | | | |
| 11222 | | Photo of Mike Lynch Source: This is Money (https://www.thisismoney.co.uk/money/markets/article-12080293/Wifes-20m-share-sell-tycoon-Mike-Lynch-extradited.html) | USAO 00006012 | | | |
| 11223 | | Photo of Mike Lynch Source: CNBC (https://www.cnbc.com/2014/12/02/hp-made-false-representations-to-market-autonomy-founder.html) | USAO 00006013 | | | |
| 11224 | | Photo of Mike Lynch Source: CNBC (https://www.cnbc.com/2022/01/28/hp-wins-majority-of-civil-case-against-uk-tech-tycoon-mike-lynch.html) | USAO 00006014 | | | |
| 11225 | 6/27/2019 | Photo of Mike Lynch Source: CNBC (https://www.cnbc.com/2023/05/12/autonomy-founder-mike-lynch-extradited-to-the-us-to-face-fraud-charges.html) | USAO 00006015 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11226 | | Photo of Mike Lynch Source: CNBC (https://www.cnbc.com/2022/02/01/mike-lynch-the-british-tech-mogul-facing-extradition-to-the-us.html) | USAO 00006016 | | | |
| 11227 | | Photo of Mike Lynch Source: Minutehack (https://minutehack.com/news/deloitte-failed-to-challenge-bosses-at-tech-giant-autonomy-before-sale) | USAO 00006017 | | | |
| 11228 | | Photo of Mike Lynch Source: City A.M. (https://www.cityam.com/us-seeks-extradition-of-autonomy-founder-mike-lynch-to-face-charges/) | USAO 00006018 | | | |
| 11229 | 2/9/2021 | Photo of Mike Lynch Source: Alamy (https://www.alamy.com/british-tech-tycoon-michael-lynch-arriving-at-westminster-magistrates-court-london-for-a-hearing-to-avoid-extradition-to-the-us-where-he-faces-fraud-charges-for-allegedly-inflating-the-value-of-his-company-autonomy-before-selling-it-to-hewlett-packard-for-11-billion-dollars-in-2011-picture-date-tuesday-february-9-2021-image402285907.html) | USAO 00006019 | | | |
| 11230 | | Photo of Mike Lynch Source: City A.M. (https://www.cityam.com/autonomy-founder-and-millionaire-mike-lynch-can-be-extradited-to-the-us/) | USAO 00006020 | | | |
| 11231 | | Photo of Mike Lynch Source: Telegraph (https://www.telegraph.co.uk/finance/financial-crime/11077482/HP-alleges-Autonomy-email-warning-of-falling-revenues-and-imaginary-deals-shows-fraud.html) | USAO 00006021 | | | |
| 11232 | | Photo of Mike Lynch Source: Daily Mail (https://www.dailymail.co.uk/news/article-2235915/Dr-Mike-Lynch-flatly-rejects-valuing-Autonomy-3bn-US-giant-HP.html) | USAO 00006022 | | | |
| 11233 | | Photo of Mike Lynch Source: Telegraph (https://www.telegraph.co.uk/technology/2019/03/25/hps-plan-destroy-autonomy-revealed-mike-lynchs-lawyers-uks-biggest/) | USAO 00006023 | | | |
| 11234 | 2/12/2021 | Photo of Mike Lynch Source: Verdict (https://www.verdict.co.uk/mike-lynch-extradition/?cf-view) | USAO 00006024 | | | |
| 11235 | | Photo of Mike Lynch Source: Financial Times (https://www.ft.com/content/6e63c9e0-f445-11e8-ae55-df4bf40f9d0d) | USAO 00006025 | | | |
| 11236 | | Photo of Mike Lynch Source: Bloomberg (https://www.bloomberg.com/news/articles/2021-07-23/lynch-s-legal-woes-barely-dent-loyalists-1-7-billion-fortune) | USAO 00006026 | | | |
| 11237 | 7/13/1905 | Photo of Mike Lynch Source: Cambridge Independent (https://www.cambridgeindependent.co.uk/news/mike-lynch-should-be-extradited-to-face-fraud-charges-in-us-9208616/) | USAO 00006027 | | | |
| 11238 | | Photo of Mike Lynch Source: (https://www.eadt.co.uk/news/21266388.suffolk-entrepreneur-mike-lynch-loses-5bn-fraud-case-hewlett-packard/) | USAO 00006028 | | | |
| 11239 | | Photo of Mike Lynch Source: Standard (https://www.standard.co.uk/business/spooks-and-techies-get-ps50m-from-kkr-for-cyber-security-push-a3289576.html) | USAO 00006029 | | | |
| 11240 | | Photo of Mike Lynch Source: Tech Crunch (https://techcrunch.com/2016/09/22/mike-lynch-autonomy-founder-and-now-vc-will-appear-at-disrupt-london/) | USAO 00006030 | | | |
| 11241 | | Photo of Mike Lynch Source: Tech Crunch (https://techcrunch.com/2018/11/30/doj-charges-autonomy-founder-with-fraud-over-11bn-sale-to-hp/) | USAO 00006031 | | | |
| 11242 | | Photo of Mike Lynch Source: Diversity UK (https://diversityuk.org/dr-mike-lynchl-get-more-girls-to-study-physics/) | USAO 00006032 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11243 | | Photo of Mike Lynch Source: Wall Street Journal (https://www.wsj.com/articles/u-k-investor-mike-lynch-wins-honors-at-home-foes-in-u-s-1414629935) | USAO 00006033 | | | |
| 11244 | | Photo of Mike Lynch Source: Irish Times (https://www.irishtimes.com/business/manufacturing/irish-born-michael-lynch-charged-with-fraud-by-the-us-1.3715655) | USAO 00006034 | | | |
| 11245 | | Photo of Mike Lynch Source: (https://www.thenationalnews.com/world/uk-news/2023/04/21/uk-tech-tycoon-mike-lynch-loses-appeal-against-extradition-in-hp-case/) | USAO 00006035 | | | |
| 11246 | 7/19/2007 | Photo of Mike Lynch Source: Getty Images (https://www.gettyimages.ie/detail/news-photo/autonomy-corp-plc-chief-executive-officer-michael-lynch-news-photo/94578167?adppopup=true) | USAO 00006036 | | | |
| 11247 | 7/19/2007 | Photo of Mike Lynch Source: Getty Images (https://www.gettyimages.ie/detail/news-photo/autonomy-corp-plc-chief-executive-officer-michael-lynch-news-photo/94578233?adppopup=true) | USAO 00006037 | | | |
| 11248 | 2/12/2021 | Photo of Mike Lynch Source: Verdict (https://www.verdict.co.uk/mike-lynch-extradition/) | USAO 00006038 | | | |
| 11249 | 6/10/2003 | Photo of Mike Lynch Source: Bloomberg (https://www.bloomberglinea.com/2022/01/29/reino-unido-aprueba-extradicion-del-magnate-tecnologico-mike-lynch-a-eeuu/) | USAO 00006039 | | | |
| 11250 | | Photo of Mike Lynch Source: (https://www.bizjournals.com/sanjose/news/2019/03/28/hp-autonomy-michael-lynch-trial.html) | USAO 00006040 | | | |
| 11251 | | Photo of Mike Lynch Source: New York Times (https://www.nytimes.com/2012/11/26/technology/mike-lynch-autonomys-founder-says-hes-baffled-by-hps-claims.html) | USAO 00006041 | | | |
| 11252 | | Photo of Mike Lynch Source: Business Insider (https://www.businessinsider.com/oracle-autonomy-warning-2012-11?IR=T) | USAO 00006042 | | | |
| 11253 | | Photo of Mike Lynch Source: Financial Times (https://www.ft.com/content/7a52adb4-b70d-11e2-a249-00144feabdc0) | USAO 00006043 | | | |
| 11254 | | Photo of Mike Lynch Source: Financial Times (https://www.ft.com/content/7e8880f8-3398-11e9-bb0c-42459962a812) | USAO 00006044 | | | |
| 11255 | | Photo of Mike Lynch Source: Financial Times (https://www.ft.com/content/f576a552-8b85-4bea-a7e3-f7fe09036a18) | USAO 00006045 | | | |
| 11256 | | Photo of Mike Lynch Source: Financial Times (https://www.ft.com/content/6e63c9e0-f445-11e8-ae55-df4bf40f9d0d) | USAO 00006046 | | | |
| 11257 | | Photo of Mike Lynch Source: (https://www.law.com/dailybusinessreview/2022/01/28/mike-lynch-loses-5-billion-court-fight-with-hp-over-autonomy/?slreturn=20231029042446) | USAO 00006047 | | | |
| 11258 | | Photo of Mike Lynch Source: (https://www.luminance.com/news/blogs/20200506_luminance.html) | USAO 00006048 | | | |
| 11259 | | Photo of Mike Lynch Source: Business Weekly (https://www.businessweekly.co.uk/news/economic-development/1187-autonomy-founder-surges-rich-list-wealth-almost-doubles) | USAO 00006049 | | | |
| 11260 | | Photo of Mike Lynch Source: (https://legaltechnology.com/2018/11/30/mike-lynch-vp-for-finance-stephen-chamberlain-charged-with-fraud-in-us-over-sale-of-autonomy/) | USAO 00006050 | | | |
| 11261 | | Photo of Mike Lynch Source: (https://www.zdnet.com/article/ex-autonomy-boss-lynch-sets-out-defence-against-hp-with-new-website/) | USAO 00006051 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11262 | | Photo of Mike Lynch Source:  (https://www.itv.com/news/anglia/2021-01-12/former-cabinet-ministers-oppose-extradition-of-cambridge-tech-entrepreneur) | USAO 00006052 | | | |
| 11263 | | Photo of Mike Lynch Source: Wired (https://www.wired.co.uk/article/darktrace-mike-lynch) | USAO 00006053 | | | |
| 11264 | 7/10/2000 | Photo of Mike Lynch Source: (https://www.salon.com/2000/07/10/autonomy/) | USAO 00006054 | | | |
| 11265 | | Photo of Mike Lynch Source: (https://www.computerweekly.com/photostory/2240112163/The-UKtech50-top-20/20/1-Mike-Lynch-CEO-Autonomy) | USAO 00006055 | | | |
| 11266 | 3/25/2019 | Photo of Mike Lynch Source: Daily Mail (https://www.dailymail.co.uk/news/article-9847815/America-haul-UK-citizens-face-trial-Britain-protect-you.html) | USAO 00006056 | | | |
| 11267 | | Photo of Mike Lynch Source: Telegraph (https://www.telegraph.co.uk/finance/newsbysector/mediatechnologyandtelecoms/9293096/Autonomy-boss-Mike-Lynch-blames-exit-on-Hewlett-Packards-PC-focus.html) | USAO 00006057 | | | |
| 11268 | 2/3/2000 | Photo of Mike Lynch Source: (https://www.npg.org.uk/collections/search/portrait/mw19209/Mike-Lynch) | USAO 00006058 | | | |
| 11269 | | Photo of Mike Lynch Source: Business Weekly (https://www.businessweekly.co.uk/news/hi-tech/mike-lynch-challenge-priti-patel-%E2%80%98i-will-fight-any-us-extradition-order%E2%80%99) | USAO 00006059 | | | |
| 11270 | | Photo of Mike Lynch Source: Telegraph (https://www.telegraph.co.uk/business/0/mike-lynch-facing-extradition-us/) | USAO 00006060 | | | |
| 11271 | | Photo of Mike Lynch Source: Irish Times (https://www.irishtimes.com/business/technology/tech-entrepreneur-mike-lynch-fights-extradition-to-us-1.4478930) | USAO 00006061 | | | |
| 11272 | | Photo of Mike Lynch Source: (https://www.livemint.com/Companies/xV1FY1JIhIU3pKMLGLElvJ/Autonomy-spurs-questions-on-looming-accounting-overhaul.html) | USAO 00006062 | | | |
| 11273 | | Photo of Mike Lynch Source:  (https://minutehack.com/news/deloitte-failed-to-challenge-bosses-at-tech-giant-autonomy-before-sale) | USAO 00006063 | | | |
| 11274 | | Photo of Mike Lynch Source: Express (https://www.express.co.uk/finance/city/383838/Autonomy-probe-hitch) | USAO 00006064 | | | |
| 11275 | | Photo of Mike Lynch Source:  (https://siliconangle.com/2012/11/20/as-mike-lynch-of-autonomy-fires-back-against-allegations-we-see-a-different-history/) | USAO 00006065 | | | |
| 11276 | | Photo of Mike Lynch Source: Business Weekly (https://www.businessweekly.co.uk/news/hi-tech/lynch-puts-4m-%E2%80%98brain-cloud%E2%80%99-technology) | USAO 00006066 | | | |
| 11277 | | Photo of Mike Lynch Source:  (https://sg.finance.yahoo.com/news/25-richest-people-uk-tech-060000533.html) | USAO 00006067 | | | |
| 11278 | | Photo of Mike Lynch Source: (https://www.silicon.co.uk/data-storage/business-intelligence/mike-lynch-seeks-dismissal-of-us-fraud-case-533235) | USAO 00006068 | | | |
| 11279 | | Photo of Mike Lynch Source: (https://hexus.net/business/news/corporate/31986-oracle-autonomy-ceos-public-cat-fight/) | USAO 00006069 | | | |

**UNITED STATES' EXHIBIT LIST**

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11280 | | Photo of Mike Lynch Source: Independent (https://www.independent.co.uk/news/uk/crime/priti-patel-high-court-united-states-home-secretary-hewlettpackard-b2001384.html) | USAO 00006070 | | | |
| 11281 | | Photo of Mike Lynch Source: Wall Street Journal (https://www.wsj.com/articles/SB10001424127887324352004578130712448913412) | USAO 00006071 | | | |
| 11282 | | Photo of Mike Lynch Source:  (https://rts.org.uk/article/why-we-need-embrace-uncertainty) | USAO 00006072 | | | |
| 11283 | | Photo of Mike Lynch Source: The Guardian (https://www.theguardian.com/business/2019/mar/27/hewlett-packard-tried-to-protect-bosses-after-botched-autonomy-deal-court-hears) | USAO 00006073 | | | |
| 11284 | | Photo of Mike Lynch Source: Independent (https://www.independent.co.uk/business-technology-tycoon-facing-extradition-begins-latest-stage-of-legal-battle-b1995249.html) | USAO 00006074 | | | |
| 11285 | | Photo of Mike Lynch Source: City A.M. (https://www.cityam.com/autonomy-founder-and-millionaire-mike-lynch-can-be-extradited-to-the-us/) | USAO 00006075 | | | |
| 11286 | | Photo of Mike Lynch Source: Telegraph (https://www.telegraph.co.uk/business/2023/05/12/mike-lynch-autonomy-founder-detained-us-fraud-charges/) | USAO 00006076 | | | |
| 11287 | | Photo of Mike Lynch Source: Telegraph (https://www.telegraph.co.uk/business/2022/01/28/mike-lynch-loses-5bn-fraud-claim-sale-autonomy/) | USAO 00006077 | | | |
| 11288 | | Photo of Mike Lynch Source:  (https://www.itpro.com/640840/autonomy-management-walk-over-hp-bureaucracy) | USAO 00006078 | | | |
| 11289 | 2/12/2021 | Photo of Mike Lynch Source: Thomson Reuters (https://www.reuters.com/world/uk/autonomys-lynch-says-disappointed-with-extradition-ruling-2021-07-22/) | USAO 00006079 | | | |
| 11290 | 2/9/2021 | Photo of Mike Lynch Source: Thomson Reuters (https://www.reuters.com/world/uk/autonomy-founder-lynch-loses-appeal-against-extradition-us-2023-04-21/) | USAO 00006080 | | | |
| 11291 | | Photo of Mike Lynch Source: Bloomberg (https://www.bloomberg.com/news/articles/2019-04-17/jpmorgan-analyst-says-he-was-a-victim-of-mike-lynch-vendetta) | USAO 00006081 | | | |
| 11292 | 2/9/2021 | Photo of Mike Lynch Source: Bloomberg (https://www.bloomberg.com/news/articles/2021-02-09/british-tycoon-warns-against-u-s-overreach-in-extradition-fight) | USAO 00006082 | | | |
| 11293 | | Photo of Mike Lynch Source: The Times (https://www.thetimes.co.uk/article/mike-lynchs-legal-challenge-to-us-fraud-charges-is-nonsensical-say-prosecutors-w75mm0c3g) | USAO 00006083 | | | |
| 11294 | | Photo of Mike Lynch Source: The Times (https://www.thetimes.co.uk/article/mike-lynch-loses-autonomy-fraud-claim-in-high-court-klq66mvlh) | USAO 00006084 | | | |
| 11295 | | Photo of Mike Lynch Source: The Star (https://www.thestar.com.my/tech/tech-news/2022/01/29/uk-tycoon-lynch-ready-for-fraud-verdict-in-epic-hp-court-fight) | USAO 00006085 | | | |
| 11296 | | Photo of Mike Lynch Source: CNBC (https://www.cnbc.com/id/49914608) | USAO 00006086 | | | |
| 11297 | | Photo of Mike Lynch Source: Independent (https://www.independent.co.uk/business/tech-tycoon-mike-lynch-must-wait-to-find-out-if-he-will-be-extradited-to-the-us-b2302217.html) | USAO 00006087 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11298 | | Photo of Mike Lynch Source: Independent (https://www.independent.co.uk/news/uk/crime/priti-patel-high-court-united-states-home-secretary-hewlettpackard-b2001384.html) | USAO 00006088 | | | |
| 11299 | 2/12/2021 | Photo of Mike Lynch Source: Thomson Reuters (https://www.reuters.com/world/uk/mike-lynch-steps-down-darktrace-board-he-fights-extradition-us-telegraph-2022-02-04/) | USAO 00006089 | | | |
| 11300 | | Photo of Mike Lynch Source: The Sun (https://www.thesun.co.uk/news/15668080/bill-gates-britain-mike-lynch-can-extradited-us-fraud-8-5-billion/) | USAO 00006090 | | | |
| 11301 | | Photo of Mike Lynch Source: Business Insider (https://www.businessinsider.com/r-mike-lynch-backed-darktrace-valued-at-100-million-in-new-funding-2015-7?IR=T) | USAO 00006091 | | | |
| 11302 | | Photo of Mike Lynch Source: (https://news.sky.com/story/british-tech-billionaire-mike-lynch-faces-fraud-charges-in-us-11567485) | USAO 00006092 | | | |
| 11303 | | Photo of the Bayesian Yacht Source: (https://www.google.co.uk/ | USAO 00006093 | | | |
| 11304 | | Photo of the Bayesian Yacht Source: (https://www.google.co.uk/ | USAO 00006094 | | | |
| 11305 | 9/21/2018 | Photo of the Bayesian Yacht Source: (https://ronhollanddesign.com/racing-at-perini-navi-cup/latest-news/2018/21/09/) | USAO 00006095 | | | |
| 11306 | | Photo of the Bayesian Yacht Source: (https://www.superyachttimes.com/yachts/bayesian) | USAO 00006096 | | | |
| 11307 | | Photo of the Bayesian Yacht Source: (https://www.strettoweb.com/2022/08/bayesian-superyacht-reggio-calabria-bronzi-di-riace/1378244/) | USAO 00006097 | | | |
| 11308 | 9/22/2018 | Photo of the Bayesian Yacht Source: Navis Yachts (https://www.navisyachts.com/20181113364/navis-october-/-november-2018/perini-navi-cup-2018.html) | USAO 00006098 | | | |
| 11309 | 9/22/2018 | Photo of the Bayesian Yacht Source: Navis Yachts (https://www.navisyachts.com/20181113364/navis-october-/-november-2018/perini-navi-cup-2018.html) | USAO 00006099 | | | |
| 11310 | | Photo of the Bayesian Yacht Source: Perini Navi (https://www.perininavi.it/yacht/2008-bayesian-formerly-salute/) | USAO 00006100 | | | |
| 11311 | | Photo of the Bayesian Yacht Source: Perini Navi (https://www.perininavi.it/yacht/2008-bayesian-formerly-salute/) | USAO 00006101 | | | |
| 11312 | | Photo of the Bayesian Yacht Source: Perini Navi (https://www.perininavi.it/yacht/2008-bayesian-formerly-salute/) | USAO 00006102 | | | |
| 11313 | | Photo of the Bayesian Yacht Source: Charter World (https://www.charterworld.com/index.html?sub=gallery&image=1418.2da6f) | USAO 00006103 | | | |
| 11314 | | Photo of the Bayesian Yacht Source: Charter World (https://www.charterworld.com/index.html?sub=gallery&image=6381.302d8) | USAO 00006104 | | | |
| 11315 | | Photo of the Bayesian Yacht Source: Perini Navi (https://www.perininavi.it/yacht/2008-bayesian-formerly-salute/) | USAO 00006105 | | | |
| 11316 | | Photo of the Bayesian Yacht Source: Perini Navi (https://www.perininavi.it/yacht/2008-bayesian-formerly-salute/) | USAO 00006106 | | | |
| 11317 | | Photo of the Bayesian Yacht Source: (http://clearoceanpact.org/supporters/) | USAO 00006107 | | | |
| 11318 | | Photo of the Bayesian Yacht Source: (https://www.1800yachtcharters.com/explore-our-yachts/bayesian/) | USAO 00006108 | | | |
| 11319 | | Photo of the Bayesian Yacht Source: (https://www.google.co.uk/ | USAO 00006109 | | | |
| 11320 | 11/17/2023 | Photo of the Chelsea Property Source: Google Maps (Google Maps) | USAO 00006110 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11321 | 11/17/2023 | Photo of the Chelsea Property Source: Google Maps (Google Maps) | USAO 00006111 | | | |
| 11322 | 11/17/2023 | Photo of the Chelsea Property Source: Google Maps (Google Maps) | USAO 00006112 | | | |
| 11323 | | Photo of Mike Lynch Source: The Guardian (https://www.theguardian.com/business/2020/feb/05/autonomy-founder-mike-lynch-arrest-us-extradition) | USAO 00006113 | | | |
| 11324 | 2/3/2010 | Photo of Mike Lynch Source: Getty Images (https://www.gettyimages.ie/detail/news-photo/michael-lynch-chief-executive-officer-of-autonomy-corp-news-photo/96371544) | USAO 00006114 | | | |
| 11325 | | Photo of Mike Lynch Source: Insider (https://www.insider.com/the-life-of-mike-lynch-autonomy-hp-2017-5#in-november-2012-hp-announced-an-88-billion-writedown-related-to-the-autonomy-acquisition-with-5-billion-due-to-alleged-accounting-irregularities-that-led-hp-to-massively-overpay-for-autonomy-that-same-month-investors-started-taking-legal-action-against-hp-based-on-how-it-handled-the-deal-15) | USAO 00006115 | | | |
| 11326 | 12/5/2016 | Photo of Mike Lynch Source: Youtube (https://www.youtube.com/watch?v=U1YQ-8jDgx0) | USAO 00006116 | | | |
| 11327 | 12/5/2016 | Photo of Mike Lynch Source: Youtube (https://www.youtube.com/watch?v=U1YQ-8jDgx0) | USAO 00006117 | | | |
| 11328 | | Photo of Mike Lynch Source: Insider (https://www.insider.com/the-life-of-mike-lynch-autonomy-hp-2017-5#lynch-also-sold-some-of-his-fingerprint-machines-to-south-yorkshire-police-8) | USAO 00006118 | | | |
| 11329 | 7/22/2021 | Photo of Mike Lynch Source: Alamy (https://www.alamy.com/london-england-uk-22nd-july-2021-autonomy-founder-michael-lynch-is-seen-leaving-court-he-lost-bid-to-block-extradition-to-america-on-fraud-charges-relating-to-its-7bn-sale-to-hewlett-packard-westminster-magistrates-court-in-london-ruled-that-he-can-be-extradited-credit-image-tayfun-salcizuma-press-wire-credit-zuma-press-incalamy-live-news-image435685353.html) | USAO 00006119 | | | |
| 11330 | 3/25/2019 | Photo of Mike Lynch Source: Alamy (https://www.alamy.com/mike-lynch-leaves-the-rolls-building-in-london-following-the-civil-case-over-his-84-billion-sale-of-his-software-firm-autonomy-to-hewlett-packard-in-2011-image241822758.html?imageid=CCF5153C-199A-4DDD-A1BD-B3321F8506AE&p=309380&pn=1&searchId=7fbe7f2115481b9a1854ce8657319b11&searchtype=0) | USAO 00006120 | | | |
| 11331 | 3/25/2019 | Photo of Mike Lynch Source: Alamy (https://www.alamy.com/mike-lynch-leaves-the-rolls-building-in-london-following-the-civil-case-over-his-84-billion-sale-of-his-software-firm-autonomy-to-hewlett-packard-in-2011-image241822802.html) | USAO 00006121 | | | |
| 11332 | | Photo of Mike Lynch Source: New York Times (https://archive.nytimes.com/dealbook.nytimes.com/2011/09/29/barbs-fly-in-autonomy-oracle-feud/) | USAO 00006122 | | | |
| 11333 | | Photo of Mike Lynch Source:  (https://www.google.co.uk/ | USAO 00006123 | | | |
| 11334 | 2/9/2021 | Photo of Mike Lynch Source: Alamy (https://www.alamy.com/british-tech-tycoon-michael-lynch-arriving-at-westminster-magistrates-court-london-for-a-hearing-to-avoid-extradition-to-the-us-where-he-faces-fraud-charges-for-allegedly-inflating-the-value-of-his-company-autonomy-before-selling-it-to-hewlett-packard-for-11-billion-dollars-in-2011-picture-date-tuesday-february-9-2021-image402285911.html | USAO 00006124 | | | |
| 11335 | 7/19/2007 | Photo of Mike Lynch Source: Getty Images (https://www.gettyimages.ie/detail/news-photo/autonomy-corp-plc-chief-executive-officer-michael-lynch-news-photo/94578162?adppopup=true) | USAO 00006125 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11336 | 7/19/2007 | Photo of Mike Lynch Source: Getty Images (https://www.gettyimages.ie/detail/news-photo/autonomy-corp-plc-chief-executive-officer-michael-lynch-news-photo/94578172?adppopup=true) | USAO 00006126 | | | |
| 11337 | 2/3/2010 | Photo of Mike Lynch Source: Getty Images (https://www.gettyimages.ie/detail/news-photo/michael-lynch-chief-executive-officer-of-autonomy-plc-news-photo/96371533?adppopup=true) | USAO 00006127 | | | |
| 11338 | 2/3/2010 | Photo of Mike Lynch Source: Getty Images (https://www.gettyimages.ie/detail/news-photo/michael-lynch-chief-executive-officer-of-autonomy-corp-news-photo/96371593?adppopup=true) | USAO 00006128 | | | |
| 11339 | 8/24/2000 | Photo of Mike Lynch Source: Getty Images (https://www.gettyimages.pt/detail/fotografia-de-not%C3%ADcias/dr-michael-lynch-founder-and-chief-executive-fotografia-de-not%C3%ADcias/159113668?adppopup=true) | USAO 00006129 | | | |
| 11340 | 8/24/2000 | Photo of Mike Lynch Source: Getty Images (https://www.gettyimages.pt/detail/fotografia-de-not%C3%ADcias/dr-michael-lynch-founder-and-chief-executive-fotografia-de-not%C3%ADcias/159113746?adppopup=true) | USAO 00006130 | | | |
| 11341 | 8/24/2000 | Photo of Mike Lynch Source: Getty Images (https://www.gettyimages.pt/detail/fotografia-de-not%C3%ADcias/dr-michael-lynch-founder-and-chief-executive-fotografia-de-not%C3%ADcias/159113747?adppopup=true) | USAO 00006131 | | | |
| 11342 | 8/24/2000 | Photo of Mike Lynch Source: Getty Images (https://www.gettyimages.pt/detail/fotografia-de-not%C3%ADcias/dr-michael-lynch-founder-and-chief-executive-fotografia-de-not%C3%ADcias/159113749?adppopup=true) | USAO 00006132 | | | |
| 11343 | 8/24/2000 | Photo of Mike Lynch Source: Getty Images (https://www.gettyimages.pt/detail/fotografia-de-not%C3%ADcias/dr-michael-lynch-founder-and-chief-executive-fotografia-de-not%C3%ADcias/159113800?adppopup=true) | USAO 00006133 | | | |
| 11344 | 8/24/2000 | Photo of Mike Lynch Source: Getty Images (https://www.gettyimages.pt/detail/fotografia-de-not%C3%ADcias/dr-michael-lynch-founder-and-chief-executive-fotografia-de-not%C3%ADcias/159113806?adppopup=true) | USAO 00006134 | | | |
| 11345 | 1/28/2022 | Photo of Mike Lynch Source: Getty Images (https://www.gettyimages.in/detail/news-photo/mike-lynch-former-chief-executive-officer-of-autonomy-corp-news-photo/1238040496?language=es) | USAO 00006135 | | | |
| 11346 | 1/28/2022 | Photo of Mike Lynch Source: Getty Images (https://www.gettyimages.in/detail/news-photo/mike-lynch-former-chief-executive-officer-of-autonomy-corp-news-photo/1238040517) | USAO 00006136 | | | |
| 11347 | 1/28/2022 | Photo of Mike Lynch Source: Getty Images (https://www.gettyimages.in/detail/news-photo/mike-lynch-former-chief-executive-officer-of-autonomy-corp-news-photo/1238040645) | USAO 00006137 | | | |
| 11348 | | Photo of Mike Lynch Source: (https://channelobserver.de/hersteller/uebernahmeskandal-autonomy-gruender-droht-auslieferung-an-usa-30670/) | USAO 00006138 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11349 | 2/9/2021 | Photo of Mike Lynch Source: Alamy (https://www.alamy.com/british-tech-tycoon-michael-lynch-leaving-westminster-magistrates-court-london-following-a-hearing-to-avoid-extradition-to-the-us-where-he-faces-fraud-charges-for-allegedly-inflating-the-value-of-his-company-autonomy-before-selling-it-to-hewlett-packard-for-11-billion-dollars-in-2011-picture-date-tuesday-february-9-2021-image402325223.html) | USAO 00006139 | | | |
| 11350 | | Photo of Mike Lynch Source:  (https://www.ibtimes.co.uk/autonomy-founder-mike-lynch-calls-hps-5-1bn-lawsuit-against-him-bizarre-pr-war-words-1498201) | USAO 00006140 | | | |
| 11351 | 7/19/2007 | Photo of Mike Lynch Source: Getty Images (https://www.gettyimages.ie/detail/news-photo/autonomy-corp-plc-chief-executive-officer-michael-lynch-news-photo/94578158?adppopup=true) | USAO 00006141 | | | |
| 11352 | | Photo of Mike Lynch Source:  (https://www.google.co.uk/ | USAO 00006142 | | | |
| 11353 | | Photo of Mike Lynch Source:  (https://www.google.co.uk/ | USAO 00006143 | | | |
| 11354 | | Photo of Mike Lynch Source:  (https://www.businesspost.ie/legacy/accusations-fly-between-lynch-and-autonomy/) | USAO 00006144 | | | |
| 11355 | | Photo of Mike Lynch Source: Daily Mail (https://www.dailymail.co.uk/news/article-9847815/America-haul-UK-citizens-face-trial-Britain-protect-you.html) | USAO 00006145 | | | |
| 11356 | | Photo of Mike Lynch Source:  (https://www.google.co.uk/ | USAO 00006146 | | | |
| 11357 | | Photo of Mike Lynch Source:  (https://www.google.co.uk/ | USAO 00006147 | | | |
| 11358 | | Photo of Mike Lynch Source:  (https://www.google.co.uk/ | USAO 00006148 | | | |
| 11359 | | Photo of Mike Lynch Source:  (https://www.google.co.uk/ | USAO 00006149 | | | |
| 11360 | | (364) Media Item No. 364 Type: Photo. Description: Photo of Mike Lynch Source:  (https://www.google.co.uk/ | USAO 00006150 | | | |
| 11361 | | (365) Media Item No. 365 Type: Photo. Description: Photo of Mike Lynch Source:  (https://www.google.co.uk/ | USAO 00006151 | | | |
| 11362 | | Photo of Mike Lynch Source:  (https://www.google.co.uk/s | USAO 00006152 | | | |
| 11363 | 7/22/2021 | Photo of Mike Lynch Source: Alamy (https://www.alamy.com/london-england-uk-22nd-july-2021-autonomy-founder-michael-lynch-is-seen-leaving-court-he-lost-bid-to-block-extradition-to-america-on-fraud-charges-relating-to-its-7bn-sale-to-hewlett-packard-westminster-magistrates-court-in-london-ruled-that-he-can-be-extradited-credit-image-tayfun-salcizuma-press-wire-credit-zuma-press-incalamy-live-news-image435685358.html?imageid=9AA30A82-1FD3-48DB-8CBB-C80FBFED0CCC&p=151045&pn=3&searchId=0de216d079784a309b0d2aa271f1dc39&searchtype=0) | USAO 00006153 | | | |
| 11364 | 8/31/2012 | Photo of Mike Lynch Source: Youtube (https://www.youtube.com/watch?v=bQzlBq7bDuo) | USAO 00006154 | | | |
| 11365 | | Photo of Mike Lynch Source:  (https://www.google.co.uk/ | USAO 00006155 | | | |
| 11366 | 8/11/2014 | Photo of Mike Lynch Source: Youtube (https://www.youtube.com/watch?app=desktop&v=u-spOWC0_yI) | USAO 00006156 | | | |
| 11367 | | Photo of Mike Lynch Source:  (https://www.google.co.uk/ | USAO 00006157 | | | |
| 11368 | | Photo of Mike Lynch Source:  (https://www.google.co.uk/ | USAO 00006158 | | | |
| 11369 | | Photo of Mike Lynch Source: Business Insider (https://www.businessinsider.com/mike-lynch-hp-autonomy-interview-2012-11?IR=T) | USAO 00006159 | | | |
| 11370 | | Photo of Mike Lynch Source:  (https://www.google.co.uk/ | USAO 00006160 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11371 | | Photo of Mike Lynch Source: The Guardian (https://www.theguardian.com/business/2011/aug/19/profile-mike-lynch-autonomy) | USAO 00006161 | | | |
| 11372 | | Photo of Mike Lynch Source: Alamy (https://www.alamy.com/stock-photo-mike-lynch-ceo-autonomy-corporation-st-james-square-westminster-london-39985022.html) | USAO 00006162 | | | |
| 11373 | 8/31/2012 | Photo of Mike Lynch Source: Youtube (https://www.youtube.com/watch?v=bQzlBq7bDuo) | USAO 00006163 | | | |
| 11374 | | Photo of Mike Lynch Source: Alamy (https://www.alamy.com/stock-photo-mike-lynch-ceo-autonomy-corporation-st-james-square-westminster-london-39984793.html) | USAO 00006164 | | | |
| 11375 | | Photo of Mike Lynch Source: Alamy (https://www.alamy.com/stock-photo-mike-lynch-ceo-autonomy-corporation-st-james-square-westminster-london-39984956.html) | USAO 00006165 | | | |
| 11376 | | Photo of Mike Lynch Source: Alamy (https://www.alamy.com/stock-photo-mike-lynch-ceo-autonomy-corporation-st-james-square-westminster-london-39985264.html) | USAO 00006166 | | | |
| 11377 | | Photo of Mike Lynch Source: Alamy (https://www.alamy.com/stock-photo-mike-lynch-ceo-autonomy-corporation-st-james-square-westminster-london-39985339.html) | USAO 00006167 | | | |
| 11378 | | Photo of Mike Lynch Source: Alamy (https://www.alamy.com/stock-photo-mike-lynch-ceo-autonomy-corporation-st-james-square-westminster-london-39985509.html) | USAO 00006168 | | | |
| 11379 | | Photo of Mike Lynch Source:  (https://successstory.com/people/michael-richard-lynch) | USAO 00006169 | | | |
| 11380 | | Photo of Mike Lynch Source: (https://engtechmag.wordpress.com/2012/11/22/mike-lynch-and-autonomy-an-exclusive-interview-from-2002/) | USAO 00006170 | | | |
| 11381 | | Photo of Mike Lynch Source: (https://dailybusinessgroup.co.uk/2022/01/tech-tycoon-lynch-to-be-extradited-to-us/) | USAO 00006171 | | | |
| 11382 | | Photo of Mike Lynch Source:  (https://www.google.co.uk/ | USAO 00006172 | | | |
| 11383 | | (387) Media Item No. 387 Type: Photo. Description: Photo of Mike Lynch Source:  (https://www.google.co.uk/ | USAO 00006173 | | | |
| 11384 | | Photo of Mike Lynch Source:  (https://www.google.co.uk/ | USAO 00006174 | | | |
| 11385 | | Photo of Mike Lynch Source: Bloomberg (https://www.bloomberg.com/news/articles/2019-03-22/hp-s-unwanted-stepchild-reaches-court-as-lynch-fights-two-fronts) | USAO 00006175 | | | |
| 11386 | | Photo of Mike Lynch Source: Bloomberg (https://www.bloomberg.com/news/articles/2015-03-31/hp-sues-autonomy-co-founder-lynch-in-u-k-for-5-1-billion) | USAO 00006176 | | | |
| 11387 | | Photo of Vanessa Colomar Source:  (https://www.google.co.uk/ | USAO 00006177 | | | |
| 11388 | | Photo of Vanessa Colomar Source:  (https://www.google.co.uk/ | USAO 00006178 | | | |
| 11389 | 5/31/2016 | Post on LinkedIn by Mike Lynch Source: Linkedin (https://www.linkedin.com/pulse/mirror-mourning-tays-loss-innocence-mike-lynch?trackingId=%2FRS1NY%2B7Rku7TE8UR6bong%3D%3D&lipi=urn%3Ali%3Apage%3Ad_flagship3_profile_view_base_recent_activity_content_view%3B9VBs8wxvS0qtsDFfO9cXPA%3D%3D) | USAO 00006179 | USAO 00006183 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11390 | 6/14/2016 | (395) Media Item No. 395 Type: Post. Description: Post on LinkedIn by Mike Lynch Source: Linkedin (https://www.linkedin.com/pulse/why-its-lunacy-leave-eu-mike-lynch?trackingId=%2FRS1NY%2B7Rku7TE8UR6bong%3D%3D&lipi=urn%3Ali%3Apage%3Ad_flagship3_profile_view_base_recent_activity_content_view%3B9VBs8wxvS0qtsDFfO9cXPA%3D%3D) | USAO 00006184 | USAO 00006187 | | |
| 11391 | 7/6/2016 | Post on LinkedIn by Mike Lynch Source: Linkedin (https://www.linkedin.com/pulse/my-thoughts-darktraces-65m-fundraising-mike-lynch?trackingId=%2FRS1NY%2B7Rku7TE8UR6bong%3D%3D&lipi=urn%3Ali%3Apage%3Ad_flagship3_profile_view_base_recent_activity_content_view%3B9VBs8wxvS0qtsDFfO9cXPA%3D%3D) | USAO 00006188 | USAO 00006193 | | |
| 11392 | 7/21/2016 | Post on LinkedIn by Mike Lynch Source: Linkedin (https://www.linkedin.com/pulse/arm-softbank-implications-uk-tech-sector-mike-lynch?trackingId=%2FRS1NY%2B7Rku7TE8UR6bong%3D%3D&lipi=urn%3Ali%3Apage%3Ad_flagship3_profile_view_base_recent_activity_content_view%3B9VBs8wxvS0qtsDFfO9cXPA%3D%3D) | USAO 00006192 | USAO 00006194 | | |
| 11393 | 8/12/2016 | Post on LinkedIn by Mike Lynch Source: Linkedin (https://www.linkedin.com/pulse/crowdsourcing-democracy-doesnt-get-my-vote-mike-lynch?trackingId=%2FRS1NY%2B7Rku7TE8UR6bong%3D%3D&lipi=urn%3Ali%3Apage%3Ad_flagship3_profile_view_base_recent_activity_content_view%3B9VBs8wxvS0qtsDFfO9cXPA%3D%3D) | USAO 00006195 | USAO 00006200 | | |
| 11394 | 9/6/2016 | Post on LinkedIn by Mike Lynch Source: Linkedin (https://www.linkedin.com/pulse/technology-finding-nurturing-right-people-key-mike-lynch?trackingId=%2FRS1NY%2B7Rku7TE8UR6bong%3D%3D&lipi=urn%3Ali%3Apage%3Ad_flagship3_profile_view_base_recent_activity_content_view%3B9VBs8wxvS0qtsDFfO9cXPA%3D%3D) | USAO 00006201 | USAO 00006205 | | |
| 11395 | 11/7/2016 | Post on LinkedIn by Mike Lynch Source: Linkedin (https://www.linkedin.com/pulse/so-data-new-oil-mike-lynch?trackingId=%2FRS1NY%2B7Rku7TE8UR6bong%3D%3D&lipi=urn%3Ali%3Apage%3Ad_flagship3_profile_view_base_recent_activity_content_view%3B9VBs8wxvS0qtsDFfO9cXPA%3D%3D) | USAO 00006206 | USAO 00006210 | | |
| 11396 | 3/2/2017 | Post on LinkedIn by Mike Lynch Source: Linkedin (https://www.linkedin.com/pulse/seems-our-trust-technology-waning-mike-lynch?trackingId=%2FRS1NY%2B7Rku7TE8UR6bong%3D%3D&lipi=urn%3Ali%3Apage%3Ad_flagship3_profile_view_base_recent_activity_content_view%3B9VBs8wxvS0qtsDFfO9cXPA%3D%3D) | USAO 00006211 | USAO 00006217 | | |
| 11397 | 1/8/2021 | Post on LinkedIn by Mike Lynch Source: Linkedin (https://www.linkedin.com/pulse/uks-post-brexit-opportunity-tech-dr-mike-lynch-1e?trk=public_post_feed-article-content) | USAO 00006218 | USAO 00006223 | | |
| 11398 | 1/26/2021 | Article on Business LDN Source: Business LDN (https://www.businessldn.co.uk/news-publications/blog/the-era-of-technology-and-innovation-in-the-uk) | USAO 00006224 | USAO 00006226 | | |
| 11399 | 6/15/2021 | Post on LinkedIn by Mike Lynch Source: Linkedin (https://www.linkedin.com/pulse/modern-battlefield-role-ai-state-fighting-cyber-criminals-mike-lynch?trk=public_post_feed-article-content) | USAO 00006227 | USAO 00006232 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11400 | 2/6/2023 | Post on LinkedIn by Mike Lynch Source: Linkedin (https://www.linkedin.com/pulse/regulating-ai-right-way-mike-lynch?trk=public_post_feed-article-content) | USAO 00006233 | USAO 00006237 | | |
| 11401 | 4/18/2023 | Post on LinkedIn by Mike Lynch Source: Linkedin (https://www.linkedin.com/pulse/ai-boom-all-hype-heres-how-uk-can-capitalise-mike-lynch?trk=public_post_feed-article-content) | USAO 00006238 | USAO 00006242 | | |
| 11402 | 8/18/2011 | The Telegraph (Profile: Mike Lynch, Autonomy founder (telegraph.co.uk)) | USAO 00006243 | USAO 00006249 | | |
| 11403 | 8/27/2011 | Photo of a fish tank at Autonomy office Source: Wikipedia | USAO 00006250 | USAO 00006252 | | |
| 11404 | 5/25/2012 | Article on The Guardian Source: The Guardian (https://www.theguardian.com/commentisfree/2012/may/25/hewlett-packard-mike-lynch) | USAO 00006253 | USAO 00006256 | | |
| 11405 | 5/25/2012 | Article on Wired Source: Wired (Is HP's Autonomy the Worst Place to Work on the Planet? | WIRED) | USAO 00006257 | USAO 00006265 | | |
| 11406 | 11/20/2012 | Article on Daily Mail Source: Daily Mail (https://www.dailymail.co.uk/news/article-2235915/Dr-Mike-Lynch-flatly-rejects-valuing-Autonomy-3bn-US-giant-HP.html) | USAO 00006266 | USAO 00006295 | | |
| 11407 | 11/21/2012 | The Guardian (Autonomy: challenger to Silicon Valley captivated the City | Autonomy | The Guardian) | USAO 00006296 | USAO 00006298 | | |
| 11408 | 11/28/2012 | Article on Business Insider Source: Business Insider (https://www.businessinsider.com/autonomy-piranhas-2012-11 https://finance.yahoo.com/news/mike-lynch-kept-piranhas-reception-191608062.html?guccounter=1) | USAO 00006299 | USAO 00006303 | | |
| 11409 | 2/22/2016 | Article on Irish Independent Source: Irish Independent (https://www.independent.ie/business/irish/mike-lynch/34472845.html) | USAO 00006304 | USAO 00006308 | | |
| 11410 | 5/16/2019 | Article on Data Center Dynamics Source: Data Center Dynamics (https://www.datacenterdynamics.com/en/news/autonomys-ex-cfo-given-five-year-jail-term-hpe-sale-fraud/) | USAO 00006309 | USAO 00006314 | | |
| 11411 | 2/7/2021 | Article on The Times Source: The Times (https://www.thetimes.co.uk/article/007-fan-desperate-to-outwit-us-tormentors-pxft9dbd8) | USAO 00006315 | USAO 00006323 | | |
| 11412 | 7/19/2007 | Photo of a fish tank and Mike Lynch at Autonomy office Source: Getty Images (https://www.gettyimages.co.uk/detail/news-photo/autonomy-corp-plc-chief-executive-officer-michael-lynch-news-photo/94578162?adppopup=true) | USAO 00006324 | USAO 00006326 | | |
| 11413 | 7/11/2011 | Mike Lynch's speach at / interview with TEDx Talks Source: TEDx Talks (https://www.youtube.com/watch?v=3CvwTi1Ic0E) | USAO 00006327 | | | |
| 11414 | November 2002 | Article on Engineering & Technology Magazine Source: Engineering & Technology Magazine (https://engtechmag.wordpress.com/2012/11/22/mike-lynch-and-autonomy-an-exclusive-interview-from-2002/ https://eandt.theiet.org/magazine/2012/11/mike-lynch-autonomy.cfm accessed via WayBackMachine http://web.archive.org/web/20121203182857/https://eandt.theiet.org/magazine/2012/11/mike-lynch-autonomy.cfm) | USAO 00006328 | USAO 00006333 | | |
| 11415 | 1/29/2004 | Earnings call. Description: Q4 2003 and Year 2003 Autonomy Earnings call transcript | USAO 00006334 | USAO 00006343 | | |
| 11416 | 4/21/2004 | Earnings call. Description: Q1 2004 Autonomy Earnings call transcript | USAO 00006345 | USAO 00006351 | | |
| 11417 | 10/24/2006 | Earnings call. Description: Q3 2006 Autonomy Earnings call transcript | USAO 00006352 | USAO 00006361 | | |
| 11418 | 1/25/2007 | Earnings call. Description: Q4 2006 Autonomy Earnings call transcript | USAO 00006362 | USAO 00006374 | | |
| 11419 | 4/24/2008 | Earnings call. Description: Q1 2008 Autonomy Earnings call transcript | USAO 00006375 | USAO 00006419 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11420 | 7/21/2008 | Earnings call. Description: Q2 2008 Autonomy Earnings call transcript | USAO 00006420 | USAO 00006456 | | |
| 11421 | 10/15/2008 | Earnings call. Description: Q3 2008 Autonomy Earnings call transcript | USAO 00006457 | USAO 00006498 | | |
| 11422 | 1/21/2009 | Earnings call. Description: Q4 2008 Autonomy Earnings call transcript | USAO 00006499 | USAO 00006566 | | |
| 11423 | 4/23/2009 | Earnings call. Description: Q1 2009 Autonomy Earnings call transcript | USAO 00006567 | USAO 00006547 | | |
| 11424 | 7/16/2009 | Earnings call. Description: Q2 2009 Autonomy Earnings call transcript | USAO 00006648 | USAO 00006671 | | |
| 11425 | 10/20/2009 | Earnings call. Description: Q3 2009 Autonomy Earnings call transcript | USAO 00006772 | USAO 00006917 | | |
| 11426 | 10/19/2010 | Earnings call. Description: Q3 2010 Autonomy Earnings call transcript | USAO 00006918 | USAO 00007128 | | |
| 11427 | 2/1/2011 | Earnings call. Description: Q4 2010 Autonomy Earnings call transcript | USAO 00007129 | USAO 00007286 | | |
| 11428 | 4/21/2011 | Earnings call. Description: Q1 2011 Autonomy Earnings call transcript | USAO 00007287 | USAO 00007476 | | |
| 11429 | 7/27/2011 | Earnings call. Description: Q2 2011 Autonomy Earnings call transcript | USAO 00007477 | USAO 00007550 | | |
| 11430 | 2009-01-05 - 2009-01-21 | Broker reports for the period 2009-01-05 - 2009-01-21 compiled with the use of Thomson Reuters Source: Thomson Reuters | USAO 00007551 | USAO 00007689 | | |
| 11431 | 2009-01-21 - 2009-04-09 | Broker reports for the period 2009-01-21 - 2009-04-09 compiled with the use of Thomson Reuters Source: Thomson Reuters | USAO 00007690 | USAO 00008178 | | |
| 11432 | 2009-04-09 - 2009-08-14 | Broker reports for the period 2009-04-09 - 2009-08-14 compiled with the use of Thomson Reuters Source: Thomson Reuters | USAO 00008179 | USAO 00008618 | | |
| 11433 | 2009-09-07 - 2010-01-06 | Broker reports for the period 2009-09-07 - 2010-01-06 compiled with the use of Thomson Reuters Source: Thomson Reuters | USAO 00008619 | USAO 00009082 | | |
| 11434 | 2010-01-06 - 2010-03-28 | Broker reports for the period 2010-01-06 - 2010-03-28 compiled with the use of Thomson Reuters Source: Thomson Reuters | USAO 00009083 | USAO 00009612 | | |
| 11435 | 2010-01-04 - 2010-02-03 | Broker reports for the period 2010-01-04 - 2010-02-03 compiled with the use of Thomson Reuters Source: Thomson Reuters | USAO 00009613 | USAO 00009923 | | |
| 11436 | 2010-02-03 - 2010-04-21 | Broker reports for the period 2010-02-03 - 2010-04-21 compiled with the use of Thomson Reuters Source: Thomson Reuters | USAO 00009924 | USAO 00010322 | | |
| 11437 | 2010-04-21 - 2010-08-26 | Broker reports for the period 2010-04-21 - 2010-08-26 compiled with the use of Thomson Reuters Source: Thomson Reuters | USAO 00010323 | USAO 00010852 | | |
| 11438 | 2010-09-08 - 2010-11-10 | Broker reports for the period 2010-09-08 - 2010-11-10 compiled with the use of Thomson Reuters Source: Thomson Reuters | USAO 00010853 | USAO 00011344 | | |
| 11439 | 2010-11-16 - 2011-02-02 | Broker reports for the period 2010-11-16 - 2011-02-02 compiled with the use of Thomson Reuters Source: Thomson Reuters | USAO 00011345 | USAO 00011951 | | |
| 11440 | 2011-02-02 - 2011-03-30 | Broker reports for the period 2011-02-02 - 2011-03-30 compiled with the use of Thomson Reuters Source: Thomson Reuters | USAO 00011952 | USAO 00012277 | | |
| 11441 | 2011-01-05 - 2011-02-01 | Broker reports for the period 2011-01-05 - 2011-02-01 compiled with the use of Thomson Reuters Source: Thomson Reuters | USAO 00012278 | USAO 00012498 | | |
| 11442 | 2011-02-01 - 2011-04-24 | Broker reports for the period 2011-02-01 - 2011-04-24 compiled with the use of Thomson Reuters Source: Thomson Reuters | USAO 00012499 | USAO 00013177 | | |
| 11443 | 2011-04-25 - 2011-06-22 | Broker reports for the period 2011-04-25 - 2011-06-22 compiled with the use of Thomson Reuters Source: Thomson Reuters | USAO 00013178 | USAO 00013636 | | |
| 11444 | 2011-06-30 - 2011-09-01 | Broker reports for the period 2011-06-30 - 2011-09-01 compiled with the use of Thomson Reuters Source: Thomson Reuters | USAO 00013637 | USAO 00014072 | | |
| 11445 | 2008-01-22 - 2010-10-19 | Article on Thomson Reuters Source: Thomson Reuters (Thomson Reuters) | USAO 00014073 | USAO 00014958 | | |
| 11446 | 2010-10-20 - 2011-11-15 | Article on Thomson Reuters Source: Thomson Reuters (Thomson Reuters) | USAO 00014959 | USAO 00015489 | | |
| 11447 | 10/20/2009 | Presentation. Description: Autonomy Q3 2009 Results Presentation | USAO 00015490 | USAO 00015501 | | |
| 11448 | 7/1/1905 | Report. Description: Autonomy Overview Report 2009 | USAO 00015502 | USAO 00015545 | | |
| 11449 | 5/3/2010 | Archived copy of Autonomy's website. Description: Investors' Question Board published on Autonomy's website as at 2010-05-03  Source: Autonomy website (https://web.archive.org/web/20100503222516/http://www.autonomy.com:80/content/Investors/investor-question-board/index.en.html) | USAO 00015546 | USAO 00015565 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11450 | 7/3/2010 | Archived copy of Autonomy's website. Description: Investors' Question Board published on Autonomy's website as at 2010-07-03 Source: Autonomy website (https://web.archive.org/web/20100703192028/http://www.autonomy.com/content/Investors/investor-question-board/index.en.html) | USAO 00015566 | USAO 00015597 | | |
| 11451 | | Photo of Mike Lynch Source: DOJ | USAO 00015598 | | | |
| 11452 | | Photo of Mike Lynch Source: DOJ | USAO 00015599 | | | |
| 11453 | | Photo of Mike Lynch Source: DOJ | USAO 00015600 | | | |
| 11454 | | Photo of Mike Lynch Source: DOJ | USAO 00015601 | | | |
| 11455 | | Photo of Mike Lynch Source: DOJ | USAO 00015602 | | | |
| 11456 | 7/25/2002 | Q2 2002 Autonomy Earnings call transcript From: Thomson Reuters | USAO 00015603 | USAO 00015614 | | |
| 11457 | 10/24/2002 | Q3 2002 Autonomy Earnings call transcript From: Thomson Reuters | USAO 00015615 | USAO 00015625 | | |
| 11458 | 1/27/2003 | Q4 2002 Autonomy Earnings call transcript From: Thomson Reuters | USAO 00015626 | USAO 00015638 | | |
| 11459 | 4/25/2003 | Q1 2003 Autonomy Earnings call transcript From: Thomson Reuters | USAO 00015639 | USAO 00015650 | | |
| 11460 | 7/23/2003 | Q2 2003 Autonomy Earnings call transcript From: Thomson Reuters | USAO 00015651 | USAO 00015662 | | |
| 11461 | 10/24/2003 | Q3 2003 Autonomy Earnings call transcript From: Thomson Reuters | USAO 00015663 | USAO 00015672 | | |
| 11462 | 7/22/2004 | Q2 2004 Autonomy Earnings call transcript From: Thomson Reuters | USAO 00015673 | USAO 00015680 | | |
| 11463 | 2/2/2005 | Q4 2004 and year 2004 Autonomy Earnings call transcript From: Thomson Reuters | USAO 00015681 | USAO 00015694 | | |
| 11464 | 4/20/2005 | Q1 2005 Autonomy Earnings call transcript From: Thomson Reuters | USAO 00015695 | USAO 00015713 | | |
| 11465 | 11/3/2005 | Q3 2005 Autonomy Earnings call transcript From: Thomson Reuters | USAO 00015714 | USAO 00015726 | | |
| 11466 | 7/26/2006 | Interim 2006 Autonomy Earnings call transcript From: Thomson Reuters | USAO 00015727 | USAO 00015740 | | |
| 11467 | 4/25/2007 | Q1 2007 Autonomy Earnings call transcript From: Thomson Reuters | USAO 00015741 | USAO 00015756 | | |
| 11468 | 7/23/2007 | Interim 2007 Autonomy Earnings call transcript From: Thomson Reuters | USAO 00015757 | USAO 00015768 | | |
| 11469 | 10/23/2007 | Q3 2007 Autonomy Earnings call transcript From: Thomson Reuters | USAO 00015769 | USAO 00015781 | | |
| 11470 | 1/29/2008 | Q4 2007 Autonomy Earnings call transcript From: Thomson Reuters | USAO 00015782 | USAO 00015798 | | |
| 11471 | 11/20/2012 | Autonomy-CNBC 11.20.2012 | USAO 00015845 | | | |
| 11472 | 2/21/2014 | clip0247 - BBC 2.21.14 | USAO 00015846 | | | |
| 11473 | 12/2/2014 | clip0324 - CNBC 12.2.14 | USAO 00015847 | | | |
| 11474 | 12/31/2008 | Autonomy Press Releases- 4Q 2008-2Q 2011 | USAO 00015848 | | | |
| 11475 | 4/20/2005 | Autonomy Press Release Q1 2005 | USAO 00016044 | | | |
| 11476 | 4/25/2007 | Autonomy Press Release Q1 2007 | USAO 00016053 | | | |
| 11477 | 4/24/2008 | Autonomy Press Release Q1 2008 | USAO 00016063 | | | |
| 11478 | 4/23/2009 | Autonomy Press Release Q1 2009 | USAO 00016074 | | | |
| 11479 | 4/21/2010 | Autonomy Press Release Q1 2010 | USAO 00016087 | | | |
| 11480 | 7/25/2007 | Autonomy Press Release Q2 2007 | USAO 00016100 | | | |
| 11481 | 7/21/2008 | Autonomy Press Release Q2 2008 | USAO 00016110 | | | |
| 11482 | 7/16/2009 | Autonomy Press Release Q2 2009 | USAO 00016123 | | | |
| 11483 | 7/22/2010 | Autonomy Press Release Q2 2010 | USAO 00016137 | | | |
| 11484 | 10/23/2007 | Autonomy Press Release Q3 2007 | USAO 00016153 | | | |
| 11485 | 10/15/2008 | Autonomy Press Release Q3 2008 | USAO 00016165 | | | |
| 11486 | 10/20/2009 | Autonomy Press Release Q3 2009 | USAO 00016177 | | | |
| 11487 | 10/19/2010 | Autonomy Press Release Q3 2010 | USAO 00016190 | | | |
| 11488 | 1/25/2007 | Autonomy Press Release Q4 2006 | USAO 00016205 | | | |
| 11489 | 1/29/2008 | Autonomy Press Release Q4 2007 | USAO 00016215 | | | |
| 11490 | 1/21/2009 | Autonomy Press Release Q4 2008 | USAO 00016228 | | | |
| 11491 | 2/3/2010 | Autonomy Press Release Q4 2009 | USAO 00016239 | | | |
| 11492 | 2/1/2011 | Autonomy Press Release Q4 2010 | USAO 00016253 | | | |
| 11493 | 6/30/1905 | 23 5761 IDOL SPE Product Brief (PBC) | USAO 00016269 | | | |
| 11494 | 9/1/2009 | 24 5762 IDC Search and Discovery forecast 2009 (PBC) | USAO 00016271 | | | |
| 11495 | 10/1/2009 | 25 5763 Computing 1 10 2009 (PBC) | USAO 00016324 | | | |
| 11496 | 10/14/2009 | 26 5766 OVUM on IDOL SPE (PBC) | USAO 00016325 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11497 | 4/21/2004 | Q1 2004 Autonomy Corporation plc Earnings Conference Call - Final | USAO 00016327 | | | |
| 11498 | 1/29/2004 | Q4 Full-year Results 2003 Autonomy Corporation plc Earnings Conference Call and Presentation - | USAO 00016637 | USAO 00016646 | | |
| 11499 | 10/23/2015 | Index to Sushovan Hussain Revenue Spreadsheets | USAO 00016334 | | | |
| 11500 | 12/6/2023 | AU announcements_Capital IQ report (6 December 2023) | USAO 00016335 | | | |
| 11501 | 7/29/2009 | (461) RNS Announcement: Autonomy announced that it has entered into Multi-Million Dollar Agreement with a major global bank. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016336 | | | |
| 11502 | 7/30/2009 | (462) RNS Announcement: Autonomy announced that it has entered into Multi-Million Dollar Agreement with a leading global aerospace engineering supplier. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016338 | | | |
| 11503 | 7/31/2009 | (463) RNS Announcement: Autonomy announced that it has entered into a significant OEM license agreement with Siemens. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016340 | | | |
| 11504 | 8/4/2009 | (464) RNS Announcement: Autonomy announced that Interwoven delivers hosted web landing page solution Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016342 | | | |
| 11505 | 8/11/2009 | (465) RNS Announcement: Autonomy announced that ZipRealty, Inc., a leading real estate company in the United States, has generated a significant increase in sales leads and customer engagements after the deployment of Autonomy Optimost's Multivariable Testing (MVT) solution. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016346 | | | |
| 11506 | 8/17/2009 | (466) RNS Announcement: Autonomy announced that Verdasys, Inc., a leading supplier of enterprise information protection (EIP) solutions, has renewed its OEM agreement with Autonomy to extend their strategic partnership. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016349 | | | |
| 11507 | 8/17/2009 | (467) RNS Announcement: Autonomy announced that it has been named the winner of the 'Best Innovation Award' in the Best Business Awards 2009 for its sector-defining Meaning Based Marketing (MBM) solutions portfolio. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016352 | | | |
| 11508 | 8/20/2009 | (468) RNS Announcement: Autonomy announced that Autonomy Scrittura, the company's flagship product for automating critical trade-related processes, is now powered by Autonomy's Intelligent Data Operating Layer (IDOL). The IDOL integration with Scrittura enables businesses to automatically gain a conceptual understanding of all data related to trade processing activity. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016355 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11509 | 8/24/2009 | (469) RNS Announcement: Autonomy announced that it has added spoken language identification technology to its world leading range of intelligent audio analytics solutions. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016358 | | | |
| 11510 | 8/25/2009 | (470) RNS Announcement: Autonomy announced a new approach for managing law firm content, radically reducing their dependency on information technology resources and strengthening firms' ability to serve their clients. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016361 | | | |
| 11511 | 8/26/2009 | (471) RNS Announcement: Autonomy announced that it has recently won a series of competitive conversions and new deals with some of the most prestigious law firms in the world, including Akin Gump, CMS Cameron McKenna, DLA, Freshfields, Linklaters, Manatt, Phelps & Philips, Ropes & Gray, White & Case, among many others Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016364 | | | |
| 11512 | 9/1/2009 | (472) RNS Announcement: Autonomy announced that the Barone, Budge & Dominick (BB&D) Group, a leading South African custom software development company, has selected Autonomy as its preferred partner for pan-enterprise search and high-end information processing. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016368 | | | |
| 11513 | 9/2/2009 | (473) RNS Announcement: Autonomy announced that its Meaning Based Computing solution, the Intelligent Data Operating Layer (IDOL), has been selected by KMWorld magazine as a "2009 Trend-Setter." Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016371 | | | |
| 11514 | 9/8/2009 | (474) RNS Announcement: Autonomy announced that industry analyst group Gartner, Inc. has positioned Autonomy in the Leaders Quadrant of its 2009 Information Access Technology Magic Quadrant Report. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016374 | | | |
| 11515 | 9/15/2009 | (475) RNS Announcement: Autonomy announced that WESER KURIER, the largest newspaper in the German city of Bremen and the region with 532,000 daily readers, has chosen to implement Autonomy's unique Meaning Based Computing technology to power search and advertising on its news portal, www.weser-kurier.de Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016377 | | | |
| 11516 | 9/16/2009 | (476) RNS Announcement: Autonomy announced IDOL Structured Probabilistic Engine (SPE), a new product that applies Autonomy's meaning-based technology to databases to deliver a new level of intelligence to this $18 billion market. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016380 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11517 | 9/21/2009 | (477) RNS Announcement: Autonomy announced that Software Magazine has named it one of the world's largest software companies in 2009 in the publication's 27th Annual Software 500 ranking of the world's largest software and service providers. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016383 | | | |
| 11518 | 9/22/2009 | (478) RNS Announcement: Autonomy announced that the City of Tacoma, Washington (the City) has selected Autonomy's comprehensive suite of Meaning Based Computing solutions, including the company's records management, business process management and early case assessment solutions. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016386 | | | |
| 11519 | 9/22/2009 | (479) RNS Announcement: Autonomy announced that it has entered into an agreement with a global security company for over $1 million to license Autonomy's Intelligent Data Operating Layer software for litigation support. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016389 | | | |
| 11520 | 9/23/2009 | (480) RNS Announcement: Autonomy announced that it has entered into a significant license agreement with the one of the main United States financial regulators to license Autonomy's Intelligent Data Operating Layer software. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016391 | | | |
| 11521 | 9/24/2009 | (481) RNS Announcement: Autonomy announced that it has entered into a license agreement with the European Commission to license Autonomy's Intelligent Data Operating Layer software. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016393 | | | |
| 11522 | 9/28/2009 | (482) RNS Announcement: Autonomy announced that it has entered into a multi-million dollar license agreement with Pfizer to license Autonomy's Intelligent Data Operating Layer software. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016395 | | | |
| 11523 | 9/30/2009 | (483) RNS Announcement: Autonomy announced that The Financial Times has increased click through rate by over 350% with Autonomy Optimost Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016397 | | | |
| 11524 | 10/5/2009 | (484) RNS Announcement: Autonomy announced that it has entered into a significant license agreement with Sears to license Autonomy's Intelligent Data Operating Layer software. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016400 | | | |
| 11525 | 10/5/2009 | (485) RNS Announcement: Autonomy announced that Toshiba America Business Solutions revolutionizes online experience with Autonomy Interwoven Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016402 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11526 | 10/6/2009 | (486) RNS Announcement: Autonomy announced that it has entered into a new OEM license agreement with Adobe for the use of Autonomy's technology inside a future product. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016406 | | | |
| 11527 | 10/7/2009 | (487) RNS Announcement: IDC, a leading research and strategy firm, reported that Autonomy gained the largest revenue share in the worldwide search and discovery market in 2008. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016408 | | | |
| 11528 | 10/8/2009 | (488) RNS Announcement: Autonomy announced that it expects to report strong third quarter 2009 results, with revenues expected to be between $191 million and $193 million Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016411 | | | |
| 11529 | 10/13/2009 | (489) RNS Announcement: Autonomy announced that its comprehensive suite of records management solutions has received the U.S. Department of Defense's (DoD) Standard for Records Management (DoD5015.2) certification Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016413 | | | |
| 11530 | 10/14/2009 | (490) RNS Announcement: Autonomy announces that results for the third quarter of 2009 will be published on 20 October 2009 Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016416 | | | |
| 11531 | 10/19/2009 | (491) RNS Announcement: Autonomy non-regulatory announcement stating that "Autonomy celebrates a decade of automatically detecting and acting on patterns in information." Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016418 | | | |
| 11532 | 10/19/2009 | (492) RNS Announcement: Autonomy announced that leading comparison site Gocompare.com is using Autonomy Optimost's MultivariableTesting (MVT) solution to boost customer engagement and increase quote volumes. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016422 | | | |
| 11533 | 10/27/2009 | (493) RNS Announcement: Autonomy announced the availability of Autonomy Arepliance, a new on-premise digital archiving appliance. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016425 | | | |
| 11534 | 11/3/2009 | (494) RNS Announcement: Autonomy announced that JetAirways, India's premier international airline, has implemented Autonomy Interwoven's web content management solution to enhance the performance of its websites. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016428 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11535 | 11/10/2009 | (495) RNS Announcement: Autonomy announced that it unveils new Collection-To-The-Cloud Solution for eDiscovery and Compliance Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016431 | | | |
| 11536 | 11/12/2009 | (496) RNS Announcement: Autonomy announced that EarthLink, Inc., a leading Internet Service Provider with millions of customers, is using Autonomy Optimost to significantly improve the click-through rates (CTR) on its web sites Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016434 | | | |
| 11537 | 11/16/2009 | (497) RNS Announcement: Autonomy announced that its core infrastructure software, the Intelligent Data Operating Layer (IDOL), has been named IT Infrastructure Product of the Year at the UK IT Industry Awards 2009. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016437 | | | |
| 11538 | 11/17/2009 | (498) RNS Announcement: Autonomy announced that it delivers comprehensive solution to enable compliance with extended HIPAA requirements Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016440 | | | |
| 11539 | 11/24/2009 | (499) RNS Announcement: Autonomy announced that it was named one of the top 100 companies in the digital content industry by Econtent Magazine Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016443 | | | |
| 11540 | 12/2/2009 | (500) RNS Announcement: Autonomy announced that it has been named the winner in Management Today's Britain's Most Admired Companies (BMAC) awards 2009 in the Software and Computer Services sector. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016446 | | | |
| 11541 | 12/7/2009 | (501) RNS Announcement: Autonomy announced that Autonomy iManage has been named Technology Provider of the Year at the British Legal Awards 2009 Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016449 | | | |
| 11542 | 1/4/2010 | (502) RNS Announcement: Autonomy announced that Unicredit Banca drives online conversions with Autonomy Optimost Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016452 | | | |
| 11543 | 1/6/2010 | (503) RNS Announcement: Autonomy non-regulatory announcement stating that "Autonomy Interwoven enables marketers to deliver the most relevant end-to-end search experience" Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016455 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11544 | 1/6/2010 | (504) RNS Announcement: Autonomy announced that it expects to report 2009 Full Year results in line with analyst consensus estimates of revenues of approximately $740 million and fully diluted EPS (adjusted) of $0.97 Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016459 | | | |
| 11545 | 1/7/2010 | (505) RNS Announcement: Autonomy announced that it has entered into a seven figure license agreement with BAE Systems to license Autonomy's Intelligent Data Operating Layer software. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016461 | | | |
| 11546 | 1/8/2010 | (506) RNS Announcement: Autonomy announced that it enters into Multi-Million Dollar Agreement with major French Financial Services Firm Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016463 | | | |
| 11547 | 1/11/2010 | (507) RNS Announcement: Autonomy announced that Autonomy received a "Strong Positive" rating in Gartner's recent report "MarketScope for E-Discovery Software Product Vendors." Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016465 | | | |
| 11548 | 1/12/2010 | (508) RNS Announcement: Autonomy announced that it's End-To-End eDiscovery Platform receives top honors at Sixth Annual Law Technology News Awards Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016468 | | | |
| 11549 | 1/14/2010 | (509) RNS Announcement: Autonomy announced that results for the fourth quarter and year ended 31 December 2009 will be announced on Wednesday 3 February 2010. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016471 | | | |
| 11550 | 1/20/2010 | (510) RNS Announcement: Autonomy announced a strategic collaboration under which Precise will develop and market next-generation media intelligence services to the PR and communications sectors. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016473 | | | |
| 11551 | 2/9/2010 | (511) RNS Announcement: Autonomy announced the strategic acquisition of MicroLink, LLC Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016476 | | | |
| 11552 | 2/24/2010 | (512) RNS Announcement: Autonomy announced that its Board of Directors has scheduled 24 March 2010 as the date for its Annual General Meeting. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016478 | | | |
| 11553 | 3/17/2010 | (513) RNS Announcement: Autonomy announced the appointment of Jonathan Bloomer and Frank Kelly as new Non-Executive Directors. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016480 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11554 | 4/12/2010 | (514) RNS Announcement: Autonomy announced that it enters into multi-million dollar agreement with major global bank, based out of the U.S. The agreement has an initial value of approximately $10 million, and an expected future value of approximately $25 million over the next few years. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016483 | | | |
| 11555 | 4/13/2010 | (515) RNS Announcement: Autonomy announced that it has entered into a seven figure license agreement with the United States Internal Revenue Service to license Autonomy's Intelligent Data Operating Layer software. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016485 | | | |
| 11556 | 4/15/2010 | (516) RNS Announcement: Autonomy announced that it has entered into a seven figure license agreement with one of the world's leading accounting, tax, consulting and financial advisory firms for the license of Autonomy's IDOL software. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016487 | | | |
| 11557 | 4/16/2010 | (517) RNS Announcement: Autonomy announced that it expects to report record first quarter 2010 results in line with analyst consensus estimates of revenues of approximately $193 million and fully diluted EPS (adjusted) of approximately $0.25. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016489 | | | |
| 11558 | 4/19/2010 | (518) RNS Announcement: Autonomy announces that results for the first quarter ended 31 March 2010 will be released on 21 April 2010, one day early than originally planned due to management travel plans being changed by the ongoing flight disruptions. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016491 | | | |
| 11559 | 6/9/2010 | (519) RNS Announcement: Autonomy announced it's intention to acquire CA Technologies Information Governance business Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016493 | | | |
| 11560 | 6/21/2010 | (520) RNS Announcement: Autonomy announced that it has received an order for its e-discovery and compliance solutions with an initial value of approximately $15 million and a total committed value of approximately $25 million over the next few years. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016497 | | | |
| 11561 | 7/6/2010 | (521) RNS Announcement: Autonomy announced that it has entered into an OEM license agreement with IBM. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016499 | | | |
| 11562 | 7/7/2010 | (522) RNS Announcement: Autonomy announced that it has been awarded a seven figure purchase order by the U.S. government to utilize Autonomy Intelligent Data Operating Layer technology (IDOL), as part of what's expected to be a multi-million dollar project. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016501 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11563 | 7/7/2010 | (523) RNS Announcement: Autonomy announced that it has entered into a significant license agreement with Kraft to license Autonomy's Intelligent Data Operating Layer software. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016503 | | | |
| 11564 | 7/9/2010 | (524) RNS Announcement: Autonomy announced that Dassault Systèmes has extended its OEM license agreement with Autonomy to deliver Autonomy's advanced conceptual search capabilities. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016505 | | | |
| 11565 | 7/19/2010 | (525) RNS Announcement: Autonomy announced that interim results for the first half 2010 will be announced on Thursday 22 July 2010. A teleconference call to discuss these results will be hosted on 22 July 2010 at 9.30am BST. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016507 | | | |
| 11566 | 7/20/2010 | (526) RNS Announcement: Autonomy announced that a major global bank based out of the U.S. has placed a multi-million dollar order for Autonomy compliance solutions. The agreement has an expected value of in excess of $15 million over the next few years. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016509 | | | |
| 11567 | 9/23/2010 | (527) RNS Announcement: Autonomy announced that it has entered into a multi-million dollar agreement with Xcel Energy to license Autonomy's Intelligent Data Operating Layer software. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016511 | | | |
| 11568 | 9/24/2010 | (528) RNS Announcement: Autonomy announced that it has entered into a significant agreement with Hilton Hotels to license Autonomy's Intelligent Data Operating Layer software. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016513 | | | |
| 11569 | 10/6/2010 | (529) RNS Announcement: Autonomy announced that it expects to report record third quarter 2010 results with revenues around the top end of the model range discussed at the Company's Q2 2010 results presentation, i.e. $206 million to $211 million (representing growth of around 10%) and fully diluted EPS (adj.) of $0.25 to $0.26 (representing year-on-year growth of profit before tax (adj.) of approximately 35%) reflecting the strong operational leverage embedded in the business. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016515 | | | |
| 11570 | 10/13/2010 | (530) RNS Announcement: Autonomy announced that it has entered into a multi-million dollar agreement with a UK regulatory authority responsible for financial industry oversight. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016517 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11571 | 10/18/2010 | (531) RNS Announcement: Autonomy announced that results for the third quarter and first nine months of 2010 will be announced on Tuesday 19 October 2010. A teleconference call to discuss these results will be hosted on 19 October 2010 at 9.00am BST. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016519 | | | |
| 11572 | 12/7/2010 | (532) RNS Announcement: Autonomy announces in accordance with LR 9.6.14(2) that Sushovan Hussain, Chief Financial Officer and a member of Autonomy's Board of Directors, has been appointed as a Non-Executive Director of Monitise plc (LSE: MONI.L) with effect from 1 January 2011. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016521 | | | |
| 11573 | 1/19/2011 | (533) RNS Announcement: Autonomy announced that it has entered into a significant agreement with Safeway to license Autonomy's Intelligent Data Operating Layer software. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016522 | | | |
| 11574 | 1/19/2011 | (534) RNS Announcement: Autonomy announced that its Japanese outfit has entered into the largest license agreement in the history of Autonomy's Japanese operations. The seven figure transaction for Autonomy's IDOL software will be used for intelligent video operations. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016524 | | | |
| 11575 | 1/19/2011 | (535) RNS Announcement: Autonomy announced that results for the fourth quarter and year ended 31 December 2010 will be announced on Tuesday 1 February 2011. A teleconference call to discuss these results will be hosted on 1 February 2011 at 9.00am BST. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016526 | | | |
| 11576 | 1/20/2011 | (536) RNS Announcement: Autonomy announced that it has entered into a significant agreement with Allstate to license Autonomy's Intelligent Data Operating Layer software. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016528 | | | |
| 11577 | 1/20/2011 | (537) RNS Announcement: Autonomy announced that it has entered into a multi-million dollar agreement with Ahold to license Autonomy's Intelligent Data Operating Layer software. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016530 | | | |
| 11578 | 1/21/2011 | (538) RNS Announcement: Autonomy announced that it has entered into a seven-figure agreement with a U.S. law firm to license Autonomy's Intelligent Data Operating Layer software. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016532 | | | |
| 11579 | 1/21/2011 | (539) RNS Announcement: Autonomy announced that it has entered into a significant agreement with Verizon to license Autonomy's Intelligent Data Operating Layer software. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016534 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11580 | 1/24/2011 | (540) RNS Announcement: Autonomy announced that it has entered into a significant agreement with Euronews to license Autonomy's Intelligent Data Operating Layer software for customer interaction or "Promote" solutions. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016536 | | | |
| 11581 | 1/24/2011 | (541) RNS Announcement: Autonomy announced that it has entered into a seven-figure agreement with a U.S. hedge fund to license Autonomy's Intelligent Data Operating Layer software for regulatory and compliance or "Protect" applications. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016538 | | | |
| 11582 | 1/25/2011 | (542) RNS Announcement: Autonomy announced that it has entered into a seven-figure agreement with a U.K. government agency to license Autonomy's Intelligent Data Operating Layer software for regulatory and compliance or "Protect" applications. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016540 | | | |
| 11583 | 2/15/2011 | (543) RNS Announcement: Autonomy announced that a major global bank based out of the U.S. has placed a multi-million dollar order to use Autonomy's Intelligent Data Operating Layer software for regulatory and compliance or "Protect" applications. The agreement has an expected value of in excess of $50 million over the next few years. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016542 | | | |
| 11584 | 2/24/2011 | (544) RNS Announcement: Autonomy announced that its Board of Directors has scheduled 24 March 2011 as the date for its Annual General Meeting. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016544 | | | |
| 11585 | 3/28/2011 | (545) RNS Announcement: Autonomy's annual information update (AIU) referring to all information which Autonomy has published or made available to the public over the 12 months prior to the date of the announcement (i.e., 2011-03-28). The AIU contains a list of: - news releases/announcements, which were made via a Regulatory Information Service (a RIS); - documents filed at the UK Registrar of Companies (Companies House); and - documents published and sent to shareholders. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016545 | | | |
| 11586 | 4/5/2011 | (546) RNS Announcement: Autonomy announced that it has entered into agreements for the use of Autonomy's "promote" technologies with a global computer hardware, software and services provider. The agreements are valued in excess of $9 million. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016548 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11587 | 4/7/2011 | (547) RNS Announcement: Autonomy announced that a major global bank based out of the U.S. has placed a multi-million dollar order for Autonomy's compliance solutions. The agreement has an expected value of approximately $22 million over the next few years. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016550 | | | |
| 11588 | 4/8/2011 | (548) RNS Announcement: Autonomy announced that it has entered into an agreement for the use of Autonomy's "Power" technologies with a global professional services firm. The agreement is valued in excess of $12 million. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016552 | | | |
| 11589 | 4/12/2011 | (549) RNS Announcement: Autonomy announced that its interim management statement with results for the first quarter ended 31 March 2011 will be announced on Thursday 21 April 2011 at 12.30pm BST. The date is earlier than originally expected due to scheduling conflicts with the short week at the end of April. A teleconference call to discuss the statement will be hosted on 21 April 2011 at 13.00pm BST. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016554 | | | |
| 11590 | 5/16/2011 | (550) RNS Announcement: Autonomy announced a definitive agreement for Autonomy to acquire selected key assets of Iron Mountain's digital division including archiving, eDiscovery and online backup. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016556 | | | |
| 11591 | 6/3/2011 | (551) RNS Announcement: Autonomy announced that it has completed the acquisition of selected key assets of Iron Mountain's digital division including archiving, eDiscovery and online backup. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016560 | | | |
| 11592 | 7/5/2011 | (552) RNS Announcement: Autonomy announced that it has entered into a multi-million agreement with a global insurance company to license Autonomy's Intelligent Data Operating Layer software. The agreement has an expected value of approximately $20 million over the next few years. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016563 | | | |
| 11593 | 7/6/2011 | (553) RNS Announcement: Autonomy announced that it has entered into a seven-figure agreement with a global media organization to license Autonomy's Intelligent Data Operating Layer software. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016565 | | | |
| 11594 | 7/7/2011 | (554) RNS Announcement: Autonomy announced that it has entered into a seven-figure agreement with a U.S. law firm to license Autonomy's Intelligent Data Operating Layer software. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016567 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11595 | 7/18/2011 | (555) RNS Announcement: Autonomy announced that interim results for the first half 2011 will be announced on Wednesday 27 July 2011 at 12.30pm BST. A teleconference call to discuss these results will be hosted on 27July 2011 at 13.00pm. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016569 | | | |
| 11596 | 7/19/2011 | (556) RNS Announcement: Autonomy announced that Autonomy's interim results for the first half 2011 will be announced on Wednesday 27 July 2011 at 11.30am BST with a conference call to follow at 12.00pm (noon) BST. The timing has been moved one hour earlier due to a recent change in results date by another European software company resulting in a clash with Autonomy's planned results conference call. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016571 | | | |
| 11597 | 8/2/2011 | (557) RNS Announcement: Autonomy announced that a major global bank based out of Europe has placed a multi-million dollar order for Autonomy's compliance solutions. The agreement has an expected value of more than $30 million over the next few years. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016573 | | | |
| 11598 | 8/18/2011 | (558) RNS Announcement: Autonomy's statement confirming that it is in discussions with Hewlett-Packard regarding a possible offer for the company. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016575 | | | |
| 11599 | 8/19/2011 | (559) RNS Announcement: Autonomy and Hewlett-Packard Company (HP) announced the terms of a recommended cash offer for the entire issued and to be issued share capital of Autonomy by Hewlett-Packard Vision B.V., a newly incorporated, indirect wholly-owned subsidiary of HP. Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016577 | | | |
| 11600 | 2/26/2013 | (560) RNS Announcement: Notice of cancellation of listing from the official list stating that "The Financial Services Authority ("the FSA") cancels the securities set out below from the Official List effective from 26/02/2013 8:00 AM at the request of the company" Source: Capital IQ (https://www.capitaliq.com/CIQDotNet/Filings/FilingsAnnualReports.aspx?CompanyId=123217) | USAO 00016634 | USAO 00016635 | | |
| 11601 | | Videos of Suzanne Howarth holding laptop | HP-SEC-01692409 | | | |
| 11602 | | Images, trucks (mobile hard disc shredding vehicles) | USAO 00015603 | USAO 00015605 | | |
| 11603 | 4/21/2011 | Autonomy Q1 Trading Update Powerpoint Presentation | HP-SEC-00159120 | HP-SEC-00159133 | | |
| 11604 | 4/21/2011 | Peel Hunt analyst report (Autonomy sell) | HP-SEC-00609306 | HP-SEC-00609307 | | |
| 11605 | 4/21/2011 | UBS analyst report (Autonomy: "Q1 11: a return to 'beat and raise'?") | UBSS-000619 | UBSS-000630 | | |
| 11606 | 4/27/2011 | JPMorgan Cazenove Analyst report (Autonomy underweight) | BARC-HP-00006594 | BARC-HP-00006605 | | |
| 11607 | 7/27/2011 | Autonomy Q2 and H1 Results | SEC-AUSA5-EPROD-000714279 | | | |
| 11608 | 2009-2011 | Mortan Stanley Hardware Purchases (Autonomy Tracking Spreadsheet) | HP-SEC-01855197 | | | |
| 11609 | 4/23/2009 | Autonomy Q1 2009 Results Presentation | HP-SEC-00567442 | HP-SEC-00567463 | | |
| 11610 | 7/6/2009 | Morgan Stanley Hardware Invoice ($6 million) | HP-SEC-01654189 | HP-SEC-01654189 | | |
| 11611 | 7/16/2009 | Autonomy Q2 2009 and 1H 2009 Results Presentation | HP-SEC-00009833 | HP-SEC-00009863 | | |
| 11612 | 2/2/2011 | Peel Hunt analyst report (Autonomy) | HP-SEC-00155173 | HP-SEC-00155177 | | |
| 11613 | 2/4/2011 | Peel Hunt analyst reporty (Technology weekly) | HP-SEC-00155178 | HP-SEC-00155185 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11614 | 3/16/2011 | Numis analyst report (Misys estimate changes) | HP-SEC-00025333 | HP-SEC-00025347 | | |
| 11615 | 5/9/2011 | Numis analyst report (Autonomy add) | NUM 005643 | NUM 005656 | | |
| 11616 | 7/13/2009 | UBS analyst report (Autonomy - undeserved performance) | UBSS-000137 | UBSS-000147 | | |
| 11617 | 9/18/2009 | Astaire analyst report (Autonomy Sell - Getting Worse Before it Gets Better) | HP-SEC-00394962 | HP-SEC-00394978 | | |
| 11618 | 9/17/2009 | Email from Peter Goodman (Autonomy) to Paul Moreland re: Meridio and Zantaz deferred on acquisition | HP-SEC-0039479 | HP-SEC-00394986 | | |
| 11619 | 9/21/2009 | Email from Peter Goodman to Lynch, Hussain, Geall re: 1/3 vs 2/3 and hosted comments | HP-SEC-00394987 | HP-SEC-00394988 | | |
| 11620 | 9/21/2009 | Email from Peter Goodman to Paul Moreland re: Zantaz revenue recognition note | HP-SEC-00394990 | HP-SEC-00394990 | | |
| 11621 | 10/20/2009 | Autonomy Q3 2009 Results Powerpoint Presentation | HP-SEC-00025157 | HP-SEC-00025179 | | |
| 11622 | 2/3/2010 | Autonomy 2009 Earnings Powerpoint Presentation | HP-SEC-00097888 | HP-SEC-00097916 | | |
| 11623 | 2/3/2010 | Autonomy Q4 and FY 2009 Earnings Results Announcement | DEL0068960 | DEL0068973 | | |
| 11624 | 3/3/2010 | UBS analyst report (Autonomy - Acquisuition Accretion Yet to Come) | UBSS-000360 | UBSS-000374 | | |
| 11625 | 4/21/2010 | Autonomy Q1 2010 Earnings Powerpoint Presentation | HP-SEC-00009119 | HP-SEC-00009128 | | |
| 11626 | 4/16/2010 | Autonomy expects to report Q1 2010 results in line with analyst consensus estimates - scheduling of first quarter 2010 results and conference call - Press Release | HP-SEC-00065060 | HP-SEC-00065061 | | |
| 11627 | 4/21/2010 | Numis analyst report - Autonomy Q1 balancing act - cash vs outlook | HP-SEC-00022183 | HP-SEC-00022185 | | |
| 11628 | 4/22/2010 | UBS analyst report - Autonomy- Q2 expectations look prudent | UBSS-000407 | UBSS-000420 | | |
| 11629 | 7/22/2010 | Autonomy Q2 2010 Earnings Powerpoint Presentation | HP-SEC-00667119 | HP-SEC-00667141 | | |
| 11630 | 10/7/2010 | Peel Hunt analyst report - Autonomy - "So, no acquisition in Q4 then" | HP-SEC-00015010 | HP-SEC-00015014 | | |
| 11631 | 10/6/2010 | Q3 2009 Autonomy Earnings Powerpoint presentation | HP-SEC-00155402 | HP-SEC-00155428 | | |
| 11632 | 10/19/2010 | Press release: Autonomy announces quarterly results for the third quarter ended September 30. 2010 | FTIGJ00000256 | FTIGJ00000276 | | |
| 11633 | 10/19/2010 | Numis Analyst Report - Autonomy "Stuck Record. Hold" | NUM 005424 | NUM 005426 | | |
| 11634 | 10/25/2010 | JPMorgan Cazenove Analyst report (Autonomy underweight) "Potential M&A acting as near term catalyst" | HP-SEC-00014996 | HP-SEC-00015008 | | |
| 11635 | 11/17/2010 | Numis analyst report - Autonomy Hold "Pricing in a rebound" | HP-SEC-00015091 | HP-SEC-00015103 | | |
| 11636 | 2/1/2011 | Autonomy FY 2010 Earnings Call Powerpoint Presentation | HP-SEC-00024448 | HP-SEC-00024468 | | |
| 11637 | 7/27/2011 | Autonomy Q2 and H1 Results Powerpoint Presentation | HP-SEC-00564861 | HP-SEC-00564874 | | |
| 11638 | 11/8/2006 | Companies Act 2006 | | | | |
| 11639 | 1/1/2006 | Disclosure and Transparency Rules | | | | |
| 11640 | 8/19/2009 | Documentation confirming delivery of Hitachi Data Systems hardware to Morgan Stanley | HP-SEC-01654198 | HP-SEC-01654212 | | |
| 11641 | 2/9/2010 | Documentation confirming shipment of hardward to Morgan Stanley | HP-SEC-01655153 | HP-SEC-01655153 | | |
| 11642 | 9/24/2009 | Email from Chris Restivo (Hitachi) to Gennis Reyes (Autonomy) re: Packing Slip for Morgan Stanley Hardware Orders | HP-SEC-01654193 | HP-SEC-01654196 | | |
| 11643 | 12/31/2009 | FY 2009 General Ledger | | | | |
| 11644 | 12/31/2010 | FY 2010 General Ledger | | | | |
| 11645 | 12/31/2011 | FY 2011 General Ledger | | | | |
| 11646 | 1/1/2009 | IAS 1: Presentation of Financial Statements | | | | |
| 11647 | 1/1/2010 | IAS 18: Revenue | | | | |
| 11648 | 1/1/2009 | IAS 2: Inventories | | | | |
| 11649 | 12/15/2009 | ISA 320: Materiality in Planning and Performing an Audit | | | | |
| 11650 | 1/1/2005 | IAS 8: Accounting Policies, Changes in Accounting Estimates and Errors | | | | |
| 11651 | 1/1/2009 | IFRS 3: Business Combinations | | | | |
| 11652 | 1/1/2009 | IFRS 8: Operating Segments | | | | |
| 11653 | 10/19/2010 | Autonomy Investor Relations Bulletin - Q3 and 9 month 2010 Results | SEC-AUSA5-EPROD-000492750 | | | |
| 11654 | 1/26/2010 | Hardware invoice issued by Autonomy to Morgan Stanley ($2,366,781.48) | HP-SEC-01655147 | HP-SEC-01655147 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11655 | 9/21/2009 | Inovice issued by Hitachi Data Systems Corporation to Autonomy for purchase of Hitachi AMS Storage Solutions ($5,997,303) | HP-SEC-01654191 | HP-SEC-01654191 | | |
| 11656 | 2/25/2010 | Inovice issued by Hitachi Data Systems Corporation to Autonomy for purchase of Storage Navigator Modular ($3,339,374) | HP-SEC-01655155 | HP-SEC-01655155 | | |
| 11657 | 12/15/2009 | ISA 720: Other Information and Documents Containing Audited Financial Statements | | | | |
| 11658 | 12/15/2006 | ISRE 2410: Review of Interim Financial Information Performed by the Independent Auditor of the Entity | | | | |
| 11659 | 6/30/2009 | Master Purchase Agreement between Autonomy and Morgan Stanley | HP-SEC-01654676 | HP-SEC-01654684 | | |
| 11660 | 10/31/2017 | US v. Hussain Summary of Expert Accounting Opinions of Steven Brice | | | | |
| 11661 | 7/1/2009 | Order confirmation from Autonomy to Morgan Stanley (Order No. NAD0361176) for MASS Storage Devices ($6,000,000) | HP-SEC-01654186 | HP-SEC-01654188 | | |
| 11662 | 4/14/2010 | Purchase Order issued by Autonomy to Dell for system in Dell Quote number 531217858 ($2,083400), shipping to SHI | US-PWC 00002646 | US-PWC 00002646 | | |
| 11663 | 1/26/2010 | Purchase Order issued by Autonomy to Hitachi Data Systems for Quote number 5468929 ($3,339,374), shipping to Morgan Stanley | HP-SEC-01655152 | HP-SEC-01655152 | | |
| 11664 | 1/25/2010 | Purchase Order issued by Morgan Stanley to Autonomy (Order # NADO387793) ($2,254,077.60), shipping to Morgan Stanley | HP-SEC-01655149 | HP-SEC-01655150 | | |
| 11665 | 2009-2011 | Quarterly revenue breakdowns from Q1 2009 - Q2 2011 | SEC-AUSA5-EPROD-000641095 | SEC-AUSA5-EPROD-000641095 | | |
| 11666 | 2009-2010 | Quarterly revenue breakdowns from Q1 2009 - Q4 2010 | HP-SEC-00739438 | HP-SEC-00739438 | | |
| 11667 | 1/20/2010 | Quote issued by Hitachi Data Systems to Autonomy ($3,245,594) | HP-SEC-01655154 | HP-SEC-01655154 | | |
| 11668 | Apr. 2001 | Framework for Preparation and Presentation of Financial Statements | | | | |
| 11669 | Sept. 2010 | Conceptual Framework for Financial Reporting | | | | |
| 11670 | 12/22/2009 | Value Added Reseller Agreement between Dell and Autonomy | US-PWC 00002327 | US-PWC 00002338 | | |
| 11671 | 4/20/2009 | Report to the Audit Committee on the Q1 2009 Review | SEC-AUSA5-EPROD-000450892 | | | |
| 11672 | Q3 2010 | Deloitte Audit working paper titled "Q3-8130 Hardware Testing.xls" | | | | |
| 11673 | Aug. 05 - Feb. 06 | Steve Chamberlain Notebook (Part 1) | HP-SEC-01840521 | HP-SEC-01840706 | | |
| 11674 | Feb. 06 - Jul. 08 | Steve Chamberlain Notebook (Part 2) | HP-SEC-01840707 | HP-SEC-01840896 | | |
| 11675 | Jul. 08 -Feb. 09 | Steve Chamberlain Notebook (Part 3) | HP-SEC-01840897 | HP-SEC-01841093 | | |
| 11676 | Feb. 09- | Steve Chamberlain Notebook (Part 4) | HP-SEC-01841094 | HP-SEC-01841278 | | |
| 11677 | | Steve Chamberlain Notebook (Part 5) | HP-SEC-01841279 | HP-SEC-01841472 | | |
| 11678 | March 2011- | Steve Chamberlain Notebook (Part 6) | HP-SEC-01841473 | HP-SEC-01841669 | | |
| 11679 | 2/22/2002 | Verity OEM Agreement | HP-SEC-02099471 | HP-SEC-02099486 | | |
| 11680 | 6/23/2009 | Email from Levin Scannell to Bill Scannell re: Zantaz/Autonomy | EMC-HP-022585 | EMC-HP-022585 | | |
| 11681 | 6/24/2009 | Email from Michael Keaveney to Mark Quigley and DJ Long, copying Bill Scannell and John Hanldon re: Autonomy opportunity | EMC-HP-022591 | EMC-HP-022592 | | |
| 11682 | 6/24/2009 | Email from Bill Scannell to Susan Denn and Robert Crowley re: Zantaz meeting | EMC-HP-022600 | EMC-HP-022600 | | |
| 11683 | 6/24/2009 | Email from Michael Keaveney to Brian DiSilvestro, copying Bill Scannell re: $9m deal with Autonomy | EMC-HP-018861 | EMC-HP-018861 | | |
| 11684 | 6/27/2009 | Email from Diane Marguerite to mmooney@autonomy.com and Michael Keaveney, cc'ing John Curran, Bill Scannell, and Mary Hamaker re: resale agreement | EMC-HP-018278 | EMC-HP-018279 | | |
| 11685 | 6/29/2009 | Email from David Goulden to Bill Walsh, Denis Cashman, John Curran, Robert Crowley, copying Bill Scannell re: Autonomy deal | EMC-HP-022589 | EMC-HP-022590 | | |
| 11686 | 6/29/2009 | Email from Mickie Lee to Diane Marguerite, cc'ing Mary Hamaker, Brian DiSilvestro, Michael Keaveney, Bill Scannell, mmooney@autonomy.com re: internal use license, attaching Master Software License and Services Agreement btw EMC and Autonomy | EMC-HP-018820 | EMC-HP-018837 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11687 | 6/29/2009 | Master Software License and Services Agreement btw Autonomy and EMC (executed) | HP-SEC-01938069 | HP-SEC-01938082 | | |
| 11688 | 6/29/2009 | Ex. D Amendment to Product Schedule 4 to Software License Agreement btw EMC and Autonomy | HP-SEC-01938082 | HP-SEC-01938082 | | |
| 11689 | 6/30/2009 | Email from Michael Keaveney to Mike Mooney, copying Mike Sullivan and Bill Scannell re: Autonomy invoices | EMC-HP-022569 | EMC-HP-022569 | | |
| 11690 | 6/30/2009 | Email from Mike Sullivan to Bill Scannell re: thanks for deal just completed | EMC-HP-022587 | EMC-HP-022587 | | |
| 11691 | 7/24/2009 | Email from Bill Scannell to Mike Sullivan re:  EMC reselling | EMC-HP-022605 | EMC-HP-022605 | | |
| 11692 | 9/16/2009 | Email from Seth Stewart to Tim Stotz, copying Robert Crowley re: Autonomy resell deals | EMC-HP-022977 | EMC-HP-022979 | | |
| 11693 | 9/18/2009 | Email from Bill Scannell to Bill Walsh re: Q3 Autonomy marketing incentive and Autonomy reselling | EMC-HP-022598 | EMC-HP-022598 | | |
| 11694 | 9/18/2009 | Email from Bill Scannell to Mike Sullivan re: Q3 Autonomy marketing incentive | EMC-HP-022601 | EMC-HP-022601 | | |
| 11695 | 9/25/2009 | Email from Jason Capitel to Bill Scannell re: 9/24/2009 one time reseller authorization | EMC-HP-022626 | EMC-HP-022269 | | |
| 11696 | 10/14/2009 | Email from Bill Scannell to Mike Sullivan re: talking about ways to help each other | EMC-HP-022603 | EMC-HP-022604 | | |
| 11697 | 12/10/2009 | Email from Mike Sullivan to Bill Scannell re: uncomfortable with these | EMC-HP-022568 | EMC-HP-022568 | | |
| 11698 | 2/12/2010 | Email from Mike Sullivan to Bill Scannell re: ability to work together on deals | EMC-HP-022621 | EMC-HP-022621 | | |
| 11699 | 9/17/2010 | Email from Michael Keaveney (EMC) to Bill Scannell re: Mike Sullivan | EMC-HP-022622 | EMC-HP-022622 | | |
| 11700 | 9/27/2010 | Email from Bill Scannell to Kevin Scannell re: Zantaz/Autonomy | EMC-HP-005610 | EMC-HP-005610 | | |
| 11701 | 9/28/2010 | Email from Susan Denn to Bill Scannell re: messages - $10m Autonomy deal | EMC-HP-005611 | EMC-HP-005611 | | |
| 11702 | 8/12/2011 | Email from Mike Lynch to Vanessa Colomar re: hello! | HP-SEC-02343909 | HP-SEC-02343909 | | |
| 11703 | 8/18/2011 | Email from Mike Lynch to Vanessa Colomar re: HP offer for Autonomy | HP-SEC-02343911 | HP-SEC-02343913 | | |
| 11704 | 8/29/2011 | Email from Nicole Eagan to Randy Cairns, copying Lynch and Colomar re: catch up by phone re: prending article | HP-SEC-02343916 | HP-SEC-02343920 | | |
| 11705 | 8/29/2011 | Email from Mike Lynch to Randy Cairns and Vanessa Colomar forwarding an email from Lynch to Nicole Eagan re: article and attaching response to Forrester analyst Leslie Owens | HP-SEC-02343921 | HP-SEC-02343934 | | |
| 11706 | 8/30/2011 | Email from Mike Lynch to Nicole Eagan, Sarah Burke, Randy Cairns, cc'ing Vanessa Colomar  re: equity analyst comments | HP-SEC-02344428 | HP-SEC-02344431 | | |
| 11707 | 9/21/2011 | Email from Mike Lynch to Vanessa Colomar cc'ing Randy Cairns and Nicole Eagan re: urgent question from Wall St Journal | HP-SEC-02345122 | HP-SEC-02345124 | | |
| 11708 | 9/22/2011 | Email from Vanessa Colomar to Mike Lynch and Rany Cairns, cc'ing Nicole Eagan et al. re: HP names Meg Whitman CEO | HP-SEC-02345133 | HP-SEC-02345134 | | |
| 11709 | 9/23/2011 | Email from Mike Lynch (sent on behalf of Andy Kanter) to Vanessa Colomar re: HP update | HP-SEC-02345141 | HP-SEC-02345142 | | |
| 11710 | 9/26/2011 | Email from Vanessa Colomar to Andrew Kanter  and Nicole Eagan re: day one comms plan | HP-SEC-02345155 | HP-SEC-02345159 | | |
| 11711 | 9/26/2011 | Autonomy/HP acquisition messaging - 9/25/2011 draft | HP-SEC-02345161 | HP-SEC-02345163 | | |
| 11712 | 9/28/2011 | Email from Vanessa Colomar to Mike Lynch re: WSJ story from this morning's interview | HP-SEC-02345190 | HP-SEC-02345191 | | |
| 11713 | 9/28/2011 | Email from Mike Lynch to Chris Blundell, cc'ing Vanessa Colomar et al re: HP investor call and Oracle | HP-SEC-02345212 | HP-SEC-02345213 | | |
| 11714 | 10/5/2011 | Email from Mike Lynch to Vanessa Colomar re: updates on Autonomy acquisition | HP-SEC-02345274 | HP-SEC-02345277 | | |
| 11715 | 2/1/2012 | Email from Sushovan Hussain to Emily Orton re: Q212 PR costs | HP-SEC-02346631 | HP-SEC-02346633 | | |

**UNITED STATES' EXHIBIT LIST**

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11716 | 3/27/2012 | Email from Vanessa Colomar to Mike Lynch, cc'ing Randy Cairns re: announcement PR plan for 50 PT Cloud Release | HP-SEC-02346462 | HP-SEC-02346468 | | |
| 11717 | 3/4/2018-4/25/2018 | Text messages from Vanessa Colomar phone | VC00054 | VC00058 | | |
| 11718 | 10/14/2009 | Email from Hussain to Richard Knights (Deloitte) attaching draft Strategic Deals Memo 14th Oct | HP-SEC-02348241 | HP-SEC-02348244 | | |
| 11719 | 6/30/2008 | First amended and restated Zantaz Digital Safe Service Agreement btw Zantaz and Morgan Stanley | MS-HP-SEC-00000091 | MS-HP-SEC-00000160 | | |
| 11720 | Dec. 2009 | Model of Autonomy's proposal to Morgan Stanley (restructuring of digital safe - $12m upfront fee) | HP-SEC-00017855 | HP-SEC-00017855 | | |
| 11721 | 10/14/2009 | Email from Sushovan Hussain to Richard Knights re "Strategic deals memo 14th Oct" with an attachment | HP-SEC-02348241 | HP-SEC-02348244 | | |
| 11722 | 3/16/2011 | Email from Stouffer Egan to Al Furman (forwarded to Frank Cooke) re: digital safe restructure deal and attached proposed MS worksheet | MS-HP-SEC-00012985 | MS-HP-SEC-00012986 | | |
| 11723 | 8/3/2009 | Email from Joe Profeta (EMC) to Andy O'Brien, Jay Leonard, and Don Giordano re: forwing email from Bill Scannell re: EMC reselling | EMC-HP-022307 | EMC-HP-022307 | | |
| 11724 | 8/17/2009 | Email from Mike Sullivan to Joe Profeta re: 8/16/2009 Form Resale Purchase Letter | EMC-HP-020140 | EMC-HP-020142 | | |
| 11725 | 8/26/2009 | Email from Steve Risavy to Joe Profeta, copying Robert Bourke re: Bloomberg meeting | EMC-HP-022007 | EMC-HP-022007 | | |
| 11726 | 9/3/2009 | Email from Joe Profeta (EMC) to Mike Sullivan re: Sony quad party agreement | EMC-HP-022034 | EMC-HP-022036 | | |
| 11727 | 9/8/2009 | Email from Steve Risavy to Joe Profeta, Jay Leonard, Robert Bourke re: Autonomy selling EMC products below our cost | EMC-HP-022233 | EMC-HP-022233 | | |
| 11728 | 9/11/2009 | Email from Seth Stewart to Joe Profeta re: Autonomy pricing to cutomer and EMC pricing to Autonomy | EMC-HP-021749 | EMC-HP-021750 | | |
| 11729 | 9/14/2009 | Email from Mike Sullivan to Joe Profeta and Stouffer Egan re: JPMC | EMC-HP-020667 | EMC-HP-020667 | | |
| 11730 | 9/14/2009 | Email from Seth Stewart to Mike Terry, copying John Cullen, Robert Crowley, Don Hovagimian, Joe Profeta re: deals through Autonomy | EMC-HP-021398 | EMC-HP-021398 | | |
| 11731 | 9/15/2009 | Email from Joe Profeta to Any O'Brien and Gary Kortye re: forwarding email from Mike Sullivan Autonomy business with Credit Suisse | EMC-HP-022117 | EMC-HP-022117 | | |
| 11732 | 9/21/2009 | Email from Joe Profeta to Bruce Starr, copying Don Giordano re: EMC | EMC-HP-022297 | EMC-HP-022297 | | |
| 11733 | 9/22/2009 | Email from Seth Stewardt to Mike Sullivan and Joe Profeta, copying Steve Chamberlain re: status of deals | EMC-HP-020897 | EMC-HP-020897 | | |
| 11734 | 10/16/2009 | Email from Andy O'Brien Joe Profeta re: CS Autonomy | EMC-HP-021131 | EMC-HP-021131 | | |
| 11735 | 11/18/2009 | Email from Robert Crowly to Seth Stewart and John Cullen re: Autonomy payment | EMC-HP-022934 | EMC-HP-022937 | | |
| 11736 | 12/10/2009 | Email form Mike Sullivan to Bill Scannell re: calls re: deals | EMC-HP-022568 | EMC-HP-022568 | | |
| 11737 | 3/24/2010 | Email from Joe Profeta to Don Giordano re: EMC partnering with Autonomy | EMC-HP-021660 | EMC-HP-021661 | | |
| 11738 | 6/30/2009 | Agreement btw JPMorgan and Autonomy | JPMC-HP-00000001 | JPMC-HP-00000073 | | |
| 11739 | 8/18/2011 | Letter from JPMorgan to Autonomy re: Arsenal engagement of JPMorgan | JPMC-HP-00000074 | JPMC-HP-00000078 | | |
| 11740 | 11/29/2011 | JPMorgan invoice to Autonomy for $600,000 | JPMC-HP-00000079 | JPMC-HP-00000079 | | |
| 11741 | 6/24/2009 | Email from Stouffer Egan to Mike Lynch, cc'ing Hussain re: Lych communication with Guy Chiarello (JPMorgan) | HP-SEC-00768140 | HP-SEC-00768141 | | |
| 11742 | 9/11/2009 | Email from Larry Feinsmith to Michael Ashworth, Guy Chiarello and others at JPMorgan re: West Coast Tech Schedule | JPMC-AU-00035790 | JPMC-AU-00035790 | | |
| 11743 | 2/8/2010 | Email from Larry Feinsmith to Guy Chiarello re: Upcming meeting | JPMC-AU-00035732 | JPMC-AU-00035736 | | |
| 11744 | 6/11/2010 | Email from Larry Feinsmith to Guy Chiarello re: meeting with Autonomy | JPMC-AU-00039185 | JPMC-AU-00039185 | | |
| 11745 | 6/14/2010 | Email from Larry Feinsmith to Guy Chiarello re: Mike Lynch telepresence today - Stouffer Egan coming in person | JPMC-AU-00039314 | JPMC-AU-00039314 | | |
| 11746 | 6/29/2010 | Email from Larry Feinsmith to Guy Chiarello re: Autonomy deal | JPMC-AU-00038020 | JPMC-AU-00038020 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11747 | 7/22/2010 | Email from Larry Feinsmith to Guy Chiarello re: forwarding analyst report of Autonomy Q2 results | JPMC-AU-00039213 | JPMC-AU-00039214 | | |
| 11748 | 8/17/2011 | Email from Markus Boser to Sanjay Jain, Guy Chiarello, Larry Feinsmith et al re: Autonomy being acquired | JPMC-AU-00000500 | JPMC-AU-00000500 | | |
| 11749 | 8/31/2011 | Email from Robert Barris to Micahel Faughnan re: Dell deal | SEC-014-00000616 | SEC-014-00000618 | | |
| 11750 | 9/24/2009 | Autonomy - JPMorgan purchase agreement (Autonomy selling EMC product) - $11 mm | JPMC-HP-00000186 | JPMC-HP-00000205 | | |
| 11751 | 6/15/2010 | Email from Mike Lynch to Guy Chiarello re: call | JPMC-AU-00039673 | JPMC-AU-00039673 | | |
| 11752 | 6/30/2010 | Email from Mike Lynch to Guy Chiarello re: request for call | JPMC-AU-00038869 | JPMC-AU-00038869 | | |
| 11753 | 7/1/2010 | Email from Mike Lynch to Guy Chiarello re: thanks for deal closed | JPMC-AU-00038340 | JPMC-AU-00038340 | | |
| 11754 | 7/1/2010 | Email from Guy Chiarello to Frank Bisinano re: digital safe agreement closed on 6/30 ($15.9mm deal) | JPMC-AU-00038018 | JPMC-AU-00038019 | | |
| 11755 | 8/18/2011 | Email from Guy Chiarello to Leo Apotheker re: HP purchase of Autonomy | JPMC-AU-00032984 | JPMC-AU-00032984 | | |
| 11756 | 6/30/2010 | Email from Guy Chiarello to Richard Buccarelli et al. forwarding email from Larry Feinsmith re: 6/30/2010 meeting with Autonomy | JPMC-AU-00038016 | JPMC-AU-00038017 | | |
| 11757 | 1/28/2011 | Email from Andrew Kanter to Peter Goodman, Derek Brown, Hussain, and Chamberlain re: "Evil" password | HP-SEC-01593671 | HP-SEC-01593671 | | |
| 11758 | 7/19/2010 | Email from Mike Lynch to Hussain, Chamberlain, Kanter, Goodman, Derek Brown re: Q2 2010 Results | HP-SEC-01593025 | HP-SEC-01593026 | | |
| 11759 | 7/23/2010 | Email from Derek Brown to Hussain, copying Mike Lynch re: 2nd half revenue analysis | HP-SEC-01593031 | HP-SEC-01593039 | | |
| 11760 | 7/26/2010 | Email from Derek Brown to Hussain, copying Mike Lynch and Peter Goodman re: feedback on bear arguments | HP-SEC-01593113 | HP-SEC-01593113 | | |
| 11761 | 7/26/2010 | Email from Hussain to Michael Briest (UBS), copying Derek Brown re: question on Q1 organic growth | HP-SEC-01593114 | HP-SEC-01593115 | | |
| 11762 | 9/1/2011 | Email from Marge Breya to Marty Homlish and Lynn Anderson and Andy Johnson re: forwarding Lynch email re: Joe Bloggs quick and dirty response from Mike Lynch | US_FBI_E-00027968 | US_FBI_E-00027972 | | |
| 11763 | 9/16/2011 | Email from Harald Collet re: key questions HP should be asking about Autonomy's OEM Business | US_FBI_E-00027973 | US_FBI_E-00027981 | | |
| 11764 | 3/28/2010 | Email from Doug Kehring (Oracle) to Steve Papa re: Autonomy valuation | US_SEC_EX 00003957 | US_SEC_EX 00003959 | | |
| 11765 | 8/18/2011 | Email from Douglas Kehring to Safra Catz, Mark Hurd et al. re: Autonomy multiples attached | US_SEC_EX 00003989 | US_SEC_EX 00003991 | | |
| 11766 | 9/29/2011 | Email from Douglas Kehring to Ken Glueck re: interesting theory on jails | US_SEC_EX 00003995 | US_SEC_EX 00003996 | | |
| 11767 | 9/13/2011 | Email from Doug Kehring to Ian Macleod re: question about lack of tendering for the HP deal | QAT-SEC00025443 | QAT-SEC00025443 | | |
| 11768 | 9/28/2011 | Oracle press release | BARC-HP_00022770 | BARC-HP_00022770 | | |
| 11769 | | Douglas Kehring SEC notes | SEC_Notes 00000187 | SEC_Notes 00000193 | | |
| 11770 | 5/30/2008 | Email from Mike Lynch to Stouffer Egan, Harald Collet, copying Alex Marshall, Hussain, Menell re: Autonomy and check point OEM investigation | HC0000356 | HC0000369 | | |
| 11771 | 9/22/2008 | Email from Alex Marshall to Nicole Eagan, Mike Lynch and Harold Collet re: OEM presentation opportunity in Silicon Valley | HC0000490 | HC0000492 | | |
| 11772 | 12/17/2008 | Email from Harald Collet to Joel Scott re: forwardign email from Mike Lynch re: Adobe Premier elements | HC0000873 | HC0000875 | | |
| 11773 | 6/8/2009 | Email from Matthew Deluca to Farzad Khosrowpour and Seth Feder, cc'ing Alex Marshall re: Dell POC process | SEC-010-00006514 | SEC-010-00006514 | | |
| 11774 | 7/27/2009 | Email from Matthew Deluca to Farzad Khosrowpour and Seth Feder, cc'ing Alex Marshall and Harald Collet re: Autonomy design with BlueJay | SEC-010-0009649 | SEC-010-0009663 | | |
| 11775 | 2/3/2010 | Email from Alex Marshall to Bill Marshall re: AUTN earnings | AM-GJ-00006714 | AM-GJ-00006715 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11776 | 12/23/2009 | Email from Mike Lynch to Hussain, Alex Marshall, Stouffer Egan, Harald Collet, Mike Moooney re: McAffee closed $650k | HC0001456 | HC0001463 | | |
| 11777 | 1/10/2010 | Email from Ian Black to Alex Marshall, copying Harald Collet et al re: SMS tracker Alex Marshall | HP-SEC-02350431 | HP-SEC-02350431 | | |
| 11778 | 3/8/2010 | Email from Alex Marshall re: goodbye email | HP-SEC-02350453 | HP-SEC-02350453 | | |
| 11779 | 9/1/2011 | Email from Marge Breya to Lynch and Kanter re: Joe Bloggs email and Forrester article | HP-SEC-02340489 | HP-SEC-02340505 | | |
| 11780 | 8/31/2011 | Email from Paul Inouye to John Varughese , Matthew Kane, Riccardo Benedetti, Peter Weinberg re: Bloggs email to sell side anlaysts | PWP-HP-SEC00380067 | PWP-HP-SEC00380072 | | |
| 11781 | 10/12/2008 | Email from Mike Lynch to Harald Collet and Stouffer Egan re: keyview IDOL | HC0000538 | HC0000538 | | |
| 11782 | 9/18/2009 | Email from Mike Lynch to Harald Collet re: can we position the new IDOL SPE product to OEMs | HC0001404 | HC0001404 | | |
| 11783 | 11/5/2007 | Email from Mike Lynch to Harald Collet and Stouffer Egan re: Harol Collet intros/schedule change | HP-SEC-02340744 | HP-SEC-02340745 | | |
| 11784 | 1/13/2008 | Email from Harald Collet to Stouffer Egan and Hussain re: thanks for great sales kick-off | HP-SEC-02340769 | HP-SEC-02340770 | | |
| 11785 | 3/26/2008 | Email from Sushovan Hussain to Stouffer Egan and Harald Collet re: meeting in NY | HP-SEC-02340786 | HP-SEC-02340787 | | |
| 11786 | 4/8/2008 | Email from Mike Lynch to Harald Collet, copying re: messaging security opportunity | HP-SEC-02340793 | HP-SEC-02340801 | | |
| 11787 | 6/5/2008 | Email from Steve Chamberlain to Harald Collet re: silkroad technology and active PDF: outstanding OEM royalty invoices | HP-SEC-02340818 | HP-SEC-02340822 | | |
| 11788 | 12/1/2008 | Email from Harald Collet to Stouffer Egan re: draft Q3 MBOs - results and Q4 MBOs - Bill Butler | HP-SEC-02341110 | HP-SEC-02341111 | | |
| 11789 | | Autonomy OEM Partnership Discussion - presentation | HP-SEC-02341313 | HP-SEC-02341327 | | |
| 11790 | 3/19/2009 | Email from Hussain to Harald Collet, copying Stouffer Egan re: Pangea3 | HP-SEC-02341334 | HP-SEC-02341335 | | |
| 11791 | 4/27/2009 | Email from Harald Collet to Stouffer Egan, Mike Mooney, cc'ing Hussain, re: HP SWD Business / Royalty Model | HP-SEC-02341370 | HP-SEC-02341371 | | |
| 11792 | 12/31/2007 | Q4 2007 Earnings Press Release | | | | |
| 11793 | 7/21/2009 | Email form Mike Lynch to Leonie Fong (Lone Pine), copying Eashwar Krishnan re: contact info for Harold and Chad | HC0001328 | HC0001329 | | |
| 11794 | 7/23/2009 | Email from Mike Lynch to Harald Collet, copying Hussain, Mooney, Bettencourt re: cut and paste email reply to Lone Pine | HC0001334 | HC0001337 | | |
| 11795 | 7/23/2009 | Eamil from Harald Collet to Leonie Fong, copying Eashwar Krishnan, Mala Gaonkar, blind copying Mike Lynch and Harald Collet re: responses to Fong's questions | HC0001338 | HC0001339 | | |
| 11796 | 7/23/2009 | Email from Mike Lynch to Harald Collet re: "stall and duck" in response to additional questions from Leonie Fong | HC0001340 | HC0001342 | | |
| 11797 | 7/24/2009 | Email from Mike Lynch to Harald Collet re: "suggest avoid" in response to meeting request from Lone Pine | HC0001343 | HC0001344 | | |
| 11798 | 1/5/2009 | Email from Harald Collet to Stouffer Egan and Hussain re: comp plan | HP-SEC-02341103 | HP-SEC-02341109 | | |
| 11799 | 4/27/2009 | Email from Stouffer Egan to Harald Collet and Mike Mooney, copying Hussain, re: HP SWD Business/Royalty Model | HP-SEC-01586800 | HP-SEC-01586801 | | |
| 11800 | 6/10/2009 | Email from Mike Mooney to Stouffer Egan and Hussain re: OEM disaster | HP-SEC-01586803 | HP-SEC-01586805 | | |
| 11801 | 5/28/2008 | Forrester Wave: Enterprise Search, Q2 2009 | USAO-LO-00000020 | USAO-LO-00000039 | | |
| 11802 | 8/26/2001 | Leslie Owens article "What is Autonomy, without its Marketing?" | USAO-LO-00000670 | USAO-LO-00000676 | | |
| 11803 | 4/22/2010 | Email from Helen Ku to Percy Tejeda re: SF Revenue Process | HP-SEC-00034334 | HP-SEC-00034341 | | |
| 11804 | 5/4/2010 | Email from Percy Tejeda to Deaun Wood re: updated process - license/hardware invoice packet distribution (> $100k) | HP-SEC-00045289 | HP-SEC-00045292 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11805 | 5/12/2010 | Email from Percy Tejeda to Steve Chamberlain, copying Brent Hogenson re: updated credit memo policy Americas | HP-SEC-00007788 | HP-SEC-00007798 | | |
| 11806 | 12/15/2010 | Email from Christopher Cooke to Kanter, copying Dan Croley re: Percy Tejeda v Autonomy | HP-SEC-00027095 | HP-SEC-00027097 | | |
| 11807 | 12/15/2010 | Email from Christopher Cooke to Kanter, copying Dan Croley re: Percy Tejeda v Autonomy w/ Attachments | US FBI E-00000968 | US FBI E-00000994 | | |
| 11808 | 2008 - 2010 | Bad debt spreadsheet | US FBI E-00000876 | US FBI E-00000877 | | |
| 11809 | 3/15/2011 | Declaration of Percy Tejeda | US FBI E-00000995 | US FBI E-00000998 | | |
| 11810 | 3/20/2011 | Confidential settlement agreement and mutual release btw Autonomy and Tejeda | US FBI E-00000999 | US FBI E-00001007 | | |
| 11811 | 5/10/2012 - 5/14/2012 | Iam Black Notebook Notes | US_FBI_E-00028144 | US_FBI_E-00028144 | | |
| 11812 | 5/5/2012 | Email from Mike Lynch to Ian Black, copying Andrew Kanter re: permissiont ot reduce the current 9 US sms calls | HP-SEC-02776539 | HP-SEC-02776540 | | |
| 11813 | 5/4/2012 | Email from Sushovan Hussain to Ian Black re: Hussain leaving Autonomy | HP-SEC-02776538 | HP-SEC-02776538 | | |
| 11814 | 5/23/2012 | Email from Wendy to Ian Black re: forwarding email re: Mike Lynch leaving | HP-SEC-02776689 | HP-SEC-02776689 | | |
| 11815 | 5/20/2009 | Email from Mike Lynch to Hussain re: short stories | US_FBI_E-00028151 | US_FBI_E-00028166 | | |
| 11816 | 6/4/2009 | Email from Mike Lynch to Ian Black re: bottom 10% report for Q2 to date | HP-SEC-02776059 | HP-SEC-02776063 | | |
| 11817 | 11/26/2008 | Email from Mike Lynch to Winifred Shum, Andrew Kanter, copying Nicole Eagan re: revised press release on firmware technologies (OEM) | HP-SEC-02350635 | HP-SEC-02350637 | | |
| 11818 | 12/29/2006 | Email from Tera Roth to Mike Lynch, Hussain, Nicole Eagan re: 2007 marketing budget | HP-SEC-02700253 | HP-SEC-02700256 | | |
| 11819 | 12/12/2007 | Email from Tera Roth to Nicole Eagan et al. re: Q4 07 marketing report | HP-SEC-02700264 | HP-SEC-02700265 | | |
| 11820 | 10/2/2008 | Email from Tera Roth to Mike Lynch, Hussain and Nicole Eagan re: Q4 2008 marketing budget | HP-SEC-02700273 | HP-SEC-02700275 | | |
| 11821 | 9/16/2009 | Press release: Autonomy applies its advanced meaning-based technology to transform database market | HP-SEC-01830066 | HP-SEC-01830067 | | |
| 11822 | 10/15/2008 | Q3 2008 Earnings Call Transcript | HP-SEC-01651525 | HP-SEC-01651544 | | |
| 11823 | 7/12/2007 | Email from Tera Roth to Nicole Eagan et al re: Q2 07 marketing budget | HP-SEC-02700260 | HP-SEC-02700261 | | |
| 11824 | 8/24/2009 | Email from Mariana Pereira to Ian Black et al re: urgent new product launch | HP-SEC-01830056 | HP-SEC-01830057 | | |
| 11825 | 6/25/2008 | Email from Mike Lynch to Kathy Kuehne, Andrew Kanter, Nicole Eaganet al re: Autonomy DLP Press release | HP-SEC-02350544 | HP-SEC-02350553 | | |
| 11826 | | Spreadsheet, hardware revenue and costs | HPE--USA v. Lynch--0000001 | | | |
| 11827 | | Spreadsheet, hardware revenue and costs | HPE--USA v. Lynch--0000002 | | | |
| 11828 | | Spreadsheet, hardware revenue and costs | HPE--USA v. Lynch--0000003 | | | |
| 11829 | 6/2/2010 | Email from WatkinsC to KuH, cc to TejedaP re "RE: Def Lic Item for Today's Meeting" with an attachment | HPE--USA v. Lynch--0000004 | HPE--USA v. Lynch--0000005 | | |
| 11830 | | Spreadsheet attachment "Actual Hardware Deferred Cost Q1 2010 (FINAL)" | HPE--USA v. Lynch--0000004.A | | | |
| 11831 | 4/29/2012 | Email from HussainS to LynchM re "revenue" | HPE--USA v. Lynch--0000006 | | | |
| 11832 | 4/29/2012 | Email from HussainS to LynchM re "Updates - not good" | HPE--USA v. Lynch--0000007 | | | |
| 11833 | 4/29/2012 | Email from LynchM to WhitmanM/LesjakC re "Fwd: Updates - not good" | HPE--USA v. Lynch--0000008 | HPE--USA v. Lynch--0000009 | | |
| 11834 | 4/29/2012 | Email from HussainS to Lynch re "RE: RING STOF ASAP AFTER CALL" | HPE--USA v. Lynch--0000010 | | | |
| 11835 | 6/5/2011 | Email from Hussain to Egan, cc Lynch, re big deals | HP-SEC-02343390 | HP-SEC-02343390 | | |
| 11836 | 6/7/2011 | Email from Hussain to Lynch re deal status | HP-SEC-02343391 | HP-SEC-02343391 | | |
| 11837 | 6/8/2011 | Email from Hussain to Egan & Lynch re US exec Schedules Q2-20 | HP-SEC-02343392 | HP-SEC-02343398 | | |
| 11838 | 6/9/2011 | Email from Hussain to Lynch re I need 2 out of the top 3 or 8 out of the top 10 | HP-SEC-02343399 | HP-SEC-02343399 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11839 | 6/14/2011 | Email from Hussain to Lynch re update | HP-SEC-02343400 | HP-SEC-02343400 | | |
| 11840 | 6/14/2011 | Email from Hussain to Lynch re State of play | HP-SEC-02343401 | HP-SEC-02343401 | | |
| 11841 | 6/15/2011 | Email from Sullivan to Egan re HP draft prop | HP-SEC-02343402 | HP-SEC-02343406 | | |
| 11842 | 7/3/2011 | Email from Lynch to Veghte re | HP-SEC-02343407 | HP-SEC-02343408 | | |
| 11843 | 6/30/2011 | Email from Scott to D. Truitt re Pos | HP-SEC-02343409 | HP-SEC-02343410 | | |
| 11844 | 6/30/2011 | Email from orders to Scott re Microtech PO for HP | HP-SEC-02343411 | HP-SEC-02343416 | | |
| 11845 | 7/2/2011 | Email from Hussain to Lynch re usps | HP-SEC-02343417 | HP-SEC-02343417 | | |
| 11846 | 8/15/2011 | Email from Hussain to Chamberlain & Scott re A Proposal for You Consideration | HP-SEC-02343418 | HP-SEC-02343420 | | |
| 11847 | 8/16/2011 | Email from Mezzapell to Harris & Chmberlain, cc Vaidyanathan et al., re payment of $8.2m | HP-SEC-02343421 | HP-SEC-02343423 | | |
| 11848 | 8/17/2011 | Comerica Bank Wire Transfer Notification | HP-SEC-02343424 | HP-SEC-02343424 | | |
| 11849 | 8/18/2011 | Email from Hussain to Scott, Chamberlain, Ku re Capax, MT and Filetek | HP-SEC-02343425 | HP-SEC-02343426 | | |
| 11850 | 6/16/2010 | Email from Hussain to Lynch re status as of this morning | HP-SEC-02343428 | HP-SEC-02343429 | | |
| 11851 | 6/18/2010 | Email from Hussain to Lynch re 18th june update | HP-SEC-02343430 | HP-SEC-02343431 | | |
| 11852 | 6/21/2010 | Email from Hussain to Lynch re update pre US call | HP-SEC-02343432 | HP-SEC-02343433 | | |
| 11853 | 6/29/2010 | Email from Hussain to Lynch re latest | HP-SEC-02343434 | HP-SEC-02343435 | | |
| 11854 | 6/29/2010 | Email from Haverfield to Hussain & Kanter re Interwoven UK deals | HP-SEC-02343436 | HP-SEC-02343438 | | |
| 11855 | 6/29/201 | Email from Haverfield to Martin & J. Murray re Credit Suisse/Realise | HP-SEC-02343439 | HP-SEC-02343439 | | |
| 11856 | 6/30/2011 | Email from Murray to Hussain, Chamberlain, Haverfield re CreditSuisse Letter of Intent | HP-SEC-02343440 | HP-SEC-02343443 | | |
| 11857 | 6/30/2011 | Email from Murphy to Haverfield, Murray, Lamond re CreditSuisse Letter of Intent | HP-SEC-02343448 | HP-SEC-02343455 | | |
| 11858 | 6/30/2011 | Email from Murphy to Haverfield, Murray, Lamond re CreditSuisse Letter of Intent | HP-SEC-02343456 | HP-SEC-02343468 | | |
| 11859 | 6/30/2011 | Email from Lynch to Kanter, Hussain re q update | HP-SEC-02343469 | HP-SEC-02343469 | | |
| 11860 | 7/1/2010 | Email from Hussain to Lynch re revenue summary for MRL | HP-SEC-02343470 | HP-SEC-02343471 | | |
| 11861 | 10/26/2010 | Email from Hussain to Lynch re Realise Offer | HP-SEC-02343475 | HP-SEC-02343477 | | |
| 11862 | 12/16/2010 | Email from Lamond to Kanter re Updated No's | HP-SEC-02343486 | HP-SEC-02343490 | | |
| 11863 | 12/19/2010 | Email from Lynch to Kanter re Okana & Realise | HP-SEC-02343884 | HP-SEC-02343886 | | |
| 11864 | 12/20/2010 | Email from Kanter to Lamond re Execution Bundle | HP-SEC-02343491 | HP-SEC-02343501 | | |
| 11865 | 12/20/2010 | Shareholders Agreement | HP-SEC-02343508 | HP-SEC-02343550 | | |
| 11866 | 12/20/2010 | Letter re Order for 600 days Professional Services | HP-SEC-02343887 | HP-SEC-02343887 | | |
| 11867 | 1/5/2011 | Business Current Account Statement re Autonomy Corporation plc | HP-SEC-02343888 | HP-SEC-02343891 | | |
| 11868 | 4/26/2011 | Email from Murray to Perachio, Hutchinson re STC decision on Dynamic Public Web | HP-SEC-02343892 | HP-SEC-02343894 | | |
| 11869 | 7/25/2011 | Report to the Audit Committee | HP-SEC-02343551 | HP-SEC-02343575 | | |
| 11870 | 7/27/2011 | Management Representation Letter | HP-SEC-02343576 | HP-SEC-02343580 | | |
| 11871 | 6/27/2011 | Email from Kanter to Chamberlain, Hussain re Debtor update | HP-SEC-02343895 | HP-SEC-02343901 | | |
| 11872 | 8/9/2011 | Email from Chamberlain to Hussain, Kanter re Realise support accounts | HP-SEC-02343580 | HP-SEC-02343586 | | |
| 11873 | 1/16/2015 | GL printout re Realise writeoff | HP-SEC-02343597 | HP-SEC-02343597 | | |
| 11874 | | | | | | |
| 11875 | 3/15/2002 | IBM-Zantaz Agreement | HP-SEC-02343598 | HP-SEC-02343608 | | |
| 11876 | 2/8/2010 | Email from Hussain to Lynch, Kanter re Update on revenue and EPS forecast for Q` | HP-SEC-02343609 | HP-SEC-02343609 | | |
| 11877 | 2/10/2010 | Email from Egan to Goodfellow, Weiss, cc Hussain, re JPMC Core to Bunker | HP-SEC-02343610 | HP-SEC-02343610 | | |
| 11878 | 2/10/2010 | Email from Egan to Hussain re Urgent | HP-SEC-02343611 | HP-SEC-02343611 | | |
| 11879 | 3/8/2010 | Email from Hussain to Lynch re Summarising where we are on JPMC | HP-SEC-02343613 | HP-SEC-02343615 | | |
| 11880 | 3/9/2010 | Email from Lynch to Sullivan, Desroches, cc Menell, re Weekend Maintenance - WaMu Safe | HP-SEC-02343616 | HP-SEC-02343621 | | |
| 11881 | 3/12/2010 | Email from Egan to Lynch, Goodfellow, Hussain re In NYC Monday | HP-SEC-02343622 | HP-SEC-02343623 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11882 | 3/18/2010 | Email from Egan to Hussain re Points for Sanjay | HP-SEC-02343624 | HP-SEC-02343625 | | |
| 11883 | 3/23/2010 | Email from Hussain to Lynch, cc Egan, re confidential | HP-SEC-02343626 | HP-SEC-02343633 | | |
| 11884 | 3/23/2010 | Email from Egan to Lynch, Menell, Hussain re Demo Accounts-JPMC Outage | HP-SEC-02343634 | HP-SEC-02343640 | | |
| 11885 | 3/23/2010 | Email from Hussain to Lynch, cc Egan, re confidential | HP-SEC-02343641 | HP-SEC-02343659 | | |
| 11886 | 3/24/2010 | Email from Egan to Goodfellow, Desroches, cc Menell, Lynch, re Pilot Delay | HP-SEC-02343660 | HP-SEC-02343662 | | |
| 11887 | 4/20/2010 | Email from Egan to Lynch re Latest docs 23:30 ukt Tuesday | HP-SEC-02343663 | HP-SEC-02343665 | | |
| 11888 | 4/20/2010 | Email from Hussain to Lynch re Q2 outlook | HP-SEC-02343666 | HP-SEC-02343666 | | |
| 11889 | 5/5/2010 | Email from Hussain to Lynch re Getting to 220 SH.doc.edc | HP-SEC-02343666 | HP-SEC-02343668 | | |
| 11890 | 5/7/2010 | Email from Lynch to Desroches, Sullivan, Menell re JPMC Update | HP-SEC-02343669 | HP-SEC-02343670 | | |
| 11891 | 5/10/2010 | Email from Lynch to Egan, Mooney, Hussain re | HP-SEC-02343671 | HP-SEC-02343671 | | |
| 11892 | 6/11/2010 | Email from Egan to Mark, cc Goodfellow, Avila, Prentis, re Urgent Need for JPMC business case asap | HP-SEC-02343674 | HP-SEC-02343677 | | |
| 11893 | 6/13/2010 | Email from Egan to Lynch, Hussain re jpmc | HP-SEC-02343680 | HP-SEC-02343681 | | |
| 11894 | 6/13/2010 | Email from Egan to Lynch, Hussain re jpmc | HP-SEC-02343682 | HP-SEC-02343689 | | |
| 11895 | 6/17/2010 | Email from Tejada to Egan, Goodfellow, cc Prentis, re Urgent Need for JPMC business case asap | HP-SEC-02343696 | HP-SEC-02343710 | | |
| 11896 | 6/29/2010 | Email from Egan to Lynch, Hussain re JPMC | HP-SEC-02343715 | HP-SEC-02343715 | | |
| 11897 | 6/30/2010 | Email from Egan to Hussain re Update, critical | HP-SEC-02343716 | HP-SEC-02343718 | | |
| 11898 | 6/30/2010 | Email from Egan to Lynch, cc Hussain, re Summary for Guy | HP-SEC-02343719 | HP-SEC-02343720 | | |
| 11899 | 6/30/2010 | Email from Egan to Lynch, Hussain, cc Goodfellow, Prentis, re JPMC signed | HP-SEC-02343721 | HP-SEC-02343758 | | |
| 11900 | 1/13/2011 | Email from Chamberlain to Egan, Mark, cc Stephan, Hussain, re JP MORGA-Invoice #7311-ANA | HP-SEC-02343759 | HP-SEC-02343783 | | |
| 11901 | 7/19/2010 | Email from Hussain to Kanter, cc Lynch, Chamberlain, re getting there - audit committee pack | HP-SEC-02343784 | HP-SEC-02343791 | | |
| 11902 | 6/10/2011 | Email from S. Patel to Mark re JPMC | HP-SEC-02343793 | HP-SEC-02343799 | | |
| 11903 | 6/10/2011 | Email from Hussain to Egan re JPMC EDD | HP-SEC-02343800 | HP-SEC-02343800 | | |
| 11904 | 6/14/2011 | Email from Hussain to Lynch cc Sullivan re flagging 3 very large deals for the q - stratify edd | HP-SEC-02343801 | HP-SEC-02343801 | | |
| 11905 | 6/17/2011 | Email from Sugrue to Sullivan re JPMC call Prep | HP-SEC-02343802 | HP-SEC-02343805 | | |
| 11906 | 6/30/2011 | Email from Sugrue to Davis, cc Sullivan, Wilner re ACTION REQUIRED - Shipping Invoice | HP-SEC-02343806 | HP-SEC-02343818 | | |
| 11907 | 8/7/2009 | Email from S. Hussain to M. Lych re revenue updates | HP0000199 | HP0000199 | | |
| 11908 | 4/19/2010 | Email from S. Hussain to S. Chamberlain, cc A. Kanter, re Audit committee | HP0000245 | HP0000247 | | |
| 11909 | 8/7/2010 | Email from M. Lynch to Hussain, Egan, others re weekly status report on VA please | HP0000280 | HP0000282 | | |
| 11910 | 8/18/2010 | Email from S. Hussain to M. Lynch & S. Egan re VA | HP0000283 | HP0000284 | | |
| 11911 | 8/28/2010 | Email from P. Menell to S. Hussain & M. Lynch re | HP0000286 | HP0000286 | | |
| 11912 | 12/13/2010 | Email from S. Hussain to M. Lynch re KPMG said no | HP0000365 | HP0000365 | | |
| 11913 | 12/30/2010 | Email from S. Hussain to S. Egan & M. Lynch re BAML Autonomy FYI | HP0000547 | HP0000550 | | |
| 11914 | 12/30/2010 | Email from R. Smith to S. Egan & others re Agreement | HP0000551 | HP0000553 | | |
| 11915 | 6/23/2010 | Letter from B. Hogenson to M. Lynch | HP0000664 | HP0000664 | | |
| 11916 | 12/31/2009 | Email from P. Menell to M. Lynch, S. Egan, S. Chamberlain, etc. re FileTek_Paper | HP0000749 | HP0000755 | | |
| 11917 | 1/6/2010 | Email from M. Lynch to S. Hussain & P. Menell re FileTek Inc. | HP0000790 | HP0000795 | | |
| 11918 | 1/6/2010 | Email from Chamberlain to Hussain re To do list | HP0000796 | HP0000797 | | |
| 11919 | 5/10/2010 | Email from Hussain to Scott, Lynch, Menell re REVISED Best and Final Pricing | HP0000834 | HP0000842 | | |
| 11920 | 3/31/2010 | Email from Lynch to Hussain re SH route to 25c v2 | HP0000903 | HP0000904 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11921 | 12/23/2010 | Email from Hussain to Lynch re DKO unlikely | HP0000953 | HP0000953 | | |
| 11922 | 3/16/2011 | Email from Hussain to Lynch, Menell re quick updates | HP0001011 | HP0001011 | | |
| 11923 | 3/17/2011 | Email from Hussain to Lynch re quick updates | HP0001127 | HP0001128 | | |
| 11924 | 6/14/2011 | Email from Hussain to Lynch re update | HP0001189 | HP0001189 | | |
| 11925 | 8/16/2011 | Email from Mezzapelle to Han, cc Vaidyanathan, Harris, Osial re payment of $8.2m | HP0001252 | HP0001255 | | |
| 11926 | 6/7/2011 | Email from Hussain to Lynch re deal status | HP0001258 | HP0001258 | | |
| 11927 | 6/14/2011 | Email from Hussain to Lynch re state of play | HP0001263 | HP0001267 | | |
| 11928 | | | | | | |
| 11929 | 6/24/2010 | Email from Prasad to Chamberlain re MicroTech invoices | HP-SEC-00772691 | HP-SEC-00772694 | | |
| 11930 | 6/30/2010 | Email from Chamberlain to Hussain re US debts | HP-SEC-00772695 | HP-SEC-00772703 | | |
| 11931 | 4/6/2011 | Email from Scott to Vaidyanathan re Filetek Inbound for HP and Morgan Stanley | HP-SEC-01549949 | HP-SEC-01549951 | | |
| 11932 | 3/31/2011 | Email from Chamberlain to Vaidyanathan, cc Scott, Hussain re FW | HP-SEC-00768507 | HP-SEC-00768510 | | |
| 11933 | 3/24/2011 | Email from Crumbacher to Scott re Morgan Stanley | HP-SEC-01142054 | HP-SEC-01142061 | | |
| 11934 | 6/30/2011 | Email from Chamberlain to Vaidyanathan, cc Harris, re Discovertech | HP-SEC-00770719 | HP-SEC-00770732 | | |
| 11935 | 10/20/2009 | Earnings Transcript | HP-SEC-01695117 | HP-SEC-01695138 | | |
| 11936 | 9/16/2009 | Press release regarding SPE | HP-SEC-01695139 | HP-SEC-01695140 | | |
| 11937 | 10/18/2009 | Email from M. Lynch to S. Hussain re SH crib notes | HP-SEC-01695141 | HP-SEC-01695141 | | |
| 11938 | Undated | Microlink Acquisition Related Revenue Transactions | HP-SEC-01575279 | HP-SEC-01575285 | | |
| 11939 | 7/26/2011 | Email from Robison to Lynch re complete DD list | HP-SEC-01578286 | HP-SEC-01578294 | | |
| 11940 | 8/3/2011 | Email from Hussain to Kanter, cc Lynch, Chamberlain, re Copy of Top 40 Customer Analysis | HP-SEC-01578508 | HP-SEC-01578509 | | |
| 11941 | 8/7/2011 | Email from Kanter to Hussain, Lynch re Tesla: Final consolidated diligence request list | HP-SEC-01578526 | HP-SEC-01578528 | | |
| 11942 | 8/4/2011 | Email from Hussain to Kanter, cc Lynch, Chamberlain, re Final schedules for contracts and customers | HP-SEC-01578532 | HP-SEC-01578534 | | |
| 11943 | 8/9/2011 | Email from Hussain to Kanter, Chamberlain re Project Tesla - Contract Review Questions | HP-SEC-01578560 | HP-SEC-01578562 | | |
| 11944 | 8/9/2011 | Email from Kanter to Lynch, Hussain re Tesla DD questions | HP-SEC-01578563 | HP-SEC-01578565 | | |
| 11945 | | | | | | |
| 11946 | 8/12/2011 | Email from Hussain to Kanter, Lynch re Updates | HP-SEC-01578578 | HP-SEC-01578586 | | |
| 11947 | 7/27/2011 | Email from Hussain to Kanter re Questions Word Version | HP-SEC-01578688 | HP-SEC-01578698 | | |
| 11948 | 7/27/2011 | Tesla Question List with MRL answers | HP-SEC-01578699 | HP-SEC-01578733 | | |
| 11949 | 8/7/2011 | Email from Hussain to Kanter, Lynch re Tesla | HP-SEC-01578790 | HP-SEC-01578799 | | |
| 11950 | 8/17/2011 | Email from Chamberlain to Harris, Mezzapell, cc Vaidyanathan, Khan re FileTek Invoice | HP-SEC-01579636 | HP-SEC-01579640 | | |
| 11951 | 8/18/2011 | Letter from Lynch to HP | HP-SEC-01662026 | HP-SEC-01662035 | | |
| 11952 | 8/18/2011 | List of Irrevocable Undertakings | HP-SEC-01662036 | HP-SEC-01662036 | | |
| 11953 | 10/31/2011 | Lynch paystub | HP-SEC-01662071 | HP-SEC-01662071 | | |
| 11954 | 10/4/2011 | Email from Harris to Capita & others re Exercise of Autonomy Options under HP offer | HP-SEC-01662048 | HP-SEC-01662069 | | |
| 11955 | 8/15/2011 | Letter from Lynch to Autonomy | HP-SEC-01662101 | HP-SEC-01662104 | | |
| 11956 | 8/18/2011 | Offer Letter | HP-SEC-01662109 | HP-SEC-01662119 | | |
| 11957 | 1/4/2010 | Email from Hussain to Dolan re Sales Consulting - letter | HP-SEC-01669372 | HP-SEC-01669373 | | |
| 11958 | 1/4/2010 | Email from Broli to Dolan re SC | HP-SEC-01669355 | HP-SEC-01669359 | | |
| 11959 | 1/4/2010 | Email from Dolan to Broli re SC | HP-SEC-01669360 | HP-SEC-01669369 | | |
| 11960 | 1/4/2010 | Email from Hussain to Dolan re Sales Consulting - letter | HP-SEC-01669374 | HP-SEC-01669375 | | |
| 11961 | 1/4/2010 | Email from Hussain to Broli re SC Letter | HP-SEC-01669376 | HP-SEC-01669377 | | |
| 11962 | 1/5/2010 | Email from Broli to Dolan re invio documenti | HP-SEC-01669378 | HP-SEC-01669389 | | |
| 11963 | 1/5/2010 | Email from Stephan to Dolan & others re Poste One Off for your records | HP-SEC-01669402 | HP-SEC-01669413 | | |
| 11964 | 7/5/2010 | Email from Kantor to Haverfield, cc Chamberlain re Sales Consulting | HP-SEC-01669457 | HP-SEC-01669460 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 11965 | 11/4/2009 | Email from Kanter to Lynch, Hussain, re Project DC | HP-SEC-01669669 | HP-SEC-01669672 | | |
| 11966 | 12/17/2009 | Email from Kanter to Hussain re Updated memo | HP-SEC-01669690 | HP-SEC-01669697 | | |
| 11967 | 6/30/2011 | Report to the Audit Committee on 6/30/2011 Interim Review Final Report | SEC-AUSA5-EPORD-000572801 | SEC-AUSA5-EPORD-000572825 | | |
| 11968 | 2/10/2010 | Email from Lynch to Geall & others re Astaire note | HP-SEC-01669698 | HP-SEC-01669703 | | |
| 11969 | 2/10/2010 | Email from Kanter to Lynch, Hussain re attorney client confidential | HP-SEC-01669880 | HP-SEC-01669885 | | |
| 11970 | 2/11/2011 | Email from Kanter to Lynch, Hussain re attorney client confidential | HP-SEC-01669887 | HP-SEC-01669887 | | |
| 11971 | 2/11/2011 | Email from Kanter to Chamberlain, Hussain re attorney client confidential | HP-SEC-01669888 | HP-SEC-01669888 | | |
| 11972 | 3/1/2011 | Email from Lynch to Kanter, Hussain re attorney client confidential | HP-SEC-01669898 | HP-SEC-01669898 | | |
| 11973 | 3/3/2011 | Email from Kanter to Chamberlain, Hussain re FRRP letter | HP-SEC-01669910 | HP-SEC-01669912 | | |
| 11974 | 3/3/2011 | Letter from Hussain to FRRP with attachment | HP-SEC-01669913 | HP-SEC-01669936 | | |
| 11975 | 12/31/2010 | Email from Crumbacher to Lynch, cc Kanter, Winter re EDD Processing | HP-SEC-01670037 | HP-SEC-01670038 | | |
| 11976 | 8/1/2011 | Email from Chamberlain to Hussain, cc Kanter re Top Customers | HP-SEC-01671097 | HP-SEC-01671099 | | |
| 11977 | 8/1/2011 | Email from Hussain to Chamberlain re Top Customers | HP-SEC-01671102 | HP-SEC-01671103 | | |
| 11978 | 8/2/2011 | Email from Chamberlain to Kanter, cc Hussain, re Top Customer Analysis | HP-SEC-01671104 | HP-SEC-01671105 | | |
| 11979 | 8/3/2011 | Email from Chamberlain to Hussain re Top 40 contracts | HP-SEC-01671106 | HP-SEC-01671107 | | |
| 11980 | 8/3/2011 | Email from Hussain to Chamberlain re Top 40 Customer Analysis | HP-SEC-01671108 | HP-SEC-01671109 | | |
| 11981 | 8/3/2011 | Email from Chamberlain to Hussain re Top 40 customers and contracts | HP-SEC-01671112 | HP-SEC-01671114 | | |
| 11982 | 1/17/2010 | Email from Lynch to Geall, Chamberlain, others re Results PPT Current Draft | HP-SEC-01671270 | HP-SEC-01671272 | | |
| 11983 | 6/30/2009 | Product Schedule No. 5 to Autonomy Software License Agreement, signed by Peter Wengryn (VMS) and Joel Scott (Autonomy) | HP-SEC-01931128 | HP-SEC-01931133 | | |
| 11984 | 4/19/2010 | Email from Lynch to Kanter, cc Geall & others re where is it? | HP-SEC-01671317 | HP-SEC-01671318 | | |
| 11985 | 4/19/2010 | Email from Kanter to Goodman re key financial questions | HP-SEC-01671320 | HP-SEC-01671321 | | |
| 11986 | 4/19/2010 | Email from Geall to Lynch, others, re with AK updates and new question on trade payables decline | HP-SEC-01671345 | HP-SEC-01671325 | | |
| 11987 | 6/5/2010 | Email from Hussain to Lynch re rev updates | HP-SEC-01671999 | HP-SEC-01671999 | | |
| 11988 | 6/25/2010 | Email from Hussain to Lynch re BP $13.98M has been received! | HP-SEC-01672531 | HP-SEC-01672533 | | |
| 11989 | 6/21/2010 | Email from Hussain to Sullivan & others, cc Lynch, re congratulations | HP-SEC-01672038 | HP-SEC-01672038 | | |
| 11990 | 8/22/2011 | Email from Lynch to Robison & others re Misinformation | HP-SEC-01662273 | HP-SEC-01662274 | | |
| 11991 | 8/23/2011 | Email from Johnson to Lesjak, others, re Autonomy organic growth | HP-SEC-01662279 | HP-SEC-01662283 | | |
| 11992 | 2/9/2009 | Proxy Statement by Interwoven, Inc. | USAO 015606 | USAO 015746 | | |
| 11993 | 8/16/2011 | Email from LaneR to LesjakC re "Re: private" with attachment | CL-000001 | CL-000006 | | |
| 11994 | 2/27/2012 | Email from LesjakC to WhitmanM re "RE: Rev Rec/bookings/policies" | CL-000059 | CL-000087 | | |
| 11995 | | Schedule of acceptance/payments to named individuals | MLAT_AU 00000551 | MLAT_AU 00000555 | | |
| 11996 | | | MLAT_AU 00000616 | MLAT_AU 00000617 | | |
| 11997 | | Royal Bank of Scotland Group | MLAT_AU 00009060 | MLAT_AU 00009062 | | |
| 11998 | | Royal Bank of Scotland Group, Account Transaction | MLAT_AU 00009069 | MLAT_AU 00009118 | | |
| 11999 | | Premier Bank statement for acct# ending 1627, Sushovan Hussain | MLAT_AU 00009291 | MLAT_AU 00009292 | | |
| 12000 | | Premier Bank statement for acct# ending 1627, Sushovan Hussain | MLAT_AU 00009285 | | | |
| 12001 | | Premier Bank statement for Stephen Chamberlain | MLAT_AU 00010535 | MLAT_AU 00010541 | | |
| 12002 | | Copy of checks, Premier Bank, Sushovan Hussain | MLAT_AU 00010725 | MLAT_AU 00010730 | | |
| 12003 | | Angela Bacares Merrill Lynch, Valuation and Transaction Report | MLAT_AU 00012867 | MLAT_AU 00012892 | | |
| 12004 | | Transmittal Letter of docs provided | MLAT_AU 00016966 | MLAT_AU 00016997 | | |
| 12005 | | MRL cash statement from UBS | MLAT_AU 00017817 | | | |
| 12006 | | MRL UBS statement | MLAT_AU 00018749 | | | |
| 12007 | | Email from YellandC to Jacqui Hine (EY) re "FW:2010 Tracker - - DOI, USVA, KPMG, Vatican - - 1 of 6 with attachments | MLAT_AU 00026205 | MLAT_AU 00026280 | | |
| 12008 | | Vodafone copy bills in the name of Sushovan Hussain | MLAT_AU 00017004 | MLAT_AU 00017013 | | |
| 12009 | | Vodafone call logs, Sushovan Hussain  for mobile # 07833467012 | MLAT_AU 00017100 | MLAT_AU 00017105 | | |
| 12010 | | Vodafone call logs, Sushovan Hussain  for mobile # 07833467012 | MLAT_AU 00017130 | MLAT_AU 00017138 | | |
| 12011 | | MRL cash statement from UBS | MLAT_AU 00017810 | MLAT_AU 00017811 | | |

**UNITED STATES' EXHIBIT LIST**

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 12012 | | Adobe Coldfusion Q1 2010\ | HPE--USA v. Lynch--0000011 | HPE--USA v. Lynch--0000022 | | |
| 12013 | | Adobe Coldfusion Q1 2010\ | HPE--USA v. Lynch--0000023 | HPE--USA v. Lynch--0000024 | | |
| 12014 | | Adobe Coldfusion Q1 2010\ | HPE--USA v. Lynch--0000025 | HPE--USA v. Lynch--0000042 | | |
| 12015 | | Adobe Coldfusion Q1 2010\ | HPE--USA v. Lynch--0000043 | HPE--USA v. Lynch--0000043 | | |
| 12016 | | Adobe Coldfusion Q1 2010\ | HPE--USA v. Lynch--0000044 | HPE--USA v. Lynch--0000045 | | |
| 12017 | | Adobe Q3 2009\ | HPE--USA v. Lynch--0000046 | HPE--USA v. Lynch--0000056 | | |
| 12018 | | Amgen Q2 2010\ | HPE--USA v. Lynch--0000057 | HPE--USA v. Lynch--0000088 | | |
| 12019 | | Amgen Q2 2010\ | HPE--USA v. Lynch--0000089 | HPE--USA v. Lynch--0000096 | | |
| 12020 | | Amgen Q3 2010\ | HPE--USA v. Lynch--0000097 | HPE--USA v. Lynch--0000108 | | |
| 12021 | | Amgen Q3 2010\ | HPE--USA v. Lynch--0000109 | HPE--USA v. Lynch--0000111 | | |
| 12022 | | B of A Q1 2010\ | HPE--USA v. Lynch--0000112 | HPE--USA v. Lynch--0000112 | | |
| 12023 | | B of A Q1 2010\ | HPE--USA v. Lynch--0000113 | HPE--USA v. Lynch--0000161 | | |
| 12024 | | B of A Q1 2010\ | HPE--USA v. Lynch--0000162 | HPE--USA v. Lynch--0000165 | | |
| 12025 | | B of A Q3 2010\ | HPE--USA v. Lynch--0000166 | HPE--USA v. Lynch--0000214 | | |
| 12026 | | B of A Q3 2010\ | HPE--USA v. Lynch--0000215 | HPE--USA v. Lynch--0000224 | | |
| 12027 | | Bayer Q2 2009\ | HPE--USA v. Lynch--0000225 | HPE--USA v. Lynch--0000227 | | |
| 12028 | | Bayer Q2 2009\ | HPE--USA v. Lynch--0000228 | HPE--USA v. Lynch--0000237 | | |
| 12029 | | Bayer Q2 2009\ | HPE--USA v. Lynch--0000238 | HPE--USA v. Lynch--0000238 | | |
| 12030 | | BBC Q1 2011\ | HPE--USA v. Lynch--0000239 | HPE--USA v. Lynch--0000358 | | |
| 12031 | | BBC Q1 2011\ | HPE--USA v. Lynch--0000359 | HPE--USA v. Lynch--0000363 | | |
| 12032 | | BBC Q1 2011\ | HPE--USA v. Lynch--0000364 | HPE--USA v. Lynch--0000371 | | |
| 12033 | | BBC Q2 2009\ | HPE--USA v. Lynch--0000372 | HPE--USA v. Lynch--0000377 | | |
| 12034 | | BBC Q2 2009\ | HPE--USA v. Lynch--0000378 | HPE--USA v. Lynch--0000497 | | |
| 12035 | | BBC Q2 2009\ | HPE--USA v. Lynch--0000498 | HPE--USA v. Lynch--0000498 | | |
| 12036 | | BBC Q2 2009\ | HPE--USA v. Lynch--0000498 | HPE--USA v. Lynch--0000498 | | |
| 12037 | | BBC Q2 2009\ | HPE--USA v. Lynch--0000499 | HPE--USA v. Lynch--0000499 | | |
| 12038 | | BBC Q2 2009\ | HPE--USA v. Lynch--0000499 | HPE--USA v. Lynch--0000499 | | |
| 12039 | | BBC Q3 2009\ | HPE--USA v. Lynch--0000500 | HPE--USA v. Lynch--0000619 | | |
| 12040 | | BBC Q3 2009\ | HPE--USA v. Lynch--0000620 | HPE--USA v. Lynch--0000621 | | |
| 12041 | | Blinkx Q2 2009\ | HPE--USA v. Lynch--0000622 | HPE--USA v. Lynch--0000633 | | |
| 12042 | | Blinkx Q2 2009\ | HPE--USA v. Lynch--0000634 | HPE--USA v. Lynch--0000638 | | |
| 12043 | | Blinkx Q2 2009\ | HPE--USA v. Lynch--0000639 | HPE--USA v. Lynch--0000640 | | |
| 12044 | | Blinkx Q2 2009\ | HPE--USA v. Lynch--0000641 | HPE--USA v. Lynch--0000642 | | |
| 12045 | | Blinkx Q2 2009\ | HPE--USA v. Lynch--0000643 | HPE--USA v. Lynch--0000647 | | |
| 12046 | | Blinkx Q2 2009\ | HPE--USA v. Lynch--0000648 | HPE--USA v. Lynch--0000650 | | |
| 12047 | | Blinkx Q2 2009\ | HPE--USA v. Lynch--0000651 | HPE--USA v. Lynch--0000657 | | |
| 12048 | | Blinkx Q2 2009\ | HPE--USA v. Lynch--0000658 | HPE--USA v. Lynch--0000658 | | |
| 12049 | | Bloomberg Q2 2011\ | HPE--USA v. Lynch--0000659 | HPE--USA v. Lynch--0000706 | | |
| 12050 | | Bloomberg Q2 2011\ | HPE--USA v. Lynch--0000707 | HPE--USA v. Lynch--0000711 | | |
| 12051 | | Bloomberg Q3 2009\ | HPE--USA v. Lynch--0000712 | HPE--USA v. Lynch--0000712 | | |
| 12052 | | Bloomberg Q3 2009\ | HPE--USA v. Lynch--0000713 | HPE--USA v. Lynch--0000714 | | |
| 12053 | | Bloomberg Q3 2009\ | HPE--USA v. Lynch--0000715 | HPE--USA v. Lynch--0000715 | | |
| 12054 | | Business Lines\EDD hosted Q1 2010\ | HPE--USA v. Lynch--0000716 | HPE--USA v. Lynch--0000716 | | |
| 12055 | | Business Lines\EDD hosted Q1 2010\ | HPE--USA v. Lynch--0000716 | HPE--USA v. Lynch--0000716 | | |
| 12056 | | Business Lines\EDD hosted Q2 2010\ | HPE--USA v. Lynch--0000717 | HPE--USA v. Lynch--0000717 | | |
| 12057 | | Business Lines\EDD hosted Q2 2010\ | HPE--USA v. Lynch--0000717 | HPE--USA v. Lynch--0000717 | | |
| 12058 | | Business Lines\EDD hosted Q2 2010\ | HPE--USA v. Lynch--0000718 | HPE--USA v. Lynch--0000718 | | |
| 12059 | | Business Lines\ML Q1 2011\ | HPE--USA v. Lynch--0000719 | HPE--USA v. Lynch--0000719 | | |
| 12060 | | Business Lines\ML Q1 2011\ | HPE--USA v. Lynch--0000719 | HPE--USA v. Lynch--0000719 | | |
| 12061 | | Business Lines\Product Q4 2010\ | HPE--USA v. Lynch--0000720 | HPE--USA v. Lynch--0000720 | | |
| 12062 | | Business Lines\Product Q4 2010\ | HPE--USA v. Lynch--0000720 | HPE--USA v. Lynch--0000720 | | |
| 12063 | | Business Lines\Services Q3 2010\ | HPE--USA v. Lynch--0000723 | HPE--USA v. Lynch--0000723 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 12064 | | Business Lines\Services Q3 2010\ | HPE--USA v. Lynch--0000723 | HPE--USA v. Lynch--0000723 | | |
| 12065 | | Business Lines\Services _ licence Q2 2010\ | HPE--USA v. Lynch--0000721 | HPE--USA v. Lynch--0000721 | | |
| 12066 | | Business Lines\Services _ licence Q2 2010\ | HPE--USA v. Lynch--0000721 | HPE--USA v. Lynch--0000721 | | |
| 12067 | | Business Lines\Services _ maintenance Q1 2010\ | HPE--USA v. Lynch--0000722 | HPE--USA v. Lynch--0000722 | | |
| 12068 | | Business Lines\Services _ maintenance Q1 2010\ | HPE--USA v. Lynch--0000722 | HPE--USA v. Lynch--0000722 | | |
| 12069 | | Capax Global Q1 2009\ | HPE--USA v. Lynch--0000724 | HPE--USA v. Lynch--0000736 | | |
| 12070 | | Capax internal Q1 2011\ | HPE--USA v. Lynch--0000737 | HPE--USA v. Lynch--0000738 | | |
| 12071 | | Capax internal Q1 2011\ | HPE--USA v. Lynch--0000739 | HPE--USA v. Lynch--0000751 | | |
| 12072 | | Capax Q4 2009\ | HPE--USA v. Lynch--0000752 | HPE--USA v. Lynch--0000763 | | |
| 12073 | | Capax Q4 2009\ | HPE--USA v. Lynch--0000764 | HPE--USA v. Lynch--0000809 | | |
| 12074 | | Capax Q4 2009\ | HPE--USA v. Lynch--0000810 | HPE--USA v. Lynch--0000822 | | |
| 12075 | | Capax Q4 2009\ | HPE--USA v. Lynch--0000823 | HPE--USA v. Lynch--0000827 | | |
| 12076 | | Capax Q4 2009\ | HPE--USA v. Lynch--0000828 | HPE--USA v. Lynch--0000834 | | |
| 12077 | | Cisco Q2 2009\ | HPE--USA v. Lynch--0000835 | HPE--USA v. Lynch--0000836 | | |
| 12078 | | Cisco Q2 2009\ | HPE--USA v. Lynch--0000837 | HPE--USA v. Lynch--0000869 | | |
| 12079 | | Dassault Q2 2010\ | HPE--USA v. Lynch--0000870 | HPE--USA v. Lynch--0000873 | | |
| 12080 | | Dassault Q2 2010\ | HPE--USA v. Lynch--0000874 | HPE--USA v. Lynch--0000898 | | |
| 12081 | | Dassault Q2 2010\ | HPE--USA v. Lynch--0000899 | HPE--USA v. Lynch--0000915 | | |
| 12082 | | Dassault Q2 2010\ | HPE--USA v. Lynch--0000916 | HPE--USA v. Lynch--0000917 | | |
| 12083 | | Dell Hyatt Q2 2011\ | HPE--USA v. Lynch--0000918 | HPE--USA v. Lynch--0000920 | | |
| 12084 | | Discover Tech BAML Q4 2010\ | HPE--USA v. Lynch--0000921 | HPE--USA v. Lynch--0000923 | | |
| 12085 | | DSM Q3 2010\ | HPE--USA v. Lynch--0000924 | HPE--USA v. Lynch--0000938 | | |
| 12086 | | EMC Q2 2009\ | HPE--USA v. Lynch--0000939 | HPE--USA v. Lynch--0000955 | | |
| 12087 | | EMC Q2 2009\ | HPE--USA v. Lynch--0000956 | HPE--USA v. Lynch--0000969 | | |
| 12088 | | EMC Q2 2009\ | HPE--USA v. Lynch--0000970 | HPE--USA v. Lynch--0000971 | | |
| 12089 | | EMC Q2 2009\ | HPE--USA v. Lynch--0000972 | HPE--USA v. Lynch--0000976 | | |
| 12090 | | EMC Q3 2010\ | HPE--USA v. Lynch--0000977 | HPE--USA v. Lynch--0000993 | | |
| 12091 | | EMC Q3 2010\ | HPE--USA v. Lynch--0000994 | HPE--USA v. Lynch--0000995 | | |
| 12092 | | EMC Q3 2010\ | HPE--USA v. Lynch--0000996 | HPE--USA v. Lynch--0000996 | | |
| 12093 | | EMC Q3 2010\ | HPE--USA v. Lynch--0000997 | HPE--USA v. Lynch--0001001 | | |
| 12094 | | Energy Solutions Q1 2010\ | HPE--USA v. Lynch--0001002 | HPE--USA v. Lynch--0001018 | | |
| 12095 | | Federal (Microtech) Q4 2009\ | HPE--USA v. Lynch--0001019 | HPE--USA v. Lynch--0001037 | | |
| 12096 | | Federal (Microtech) Q4 2009\ | HPE--USA v. Lynch--0001038 | HPE--USA v. Lynch--0001039 | | |
| 12097 | | File Tech Q4 2009\ | HPE--USA v. Lynch--0001040 | HPE--USA v. Lynch--0001056 | | |
| 12098 | | File Tech Q4 2009\ | HPE--USA v. Lynch--0001057 | HPE--USA v. Lynch--0001061 | | |
| 12099 | | Filenet Q2 2010\ | HPE--USA v. Lynch--0001062 | HPE--USA v. Lynch--0001079 | | |
| 12100 | | Filenet Q2 2010\ | HPE--USA v. Lynch--0001080 | HPE--USA v. Lynch--0001081 | | |
| 12101 | | Filetek Q1 2010\ | HPE--USA v. Lynch--0001082 | HPE--USA v. Lynch--0001098 | | |
| 12102 | | Filetek Q1 2010\ | HPE--USA v. Lynch--0001099 | HPE--USA v. Lynch--0001101 | | |
| 12103 | | Filetek Q1 2010\ | HPE--USA v. Lynch--0001102 | HPE--USA v. Lynch--0001106 | | |
| 12104 | | Firmware Technology Q1 2009\ | HPE--USA v. Lynch--0001107 | HPE--USA v. Lynch--0001110 | | |
| 12105 | | Firmware Technology Q1 2009\ | HPE--USA v. Lynch--0001111 | HPE--USA v. Lynch--0001124 | | |
| 12106 | | GCPD Q1 2011\ | HPE--USA v. Lynch--0001125 | HPE--USA v. Lynch--0001143 | | |
| 12107 | | GCPD Q1 2011\ | HPE--USA v. Lynch--0001144 | HPE--USA v. Lynch--0001153 | | |
| 12108 | | Gexeed Consulting Q4 2010\ | HPE--USA v. Lynch--0001154 | HPE--USA v. Lynch--0001166 | | |
| 12109 | | Gexeed Consulting Q4 2010\ | HPE--USA v. Lynch--0001167 | HPE--USA v. Lynch--0001174 | | |
| 12110 | | HP Enterprise Q1 2011\ | HPE--USA v. Lynch--0001175 | HPE--USA v. Lynch--0001279 | | |
| 12111 | | HP Enterprise Q1 2011\ | HPE--USA v. Lynch--0001280 | HPE--USA v. Lynch--0001331 | | |
| 12112 | | HP Peregrine Q4 2009\ | HPE--USA v. Lynch--0001332 | HPE--USA v. Lynch--0001332 | | |
| 12113 | | HP Peregrine Q4 2009\ | HPE--USA v. Lynch--0001333 | HPE--USA v. Lynch--0001353 | | |
| 12114 | | HP Peregrine Q4 2009\ | HPE--USA v. Lynch--0001354 | HPE--USA v. Lynch--0001355 | | |
| 12115 | | HP Peregrine Q4 2009\ | HPE--USA v. Lynch--0001356 | HPE--USA v. Lynch--0001357 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 12116 | | HP Q1 2011\ | HPE--USA v. Lynch--0001358 | HPE--USA v. Lynch--0001378 | | |
| 12117 | | HP Q1 2011\ | HPE--USA v. Lynch--0001379 | HPE--USA v. Lynch--0001381 | | |
| 12118 | | Hyland Software Q4 2010\ | HPE--USA v. Lynch--0001382 | HPE--USA v. Lynch--0001389 | | |
| 12119 | | Hyland Software Q4 2010\ | HPE--USA v. Lynch--0001390 | HPE--USA v. Lynch--0001391 | | |
| 12120 | | IBM Ameriprise Q3 2009\ | HPE--USA v. Lynch--0001392 | HPE--USA v. Lynch--0001392 | | |
| 12121 | | IBM Ameriprise Q3 2009\ | HPE--USA v. Lynch--0001393 | HPE--USA v. Lynch--0001400 | | |
| 12122 | | IBM Ameriprise Q3 2009\ | HPE--USA v. Lynch--0001401 | HPE--USA v. Lynch--0001416 | | |
| 12123 | | Integracion Q2 2009\ | HPE--USA v. Lynch--0001417 | HPE--USA v. Lynch--0001420 | | |
| 12124 | | Integracion Q2 2009\ | HPE--USA v. Lynch--0001421 | HPE--USA v. Lynch--0001424 | | |
| 12125 | | Integracion Q2 2009\ | HPE--USA v. Lynch--0001425 | HPE--USA v. Lynch--0001448 | | |
| 12126 | | Iron Mountain Q2 2011\ | HPE--USA v. Lynch--0001449 | HPE--USA v. Lynch--0001449 | | |
| 12127 | | Iron Mountain Q2 2011\ | HPE--USA v. Lynch--0001449 | HPE--USA v. Lynch--0001449 | | |
| 12128 | | Iron Mountain Q2 2011\ | HPE--USA v. Lynch--0001450 | HPE--USA v. Lynch--0001456 | | |
| 12129 | | Iron Mountain Q2 2011\ | HPE--USA v. Lynch--0001457 | HPE--USA v. Lynch--0001466 | | |
| 12130 | | Iron Mountain Q2 2011\ | HPE--USA v. Lynch--0001467 | HPE--USA v. Lynch--0001483 | | |
| 12131 | | Iron Mountain Q2 2011\ | HPE--USA v. Lynch--0001484 | HPE--USA v. Lynch--0001486 | | |
| 12132 | | Iron Mountain Q2 2011\ | HPE--USA v. Lynch--0001487 | HPE--USA v. Lynch--0001490 | | |
| 12133 | | JPMC Q2 2010\ | HPE--USA v. Lynch--0001491 | HPE--USA v. Lynch--0001527 | | |
| 12134 | | JPMC Q2 2010\ | HPE--USA v. Lynch--0001528 | HPE--USA v. Lynch--0001600 | | |
| 12135 | | JPMC Q2 2011\ | HPE--USA v. Lynch--0001601 | HPE--USA v. Lynch--0001673 | | |
| 12136 | | JPMC Q2 2011\ | HPE--USA v. Lynch--0001674 | HPE--USA v. Lynch--0001682 | | |
| 12137 | | Kainos Q4 2010\ | HPE--USA v. Lynch--0001683 | HPE--USA v. Lynch--0001701 | | |
| 12138 | | Knowledge Capital Q2 2010\ | HPE--USA v. Lynch--0001702 | HPE--USA v. Lynch--0001739 | | |
| 12139 | | Knowledge Capital Q2 2010\ | HPE--USA v. Lynch--0001740 | HPE--USA v. Lynch--0001743 | | |
| 12140 | | KPMG Q1 2011\ | HPE--USA v. Lynch--0001744 | HPE--USA v. Lynch--0001761 | | |
| 12141 | | KPMG Q1 2011\ | HPE--USA v. Lynch--0001762 | HPE--USA v. Lynch--0001785 | | |
| 12142 | | KPMG Q1 2011\ | HPE--USA v. Lynch--0001786 | HPE--USA v. Lynch--0001789 | | |
| 12143 | | KPMG Q1 2011\ | HPE--USA v. Lynch--0001790 | HPE--USA v. Lynch--0001794 | | |
| 12144 | | Lockheed Q3 2009\ | HPE--USA v. Lynch--0001795 | HPE--USA v. Lynch--0001844 | | |
| 12145 | | Mattel Q3 2010\ | HPE--USA v. Lynch--0001845 | HPE--USA v. Lynch--0001854 | | |
| 12146 | | Mattel Q3 2010\ | HPE--USA v. Lynch--0001855 | HPE--USA v. Lynch--0001867 | | |
| 12147 | | Mcafee Capax Q1 2011\ | HPE--USA v. Lynch--0001868 | HPE--USA v. Lynch--0001879 | | |
| 12148 | | Mcafee Capax Q1 2011\ | HPE--USA v. Lynch--0001880 | HPE--USA v. Lynch--0001885 | | |
| 12149 | | McAfee Q1 2010\ | HPE--USA v. Lynch--0001886 | HPE--USA v. Lynch--0001900 | | |
| 12150 | | McAfee Q1 2010\ | HPE--USA v. Lynch--0001901 | HPE--USA v. Lynch--0001914 | | |
| 12151 | | McAfee Q1 2010\ | HPE--USA v. Lynch--0001915 | HPE--USA v. Lynch--0001916 | | |
| 12152 | | McAfee Q1 2010\ | HPE--USA v. Lynch--0001917 | HPE--USA v. Lynch--0001919 | | |
| 12153 | | McAfee Q1 2010\ | HPE--USA v. Lynch--0001920 | HPE--USA v. Lynch--0001922 | | |
| 12154 | | McAfee Q4 2009\ | HPE--USA v. Lynch--0001923 | HPE--USA v. Lynch--0001936 | | |
| 12155 | | McAfee Q4 2009\ | HPE--USA v. Lynch--0001937 | HPE--USA v. Lynch--0001946 | | |
| 12156 | | McAfee Q4 2009\ | HPE--USA v. Lynch--0001947 | HPE--USA v. Lynch--0001948 | | |
| 12157 | | McAfee Q4 2009\ | HPE--USA v. Lynch--0001949 | HPE--USA v. Lynch--0001951 | | |
| 12158 | | McKesson Q3 2010\ | HPE--USA v. Lynch--0001952 | HPE--USA v. Lynch--0001967 | | |
| 12159 | | McKesson Q3 2010\ | HPE--USA v. Lynch--0001968 | HPE--USA v. Lynch--0002002 | | |
| 12160 | | MetLife Q2 2010\ | HPE--USA v. Lynch--0002003 | HPE--USA v. Lynch--0002032 | | |
| 12161 | | Miscellaneous\ | HPE--USA v. Lynch--0002033 | HPE--USA v. Lynch--0002033 | | |
| 12162 | | Miscellaneous\ | HPE--USA v. Lynch--0002034 | HPE--USA v. Lynch--0002034 | | |
| 12163 | | Miscellaneous\ | HPE--USA v. Lynch--0002034 | HPE--USA v. Lynch--0002034 | | |
| 12164 | | Miscellaneous\ | HPE--USA v. Lynch--0002035 | HPE--USA v. Lynch--0002036 | | |
| 12165 | | Miscellaneous\ | HPE--USA v. Lynch--0002037 | HPE--USA v. Lynch--0002040 | | |
| 12166 | | Miscellaneous\ | HPE--USA v. Lynch--0002041 | HPE--USA v. Lynch--0002041 | | |
| 12167 | | Miscellaneous\ | HPE--USA v. Lynch--0002041 | HPE--USA v. Lynch--0002041 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 12168 | | Miscellaneous\ | HPE--USA v. Lynch--0002042 | HPE--USA v. Lynch--0002044 | | |
| 12169 | | Miscellaneous\ | HPE--USA v. Lynch--0002045 | HPE--USA v. Lynch--0002045 | | |
| 12170 | | Miscellaneous\ | HPE--USA v. Lynch--0002045 | HPE--USA v. Lynch--0002045 | | |
| 12171 | | Miscellaneous\ | HPE--USA v. Lynch--0002046 | HPE--USA v. Lynch--0002046 | | |
| 12172 | | Miscellaneous\ | HPE--USA v. Lynch--0002047 | HPE--USA v. Lynch--0002050 | | |
| 12173 | | Miscellaneous\ | HPE--USA v. Lynch--0002051 | HPE--USA v. Lynch--0002053 | | |
| 12174 | | Miscellaneous\ | HPE--USA v. Lynch--0002054 | HPE--USA v. Lynch--0002056 | | |
| 12175 | | Miscellaneous\ | HPE--USA v. Lynch--0002057 | HPE--USA v. Lynch--0002063 | | |
| 12176 | | Miscellaneous\ | HPE--USA v. Lynch--0002064 | HPE--USA v. Lynch--0002073 | | |
| 12177 | | Miscellaneous\ | HPE--USA v. Lynch--0002074 | HPE--USA v. Lynch--0002074 | | |
| 12178 | | Miscellaneous\ | HPE--USA v. Lynch--0002075 | HPE--USA v. Lynch--0002079 | | |
| 12179 | | ML Discover Q4 2009\ | HPE--USA v. Lynch--0002080 | HPE--USA v. Lynch--0002095 | | |
| 12180 | | ML Discover Q4 2009\ | HPE--USA v. Lynch--0002096 | HPE--USA v. Lynch--0002101 | | |
| 12181 | | MOD Q1 2009\ | HPE--USA v. Lynch--0002102 | HPE--USA v. Lynch--0002105 | | |
| 12182 | | MOD Q1 2009\ | HPE--USA v. Lynch--0002106 | HPE--USA v. Lynch--0002110 | | |
| 12183 | | MOD Q1 2009\ | HPE--USA v. Lynch--0002111 | HPE--USA v. Lynch--0002111 | | |
| 12184 | | MOD Q1 2009\ | HPE--USA v. Lynch--0002112 | HPE--USA v. Lynch--0002112 | | |
| 12185 | | MOD Q1 2009\ | HPE--USA v. Lynch--0002113 | HPE--USA v. Lynch--0002113 | | |
| 12186 | | MOD Q1 2009\ | HPE--USA v. Lynch--0002114 | HPE--USA v. Lynch--0002114 | | |
| 12187 | | MOD Q1 2009\ | HPE--USA v. Lynch--0002115 | HPE--USA v. Lynch--0002115 | | |
| 12188 | | MOD Q1 2009\ | HPE--USA v. Lynch--0002116 | HPE--USA v. Lynch--0002131 | | |
| 12189 | | MOD Q1 2009\ | HPE--USA v. Lynch--0002132 | HPE--USA v. Lynch--0002132 | | |
| 12190 | | MOD Q1 2009\ | HPE--USA v. Lynch--0002133 | HPE--USA v. Lynch--0002136 | | |
| 12191 | | OEM licence Q2 2010\ | HPE--USA v. Lynch--0002137 | HPE--USA v. Lynch--0002178 | | |
| 12192 | | OEM licence Q2 2010\ | HPE--USA v. Lynch--0002179 | HPE--USA v. Lynch--0002193 | | |
| 12193 | | OpenText Q2 2010\ | HPE--USA v. Lynch--0002194 | HPE--USA v. Lynch--0002238 | | |
| 12194 | | OpenText Q2 2010\ | HPE--USA v. Lynch--0002239 | HPE--USA v. Lynch--0002243 | | |
| 12195 | | Opentext Q2 2011\ | HPE--USA v. Lynch--0002244 | HPE--USA v. Lynch--0002288 | | |
| 12196 | | Opentext Q2 2011\ | HPE--USA v. Lynch--0002289 | HPE--USA v. Lynch--0002293 | | |
| 12197 | | Opentext Q2 2011\ | HPE--USA v. Lynch--0002294 | HPE--USA v. Lynch--0002301 | | |
| 12198 | | Oracle Q2 2010\ | HPE--USA v. Lynch--0002302 | HPE--USA v. Lynch--0002317 | | |
| 12199 | | Oracle Q2 2010\ | HPE--USA v. Lynch--0002318 | HPE--USA v. Lynch--0002348 | | |
| 12200 | | Perceptive Software Q4 2009\ | HPE--USA v. Lynch--0002349 | HPE--USA v. Lynch--0002369 | | |
| 12201 | | Perceptive Software Q4 2009\ | HPE--USA v. Lynch--0002370 | HPE--USA v. Lynch--0002374 | | |
| 12202 | | Perceptive Software Q4 2009\ | HPE--USA v. Lynch--0002375 | HPE--USA v. Lynch--0002386 | | |
| 12203 | | Pfizer Q3 2009\ | HPE--USA v. Lynch--0002387 | HPE--USA v. Lynch--0002402 | | |
| 12204 | | Prisa Q1 2011\ | HPE--USA v. Lynch--0002403 | HPE--USA v. Lynch--0002406 | | |
| 12205 | | Prisa Q4 2010\ | HPE--USA v. Lynch--0002407 | HPE--USA v. Lynch--0002416 | | |
| 12206 | | Prisa Q4 2010\ | HPE--USA v. Lynch--0002417 | HPE--USA v. Lynch--0002430 | | |
| 12207 | | Prisa Q4 2010\ | HPE--USA v. Lynch--0002431 | HPE--USA v. Lynch--0002432 | | |
| 12208 | | Profactyx Q2 2011\ | HPE--USA v. Lynch--0002433 | HPE--USA v. Lynch--0002437 | | |
| 12209 | | Profactyx Q2 2011\ | HPE--USA v. Lynch--0002438 | HPE--USA v. Lynch--0002447 | | |
| 12210 | | Profactyx Q2 2011\ | HPE--USA v. Lynch--0002448 | HPE--USA v. Lynch--0002457 | | |
| 12211 | | Rand Q2 2011\ | HPE--USA v. Lynch--0002458 | HPE--USA v. Lynch--0002469 | | |
| 12212 | | Rand Q2 2011\ | HPE--USA v. Lynch--0002470 | HPE--USA v. Lynch--0002482 | | |
| 12213 | | SFO Q2 2009\ | HPE--USA v. Lynch--0002483 | HPE--USA v. Lynch--0002533 | | |
| 12214 | | Siemens PLM Q2 2009\ | HPE--USA v. Lynch--0002534 | HPE--USA v. Lynch--0002534 | | |
| 12215 | | Siemens PLM Q2 2009\ | HPE--USA v. Lynch--0002534 | HPE--USA v. Lynch--0002534 | | |
| 12216 | | Siemens PLM Q2 2009\ | HPE--USA v. Lynch--0002535 | HPE--USA v. Lynch--0002541 | | |
| 12217 | | Siemens PLM Q2 2009\ | HPE--USA v. Lynch--0002542 | HPE--USA v. Lynch--0002543 | | |
| 12218 | | Siemens Q2 2009\ | HPE--USA v. Lynch--0002544 | HPE--USA v. Lynch--0002562 | | |
| 12219 | | Skat Q2 2009\ | HPE--USA v. Lynch--0002563 | HPE--USA v. Lynch--0002564 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 12220 | | Skat Q2 2009\ | HPE--USA v. Lynch--0002565 | HPE--USA v. Lynch--0002566 | | |
| 12221 | | Skat Q2 2009\ | HPE--USA v. Lynch--0002567 | HPE--USA v. Lynch--0002572 | | |
| 12222 | | Skat Q2 2009\ | HPE--USA v. Lynch--0002573 | HPE--USA v. Lynch--0002579 | | |
| 12223 | | Skat Q2 2009\ | HPE--USA v. Lynch--0002580 | HPE--USA v. Lynch--0002581 | | |
| 12224 | | Starbridge Q3 2009\ | HPE--USA v. Lynch--0002582 | HPE--USA v. Lynch--0002584 | | |
| 12225 | | Starbridge Q3 2009\ | HPE--USA v. Lynch--0002585 | HPE--USA v. Lynch--0002590 | | |
| 12226 | | Starbridge Q3 2009\ | HPE--USA v. Lynch--0002591 | HPE--USA v. Lynch--0002600 | | |
| 12227 | | Starbridge Q3 2009\ | HPE--USA v. Lynch--0002601 | HPE--USA v. Lynch--0002606 | | |
| 12228 | | Starbridge Q3 2009\ | HPE--USA v. Lynch--0002607 | HPE--USA v. Lynch--0002609 | | |
| 12229 | | Starbridge Q3 2009\ | HPE--USA v. Lynch--0002610 | HPE--USA v. Lynch--0002612 | | |
| 12230 | | Symantec Q1 2011\ | HPE--USA v. Lynch--0002613 | HPE--USA v. Lynch--0002627 | | |
| 12231 | | Symantec Q1 2011\ | HPE--USA v. Lynch--0002628 | HPE--USA v. Lynch--0002631 | | |
| 12232 | | Symantec Q2 2009\ | HPE--USA v. Lynch--0002632 | HPE--USA v. Lynch--0002640 | | |
| 12233 | | Symantec Q2 2009\ | HPE--USA v. Lynch--0002641 | HPE--USA v. Lynch--0002655 | | |
| 12234 | | Symantec Q3 2010\ | HPE--USA v. Lynch--0002656 | HPE--USA v. Lynch--0002670 | | |
| 12235 | | Symantec Q3 2010\ | HPE--USA v. Lynch--0002671 | HPE--USA v. Lynch--0002675 | | |
| 12236 | | T-mobile Q1 2009\ | HPE--USA v. Lynch--0002770 | HPE--USA v. Lynch--0002793 | | |
| 12237 | | Tata Q3 2009\ | HPE--USA v. Lynch--0002676 | HPE--USA v. Lynch--0002677 | | |
| 12238 | | Tata Q3 2009\ | HPE--USA v. Lynch--0002678 | HPE--USA v. Lynch--0002725 | | |
| 12239 | | Tech Smith Q2 2009\ | HPE--USA v. Lynch--0002726 | HPE--USA v. Lynch--0002740 | | |
| 12240 | | Technext Q4 2010\ | HPE--USA v. Lynch--0002741 | HPE--USA v. Lynch--0002750 | | |
| 12241 | | Technext Q4 2010\ | HPE--USA v. Lynch--0002751 | HPE--USA v. Lynch--0002762 | | |
| 12242 | | Technext Q4 2010\ | HPE--USA v. Lynch--0002763 | HPE--USA v. Lynch--0002769 | | |
| 12243 | | Tottenham Q1 2011\ | HPE--USA v. Lynch--0002794 | HPE--USA v. Lynch--0002800 | | |
| 12244 | | UBS capax Q2 2011\ | HPE--USA v. Lynch--0002801 | HPE--USA v. Lynch--0002812 | | |
| 12245 | | UBS capax Q2 2011\ | HPE--USA v. Lynch--0002813 | HPE--USA v. Lynch--0002827 | | |
| 12246 | | USPS Q2 2011\ | HPE--USA v. Lynch--0002828 | HPE--USA v. Lynch--0002846 | | |
| 12247 | | USPS Q2 2011\ | HPE--USA v. Lynch--0002847 | HPE--USA v. Lynch--0002847 | | |
| 12248 | | Verdasys Q1 2009\ | HPE--USA v. Lynch--0002848 | HPE--USA v. Lynch--0002857 | | |
| 12249 | | Verdasys Q1 2009\ | HPE--USA v. Lynch--0002858 | HPE--USA v. Lynch--0002872 | | |
| 12250 | | Vidient Q3 2010\ | HPE--USA v. Lynch--0002873 | HPE--USA v. Lynch--0002889 | | |
| 12251 | | Vidient Q3 2010\ | HPE--USA v. Lynch--0002890 | HPE--USA v. Lynch--0002891 | | |
| 12252 | | Vidient Systems Q4 2009\ | HPE--USA v. Lynch--0002892 | HPE--USA v. Lynch--0002908 | | |
| 12253 | | VMS Q2 2009\ | HPE--USA v. Lynch--0002909 | HPE--USA v. Lynch--0002914 | | |
| 12254 | | VMS Q4 2010\ | HPE--USA v. Lynch--0002915 | HPE--USA v. Lynch--0002920 | | |
| 12255 | | VMS Q4 2010\ | HPE--USA v. Lynch--0002921 | HPE--USA v. Lynch--0002924 | | |
| 12256 | | Xerox Q2 2011\ | HPE--USA v. Lynch--0002925 | HPE--USA v. Lynch--0002926 | | |
| 12257 | | Xerox Q2 2011\ | HPE--USA v. Lynch--0002927 | HPE--USA v. Lynch--0002928 | | |
| 12258 | | Xerox Q2 2011\ | HPE--USA v. Lynch--0002929 | HPE--USA v. Lynch--0002939 | | |
| 12259 | | Xerox Q2 2011\ | HPE--USA v. Lynch--0002940 | HPE--USA v. Lynch--0002966 | | |
| 12260 | | Xerox Q2 2011\ | HPE--USA v. Lynch--0002967 | HPE--USA v. Lynch--0002968 | | |
| 12261 | | ZL Technologies Q1 2010\ | HPE--USA v. Lynch--0002969 | HPE--USA v. Lynch--0002982 | | |
| 12262 | | ZL Technologies Q1 2010\ | HPE--USA v. Lynch--0002983 | HPE--USA v. Lynch--0002984 | | |
| 12263 | | Spreadsheet | HPE--USA v. Lynch--0002985 | | | |
| 12264 | 9/15/2009 | Email from SullivanM to HussainS re "RE: Compensation re EMC" | | | | |
| 12265 | 10/2/2009 | Email from SullivanM to HussainS, ChamberlainS re "RE: EMC accounting memo v1" | HPE--USA v. Lynch--0002987 | | | |
| 12266 | 10/5/2009 | Email from HussainS to ChamberlainS, SullivanM re "RE: EMC" | HPE--USA v. Lynch--0002988 | | | |
| 12267 | 10/5/2009 | Email from SullivanM to ScannellB re "Thanks and next steps" | HPE--USA v. Lynch--0002989 | | | |
| 12268 | 10/15/2009 | Email from SullivanM to ScannellB re "RE: Catch Up" | HPE--USA v. Lynch--0002990 | | | |
| 12269 | 11/15/2019 | Email from HussainS to SullivanM re "RE: Compensation re EMC" | HPE--USA v. Lynch--0002991 | | | |
| 12270 | 5/27/2008 | Autonomy Company Note | USAO 00015799 | USAO 00015818 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 12271 | 12/7/2009 | Email from AvilaE to LuciniF, GallagherD, cc to BlanchflowerS re "RE: VMS data feed" | USAO 00015819 | USAO 00015822 | | |
| 12272 | 12/7/2009 | Email from LuciniF to AvilaE, GallagherD, cc to BlanchflowerS re "RE: VMS data feed" | USAO 00015823 | USAO 00015826 | | |
| 12273 | 12/7/2009 | Email from AvilaE to GallagherD, cc to LuciniF re "RE: VMS data feed" | USAO 00015827 | USAO 00015828 | | |
| 12274 | 12/7/2009 | Email from GallagherD to AvilaE cc to LuciniF, BlanchflowerS re "RE: VMS data feed" | USAO 00015829 | USAO 00015831 | | |
| 12275 | 12/3/2009 | Email from AvilaE to LuciniF, GallagherD, BlanchflowerS re "VMS data feed" | USAO 00015832 | | | |
| 12276 | 7/20/2009 | Email from MenellP to HussainS re "RE: DEMO NETWORK" | USAO 00015833 | USAO 00015836 | | |
| 12277 | 7/20/2009 | Email from MenellP to LuciniF, GoodfellowC, BlanchflowerS re "FW: DEMO NETWORK" | USAO 00015837 | USAO 00015840 | | |
| 12278 | 7/19/2009 | Email from BlackI to HussainS, MenellP, LuciniF re "RE: DEMO NETWORK" | USAO 00015841 | USAO 00015844 | | |
| 12279 | 5/25/2011 | Investment Committee Minutes M&A Update | HP-SEC-02154348 | HP-SEC-02154351 | | |
| 12280 | 11/11/2011 | Executive Summary Nov 2011 time period | HPSEC-02154253 | HP-SEC-02154255 | | |
| 12281 | 11/4/2011 | Email between Lesjak and Lynch | HP-SEC-00191424 | HP-SEC-00191428 | | |
| 12282 | 11/11/2011 | Email re: EY Audit Committee Results Deck - EY 2011 audit results desk - HP | HP-SEC-01426680 | HP-SEC-01426720 | | |
| 12283 | 11/11/2011 | Email re: Q4 EY CFO Session - Nov 11 2011 | HP-SEC-00676801 | HP-SEC-00676804 | | |
| 12284 | 2/27/2012 | Email re: Rev Rec/bookings/policies | HP-SEC-00211629 | HP-SEC-00211636 | | |
| 12285 | 2/27/2012 | Email re: Rev Rec/bookings/policies | HP-SEC-00211970 | HP-SEC-00211970 | | |
| 12286 | 2/27/2012 | Revenue chart | HP-SEC-00211981 | HP-SEC-00211981 | | |
| 12287 | 2/27/2012 | Email re: Rev Rec/bookings/policies | HP-SEC-00211816 | HP-SEC-00211816 | | |
| 12288 | 2/27/2012 | Email re: Rev Rec/bookings/policies | TBD | | | |
| 12289 | 2/27/2012 | Revenue chart | HP-SEC-00211828 | HP-SEC-00211828 | | |
| 12290 | 2/28/2012 | Email re: IDOL/Vertica combined deals | TBD | | | |
| 12291 | 2/28/2012 | Email re: Autonomy, Vertica and IM Revrec | HP-SEC-00212162 | HP-SEC-00212163 | | |
| 12292 | 10/23/2012 | Email re: Board decks - final steps | TBD | | | |
| 12293 | 11/30/2012 | Email re: Explaining $5 billion | HP-SEC-00194420 | HP-SEC-00194428 | | |
| 12294 | 10/14/2009 | Email from Knights to Lisa Bennet | DEL00100362 | DEL00100369 | | |
| 12295 | 7/21/2010 | Authorization of Software Purchases | HP-SEC-00022700 | HP-SEC-00022726 | | |
| 12296 | 7/21/2010 | Email re: Digital Safe | HP-SEC-01670891 | HP-SEC-01670899 | | |
| 12297 | 7/15/2009 | EMC delivery confirmation | DEL00235854 | DEL00235854 | | |
| 12298 | 1/25/2010 | Purchase order for MS to buy hardware in amount of $2.2M | HP-SEC-01655149 | HP-SEC-01655150 | | |
| 12299 | 1/26/2010 | Autonomy invoice 6503-ANA | HP-SEC-01655147 | HP-SEC-01655147 | | |
| 12300 | 2/17/2010 | Shipment of corresponding invoice 6503-ANA | HP-SEC-01655153 | HP-SEC-01655153 | | |
| 12301 | 12/31/2010 | GL detail showing payment of invoice 6503-ANA | HP-SEC-01495169 | HP-SEC-01495170 | | |
| 12302 | 4/7/2010 | Email re: Hardware Q1 2010 | HP-SEC-00226635 | HP-SEC-00226637 | | |
| 12303 | 4/8/2010 | Email re: Hardware Q1 2010 | HP-SEC-00100357 | HP-SEC-00100359 | | |
| 12304 | 4/12/2010 | Email re: Hardware Q1 2010 | HP-SEC-00100360 | HP-SEC-00100361 | | |
| 12305 | 2/3/2010 | Email regarding Miami sales summit | TBD | | | |
| 12306 | 8/31/2009 | Deloitte workpaper AJEs for Q3 2009 | TBD | | | |
| 12307 | 7/19/2011 | 7/19/2011 E-mail with Attached Outstanding List Spreadsheet | US_FBI_E-00007655 | US_FBI_E-00007657 | | |
| 12308 | 7/19/2011 | Email re: Sushovan revenue and other questions | US_FBI_E-00007658 | US_FBI_E-00007658 | | |
| 12309 | 11/16/2023 | AutonomyAccounts.org – displayed current website as of 11/16/2023 | TBD | | | |
| 12310 | 10/22/2008 | Oct 22 2008 Research Note | NUM 4866 | NUM 4871 | | |
| 12311 | 4/22/2010 | 4/22/2010 email (Prasad and Chamberlain) | US_FBI_E-00000016 | US_FBI_E-00000027 | | |
| 12312 | 7/5/2010 | Email re: Aging Clean Up and Provisions | HP-SEC-00128315 | HP-SEC-00128323 | | |
| 12313 | 6/15/2011 | Product Schedule No. 2 to the Autonomy, Inc. Master End User Software License Agreement Revised Contract Copy – Track changes version | TBD | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 12314 | 6/15/2011 | Product Schedule No. 2 to the Autonomy, Inc. Master End User Software License Agreement Revised Contract Copy | US_FBI_E-0022021 | US_FBI_E-0022022 | | |
| 12315 | 9/21/2011 | Autonomy Purchase Quotation eTalk Corporation September 21, 2011 Quote Number MB20110915 | US_FBI_E_00022023 | US_FBI_E_00022052 | | |
| 12316 | 6/22/2011 | Moving subscription models to licence models email | US_FBI_E_00022053 | US_FBI_E_00022054 | | |
| 12317 | 12/2/2010 | December 2, 2010 and various dates email chain | US_FBI_E-00022009 | US_FBI_E-00022016 | | |
| 12318 | 6/23/2011 | Email re: National Bank of Canada Security schedule | US_FBI_E-0022055 | US_FBI_E-0022071 | | |
| 12319 | 3/5/2013 | Hung Chang email exchange | US_FBI_E-0022002 | US_FBI_E-0022004 | | |
| 12320 | 4/16/2013 | Joel Scott job introduction email exchange | US_FBI_E-00022005 | US_FBI-00022006 | | |
| 12321 | 3/18/2009 | revenue US 18th march SH | HP-SEC-00739154 | | | |
| 12322 | 3/20/2009 | SMS out 03.20.2009 | HP-SEC-00739220 | | | |
| 12323 | 3/20/2009 | revenue US 18th march SH | HP-SEC-00739149 | | | |
| 12324 | 3/31/2009 | SMS out 03.31.2009 | HP-SEC-00739215 | | | |
| 12325 | 4/7/2009 | SMS out 04.06..2009 | HP-SEC-00739213 | | | |
| 12326 | 4/13/2009 | SMS out 04.13..2009 | HP-SEC-00739221 | | | |
| 12327 | 6/30/2009 | US revenue 29th June 09 SH | HP-SEC-00739229 | | | |
| 12328 | 7/7/2009 | sales analysis draft q2 | HP-SEC-00739525 | | | |
| 12329 | 7/14/2009 | financial analysis Q2'09 | HP-SEC-00739354 | | | |
| 12330 | 7/14/2009 | Copy of Press release workings Q2 2009 | HP-SEC-00739276 | | | |
| 12331 | 9/7/2009 | fin analysis Steve 8th sept09 | HP-SEC-00739919 | | | |
| 12332 | 9/8/2009 | revenue update group 8th sept | HP-SEC-00739103 | | | |
| 12333 | 9/14/2009 | group revenue update 14th sept pre SMS | HP-SEC-00739036 | | | |
| 12334 | 9/17/2009 | group rev update 16th sept | HP-SEC-00739173 | | | |
| 12335 | 9/23/2009 | group revenue 23rd sept 09 SH | HP-SEC-00739067 | | | |
| 12336 | 9/28/2009 | group revenue 28th sept SH | HP-SEC-00739587 | | | |
| 12337 | 9/28/2009 | group revenue 28th sept SH | HP-SEC-00739170 | | | |
| 12338 | 9/28/2009 | group revenue 28th sept SH | HP-SEC-00739111 | | | |
| 12339 | 9/29/2009 | group revenue 29th september SH | HP-SEC-00739037 | | | |
| 12340 | 10/5/2009 | financial analysis Q3'09 | HP-SEC-00739306 | | | |
| 12341 | 10/5/2009 | financial analysis Q3'09 | HP-SEC-00739916 | | | |
| 12342 | 10/6/2009 | financial analysis Q3'09 final | HP-SEC-00739935 | | | |
| 12343 | 10/16/2009 | Q3'09 | HP-SEC-00739488 | | | |
| 12344 | 11/26/2009 | group summary 22nd Nov SH | HP-SEC-00739241 | | | |
| 12345 | 12/10/2009 | group revenue 10th dec SH | HP-SEC-00739063 | | | |
| 12346 | 12/14/2009 | US revenue SH 14th dec 09 | HP-SEC-00739157 | | | |
| 12347 | 12/14/2009 | US revenue SH 14th dec 09 - JS | HP-SEC-00739142 | | | |
| 12348 | 12/14/2009 | US revenue SH 14th dec 09 - JS v2 | HP-SEC-00739219 | | | |
| 12349 | 12/15/2009 | group revenue 15th dec SH | HP-SEC-00739263 | | | |
| 12350 | 12/24/2009 | group revenue update cob 23rd dec | HP-SEC-00739243 | | | |
| 12351 | 12/30/2009 | SH rev for legal | HP-SEC-00739365 | | | |
| 12352 | 12/31/2009 | revenue 31st dec | HP-SEC-00739102 | | | |
| 12353 | 1/4/2010 | zz revenue draft SH | HP-SEC-00739530 | | | |
| 12354 | 1/4/2010 | revenue draft 31st dec | HP-SEC-00739123 | | | |
| 12355 | 1/15/2010 | 2010 analysis for MRL ONLY - confidential | HP-SEC-00739404 | | | |
| 12356 | 1/15/2010 | revenue summary SH | HP-SEC-00739307 | | | |
| 12357 | 2/8/2010 | financial analysis Q1'10 feb 8th SH | HP-SEC-00739481 | | | |
| 12358 | 3/23/2010 | revenue as of 22nd march close SH | HP-SEC-00739046 | | | |
| 12359 | 3/30/2010 | revenue 30th SH | HP-SEC-00739168 | | | |
| 12360 | 3/30/2010 | revenue 30th SH1 | HP-SEC-00739190 | | | |
| 12361 | 3/31/2010 | 30th march update sh | HP-SEC-00739110 | | | |
| 12362 | 4/2/2010 | financial analysis (STEVE ONLY) | HP-SEC-00739493 | | | |
| 12363 | 4/20/2010 | sales analysis SH revised again | HP-SEC-00739538 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 12364 | 5/12/2010 | revenue Matt - 12th may | HP-SEC-00739237 | | | |
| 12365 | 5/27/2010 | revenue draft SH 26th may | HP-SEC-00739500 | | | |
| 12366 | 6/4/2010 | revenue draft SH 4 June | HP-SEC-00739435 | | | |
| 12367 | 6/15/2010 | revenue draft SH 13 June | HP-SEC-00739260 | | | |
| 12368 | 6/22/2010 | revenue draft SH 21 June | HP-SEC-00739262 | | | |
| 12369 | 6/25/2010 | revenue draft MS 25 June | HP-SEC-00739255 | | | |
| 12370 | 6/28/2010 | steve financial analysis 22nd feb | HP-SEC-00739328 | | | |
| 12371 | 6/29/2010 | sales draft sh | HP-SEC-00739527 | | | |
| 12372 | 6/30/2010 | revenue & costs 30th june draft sh | HP-SEC-00739256 | | | |
| 12373 | 7/2/2010 | sales draft 2 july | HP-SEC-00739207 | | | |
| 12374 | 7/4/2010 | sales draft 2 july | HP-SEC-00739081 | | | |
| 12375 | 7/16/2010 | Copy of revenue for auditors sh | HP-SEC-00739359 | | | |
| 12376 | 7/16/2010 | Copy of revenue for auditors sh | HP-SEC-00739337 | | | |
| 12377 | 8/15/2010 | revenue costs 30th june draft sh - reconciled by MS | HP-SEC-00739091 | | | |
| 12378 | 9/12/2010 | group revenue 11th sept SH | HP-SEC-00739035 | | | |
| 12379 | 9/23/2010 | group revenue 18th sept SH | HP-SEC-00739171 | | | |
| 12380 | 9/27/2010 | group revenue summary 25th sept SH | HP-SEC-00739242 | | | |
| 12381 | 9/27/2010 | group revenue summary 25th sept SH | HP-SEC-00739108 | | | |
| 12382 | 10/2/2010 | financial analysis Q3'10 DRAFT | HP-SEC-00739368 | | | |
| 12383 | 10/2/2010 | financial analysis Q3'10 DRAFT | HP-SEC-00739936 | | | |
| 12384 | 10/5/2010 | DRAFT q3 SH | HP-SEC-00739918 | | | |
| 12385 | 10/7/2010 | draft 5th Oct - revenue SH | HP-SEC-00739172 | | | |
| 12386 | 10/11/2010 | Auditors - revenue draft 10th oct SH | HP-SEC-00739024 | | | |
| 12387 | 11/10/2010 | Group revenue week 5 update Sh | HP-SEC-00739068 | | | |
| 12388 | 11/19/2010 | group update Week 6 SH | HP-SEC-00739034 | | | |
| 12389 | 11/25/2010 | Week 7 update group revenue | HP-SEC-00739129 | | | |
| 12390 | 11/25/2010 | Week 7 update group revenue | HP-SEC-00739169 | | | |
| 12391 | 12/6/2010 | sales analysis | HP-SEC-00739941 | | | |
| 12392 | 12/21/2010 | update 20th dec SH | HP-SEC-00739047 | | | |
| 12393 | 12/31/2010 | group revenue 30th dec SH | HP-SEC-00739191 | | | |
| 12394 | 1/20/2011 | rev analysis draft auditors | HP-SEC-00739420 | | | |
| 12395 | 1/20/2011 | rev analysis draft auditors | HP-SEC-00739411 | | | |
| 12396 | 1/31/2011 | sales analysis Q4 and FY 2010 | HP-SEC-00739438 | | | |
| 12397 | 2/22/2011 | Revenue analysis 20th FEB sh | HP-SEC-00739937 | | | |
| 12398 | 3/4/2011 | ## Revenue Master Sheet Mar 4, 2011 | HP-SEC-00739544 | | | |
| 12399 | 3/10/2011 | ## Revenue Master Sheet Mar 10, 2011 | HP-SEC-00739383 | | | |
| 12400 | 3/18/2011 | ## Revenue Master Sheet Mar 8, 2011 | HP-SEC-00739442 | | | |
| 12401 | 3/21/2011 | ## Revenue Master Sheet Mar 18, 2011 | HP-SEC-00739335 | | | |
| 12402 | 3/21/2011 | ## Revenue Master Sheet Mar 21, 2011 | HP-SEC-00739446 | | | |
| 12403 | 3/22/2011 | 177E9423.tmp | HP-SEC-00739133 | | | |
| 12404 | 3/22/2011 | 5B26796C.tmp | HP-SEC-00739264 | | | |
| 12405 | 3/23/2011 | ## Revenue Master Sheet Mar 22, 2011 | HP-SEC-00739932 | | | |
| 12406 | 3/23/2011 | ## Revenue Master Sheet Mar 23, 2011 | HP-SEC-00739503 | | | |
| 12407 | 3/25/2011 | ## Revenue Master Sheet Mar 25, 2011 | HP-SEC-00739332 | | | |
| 12408 | 3/25/2011 | ## Revenue Master Sheet Mar 24, 2011 | HP-SEC-00739374 | | | |
| 12409 | 3/28/2011 | ## Revenue Master Sheet Mar 28, 2011 (SUPERSCEDED) | HP-SEC-00739433 | | | |
| 12410 | 3/28/2011 | ## Revenue Master Sheet Mar 28, 2011 SH1 | HP-SEC-00739502 | | | |
| 12411 | 3/28/2011 | ## Revenue Master Sheet Mar 28, 2011 SH | HP-SEC-00739443 | | | |
| 12412 | 3/29/2011 | ## Revenue Master Sheet Mar 29, 2011 | HP-SEC-00739539 | | | |
| 12413 | 3/30/2011 | ## Revenue Master Sheet Mar 30, 2011 | HP-SEC-00739924 | | | |
| 12414 | 3/31/2011 | poppy 10.15 am 31st march | HP-SEC-00739113 | | | |
| 12415 | 3/31/2011 | ## Revenue Master Sheet Mar 31, 2011 | HP-SEC-00739434 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 12416 | 4/21/2011 | Group revenue analysis | HP-SEC-00739372 | | | |
| 12417 | 4/26/2011 | financial analysis Q2'10 | HP-SEC-00739452 | | | |
| 12418 | 5/16/2011 | Q2 2011 Revenue summary 8 May 2011 | HP-SEC-00739333 | | | |
| 12419 | 5/25/2011 | Q2 2011 Revenue summary 23 May 2011 | HP-SEC-00739495 | | | |
| 12420 | 6/2/2011 | Q2 2011 Revenue summary 1 Jun 2011 | HP-SEC-00739923 | | | |
| 12421 | 6/8/2011 | Q2 2011 Revenue summary 8 Jun 2011 | HP-SEC-00739385 | | | |
| 12422 | 6/16/2011 | Q2 2011 Revenue summary 15 Jun 2011 | HP-SEC-00739507 | | | |
| 12423 | 6/19/2011 | Q2 2011 Revenue summary 19 Jun 2011 | HP-SEC-00739379 | | | |
| 12424 | 6/20/2011 | Q2 2011 Revenue summary 19 Jun 20111 | HP-SEC-00739444 | | | |
| 12425 | 6/20/2011 | Q2 2011 Revenue summary 20 Jun 2011 | HP-SEC-00739931 | | | |
| 12426 | 6/21/2011 | Q2 2011 Revenue summary 21 Jun 2011 | HP-SEC-00739330 | | | |
| 12427 | 6/23/2011 | Q2 2011 Revenue summary 22 Jun 2011 | HP-SEC-00739327 | | | |
| 12428 | 6/23/2011 | Q2 2011 Revenue summary 23 Jun 2011 | HP-SEC-00739380 | | | |
| 12429 | 6/24/2011 | Copy of Q2 2011 Revenue summary 23 Jun 2011 v2 | HP-SEC-00739373 | | | |
| 12430 | 6/24/2011 | Q2 2011 Revenue summary 24 Jun 2011 | HP-SEC-00739336 | | | |
| 12431 | 6/28/2011 | Q2 2011 Revenue summary 27 Jun 2011 | HP-SEC-00739386 | | | |
| 12432 | 6/28/2011 | Copy of revenue for poppy SH SHEET 28 JUNE 2011 | HP-SEC-00739130 | | | |
| 12433 | 6/29/2011 | Q2 2011 Revenue summary 28 Jun 2011 | HP-SEC-00739331 | | | |
| 12434 | 7/3/2011 | Q2 2011 Revenue summary 2 Jul 2011 | HP-SEC-00739938 | | | |
| 12435 | 7/3/2011 | Q2 2011 Revenue summary 3 Jul 2011 | HP-SEC-00739536 | | | |
| 12436 | 7/4/2011 | Q2 2011 Revenue summary 4 Jul 2011 | HP-SEC-00739436 | | | |
| 12437 | 7/5/2011 | Q2 2011 Revenue summary 5 Jul 2011 | HP-SEC-00739927 | | | |
| 12438 | 7/6/2011 | Q2 2011 Revenue summary 6 Jul 2011 | HP-SEC-00739432 | | | |
| 12439 | 7/22/2011 | Q2 2011 Revenue summary 19 Jul 2011 | HP-SEC-00739506 | | | |
| 12440 | 5/30/2012 | Q2 2011 Revenue summary 16 May 2011 | HP-SEC-00739371 | | | |
| 12441 | 6/12/2012 | sales analysis | HP-SEC-00739363 | | | |
| 12442 | 6/15/2012 | ## Revenue Master Sheet Apr 4, 2011 | HP-SEC-00739925 | | | |
| 12443 | 6/15/2012 | ## Revenue Master Sheet Apr 5, 2011 | HP-SEC-00739508 | | | |
| 12444 | 9/14/2009 | ACS EMC quote for Resell to Autonomy: ACS-0909-1002462631 | HP-SEC-01655014 | HP-SEC-01655014 | | |
| 12445 | No date | EMC Q3 2009 Citi Summary of orders | HP-SEC-01655812 | HP-SEC-01655812 | | |
| 12446 | 9/29/2009 | Autonomy Purchase Order ACS (Citi)-002 | HP-SEC-01655811 | HP-SEC-01655811 | | |
| 12447 | 9/30/2009 | Autonomy sales order report | HP-SEC-01655804 | HP-SEC-01655804 | | |
| 12448 | 9/30/2009 | Autonomy Sales Invoice | HP-SEC-01655807 | HP-SEC-01655807 | | |
| 12449 | 9/30/2009 | ACS invoice number 15154071 | HP-SEC-01655808 | HP-SEC-01655808 | | |
| 12450 | 9/30/2009 | Final Billing Summary Report and Billing Description Report | HP-SEC-01655809 | HP-SEC-01655810 | | |
| 12451 | 9/25/2012 | Autonomy Activity Report by customer - Citicorp | US-PWC 00002987 | US-PWC 00002990 | | |
| 12452 | 10/15/2012 | Autonomy Activity Report by Vendor - Affiliated Computer Service | US-PWC 00002951 | US-PWC 00002951 | | |
| 12453 | 9/10/2009 | Letter from Autonomy to Mr Marengo and Ms White (Citigroup Technology) | HP-SEC-01655200 | HP-SEC-01655201 | | |
| 12454 | 9/25/2009 | Letter from EMC Corporation to Autonomy Inc | HP-SEC-01655813 | HP-SEC-01655813 | | |
| 12455 | 10/09/2009 [date signed by Autonomy] | Purchase and fulfillment agreement between EMC Corporation and Autonomy Inc. | US-PWC 00002934 | US-PWC 00002940 | | |
| 12456 | 9/25/2009 | Supplier Agreement between Autonomy Inc and Affiliated Computer Services Inc | US-PWC 00002948 | US-PWC 00002948 | | |
| 12457 | 9/21/2009 | ACS EMC quote for Resell to Autonomy: ACS-0909-1002480116 | HP-SEC-01654991 | HP-SEC-01654991 | | |
| 12458 | No date | EMC Q3 2009 - Citi Summary of orders | HP-SEC-01654984 | HP-SEC-01654984 | | |
| 12459 | 9/29/2009 | Autonomy Purchase Order ACS (Citi)-002 | HP-SEC-01654983 | HP-SEC-01654983 | | |
| 12460 | 9/30/2009 | ACS invoice number 15154071 | HP-SEC-01654980 | HP-SEC-01654980 | | |
| 12461 | 9/30/2009 | Final Billing Summary Report and Billing Description Report | HP-SEC-01654981 | HP-SEC-01654982 | | |
| 12462 | 9/30/2009 | Autonomy Sales Order report | HP-SEC-01655113 | HP-SEC-01655113 | | |
| 12463 | 9/30/2009 | Autonomy Sales Invoice | HP-SEC-01655114 | HP-SEC-01655114 | | |
| 12464 | 9/21/2009 | ACS EMC quote for Resell to Autonomy: ACS-0909-1002479322 | HP-SEC-01654993 | HP-SEC-01654993 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 12465 | 9/30/2009 | Autonomy Sales Invoice | HP-SEC-01655025 | HP-SEC-01655025 | | |
| 12466 | 9/30/2009 | Autonomy Sales Order Report | HP-SEC-01655031 | HP-SEC-01655031 | | |
| 12467 | 9/21/2009 | ACS EMC quote for Resell to Autonomy: ACS-0909-1002480193 | HP-SEC-01654990 | HP-SEC-01654990 | | |
| 12468 | Not dated | EMC Q3 2009 Citi Summary of orders - excel spreadsheet | HP-SEC-01655206 | HP-SEC-01655206 | | |
| 12469 | 9/29/2009 | Autonomy Purchase Order ACS (Citi)-002 | HP-SEC-01655205 | HP-SEC-01655205 | | |
| 12470 | 9/30/2009 | Autonomy Sales Order Report | HP-SEC-01655198 | HP-SEC-01655198 | | |
| 12471 | 9/30/2009 | Autonomy Sales Invoice | HP-SEC-01655199 | HP-SEC-01655199 | | |
| 12472 | 9/30/2009 | ACS Sales Invoice 15154071 | HP-SEC-01655202 | HP-SEC-01655202 | | |
| 12473 | 10/21/2009 | Final Billing Summary Report and Billing Description Report | HP-SEC-01655203 | HP-SEC- 01655204 | | |
| 12474 | 9/25/2012 | Autonomy Activity Report by customer - Citicorp | US-PWC 00000002987 | US-PWC 00000002987 | | |
| 12475 | 10/09/2009 [date signed by Autonomy] | Purchase and fulfillment agreement between EMC Corporation and Autonomy Inc. | US-PWC 00002934 | US-PWC 00002948 | | |
| 12476 | 9/28/2009 | Citicorp Purchase Order no. 4500913 | US-PWC 00002953 | US-PWC 00002954 | | |
| 12477 | 9/29/2009 | Autonomy Purchase Order ACS (Citi)-002 | US-PWC 00002949 | US-PWC 00002949 | | |
| 12478 | 9/30/2009 | ACS Sales Invoice 15154071 | US-PWC 00002950 | US-PWC 00002950 | | |
| 12479 | 10/17/2012 | Journal Entries | US-PWC 00002952 | US-PWC 00002952 | | |
| 12480 | 9/30/2009 | Autonomy Sales Order Report | US-PWC 00002955 | US-PWC 00002955 | | |
| 12481 | 9/30/2009 | Autonomy Sales Invoice | US-PWC 00002956 | US-PWC 00002956 | | |
| 12482 | 9/25/2012 | Autonomy Invoice Transaction Report for Accounts Receivable | US-PWC 00002962 | US-PWC 00002962 | | |
| 12483 | Not dated | Summary of items shipped per order number / invoice number | US-PWC 00002980 | US-PWC 00002986 | | |
| 12484 | 9/14/2009 | ACS EMC quote for Resell to Autonomy: ACS-0909-1002454433 | HP-SEC-01655049 | HP-SEC-01655049 | | |
| 12485 | Not dated | EMC Q3 2009 Citi Summary of orders | HP-SEC-01655232 | HP-SEC-01655232 | | |
| 12486 | 9/29/2009 | Autonomy Purchase Order ACS (Citi)-002 | HP-SEC-01655231 | HP-SEC-01655231 | | |
| 12487 | 9/30/2009 | Autonomy Sales Invoice | HP-SEC-01655227 | HP-SEC-01655227 | | |
| 12488 | 9/30/2009 | ACS invoice number 15154071 | HP-SEC-01655228 | HP-SEC-01655228 | | |
| 12489 | 9/30/2009 | Final Billing Summary Report and Billing Description Report | HP-SEC-01655229 | HP-SEC-01655230 | | |
| 12490 | 9/30/2009 | Autonomy Sales Order Report #259440 | HP-SEC-01655233 | HP-SEC-01655233 | | |
| 12491 | Not dated | Participation Agreement between Autonomy Inc and EMC Computer Systems (FE) Limited | HP-SEC-01654631 | HP-SEC-01654632 | | |
| 12492 | 9/24/2009 | Autonomy Purchase Order # Bloomberg-001 | HP-SEC-01655187 | HP-SEC-01655188 | | |
| 12493 | 9/25/2009 | EMC Corporation Sales Invoice | HP-SEC-01655185 | HP-SEC-01655185 | | |
| 12494 | 9/28/2009 | Bloomberg Purchase Order #4500186756 | HP-SEC-01655178 | HP-SEC-01655184 | | |
| 12495 | 9/29/2009 | EMC Corporation Sales Invoice #5201184280 and #52011183509 | HP-SEC-01655189 | HP-SEC-01655197 | | |
| 12496 | 9/30/2009 | Autonomy Sales Invoice #5934-ANA | HP-SEC-01655177 | HP-SEC-01655177 | | |
| 12497 | Report itself not dated | Autonomy Sales Order Report | HP-SEC-01655186 | HP-SEC-01655186 | | |
| 12498 | 9/18/2009 | Letter from Autonomy to Bloomberg re. Purchase of EMC Products | HP-SEC-01654614 | HP-SEC-01654616 | | |
| 12499 | Not dated | EMC Master Ordering Agreement | HP-SEC-01654620 | HP-SEC-01654630 | | |
| 12500 | 9/24/2009 | Autonomy Purchase Quotation | HP-SEC-01656171 | HP-SEC-01656171 | | |
| 12501 | 9/29/2009 | EMC Corporation Sales Invoice | HP-SEC-01655351 | HP-SEC-01655352 | | |
| 12502 | 9/29/2009 | EMC Corporation Packing List | HP-SEC-01655353 | HP-SEC-01655364 | | |
| 12503 | 10/23/2009 | Champagne Logistics screenprint - unable to read details to confirm relevant order | HP-SEC-01655365 | HP-SEC-01655365 | | |
| 12504 | 9/20/2009 | EMC Corporation Sales Invoice | HP-SEC-01655366 | HP-SEC-01655366 | | |
| 12505 | No date | Extract from EMC Corporation Packing List | HP-SEC-01655367 | HP-SEC-01655368 | | |
| 12506 | No date | Champagne Logistics screenprint - unable to read details to confirm relevant order | HP-SEC-01655369 | HP-SEC-01655369 | | |
| 12507 | 9/30/2009 | Autonomy Sales Order Report | HP-SEC-01655349 | HP-SEC-01655349 | | |
| 12508 | 9/30/2009 | HP Sales Invoice | HP-SEC-01655350 | HP-SEC-01655350 | | |
| 12509 | 10/09/2009 [date signed by Autonomy] | Purchase and fulfillment agreement between EMC Corporation and Autonomy Inc. | HP-SEC-01654617 | HP-SEC-01654619 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 12510 | 9/24/2009 | Letter from Autonomy to JP Morgan Chase re. Purchase of EMC Products | HP-SEC-01656159 | HP-SEC-01656178 | | |
| 12511 | 9/28/2009 | Purchase Order # JPMC-001 | HP-SEC-01655414 | HP-SEC-01655415 | | |
| 12512 | 9/24/2009 | Quotation | HP-SEC-01656172 | HP-SEC-01656172 | | |
| 12513 | 9/28/2009 | EMC Corporation sales invoice | HP-SEC-01655409 | HP-SEC-01655409 | | |
| 12514 | 9/29/2009 | EMC Corporation sales invoice | HP-SEC-01655437 | HP-SEC-01655438 | | |
| 12515 | 9/29/2009 | EMC Corporation Packing List | HP-SEC-01655439 | HP-SEC-01655450 | | |
| 12516 | 10/23/2009 | Champage Logistics tracking information | HP-SEC-01655411 | HP-SEC-01655411 | | |
| 12517 | 10/23/2009 | Champage Logistics tracking information | HP-SEC-01655451 | HP-SEC-01655451 | | |
| 12518 | 9/30/2009 | Autonomy Sales Order Report | HP-SEC-01655436 | HP-SEC-01655436 | | |
| 12519 | 9/30/2009 | HP Sales Invoice | HP-SEC-01655413 | HP-SEC-01655413 | | |
| 12520 | 9/24/2009 | Autonomy Purchase Quotation | HP-SEC-01656175 | HP-SEC-01656175 | | |
| 12521 | 9/28/2009 | EMC Corporation Sales Invoice | HP-SEC-01655374 | HP-SEC-01655375 | | |
| 12522 | 9/28/2009 | Packing list | HP-SEC-01655376 | HP-SEC-01655387 | | |
| 12523 | 10/23/2009 | STI Shipment Tracking | HP-SEC-01655388 | HP-SEC-01655388 | | |
| 12524 | 9/30/2009 | Autonomy Sales Order Report | HP-SEC-01655372 | HP-SEC-01655372 | | |
| 12525 | 9/30/2009 | HP Sales Invoice | HP-SEC-01655373 | HP-SEC-01655373 | | |
| 12526 | 9/24/2009 | Autonomy Purchase Quotation | HP-SEC-01656176 | HP-SEC-01656176 | | |
| 12527 | 9/28/2009 | Autonomy Purchase Order | HP-SEC-01656184 | HP-SEC-01656185 | | |
| 12528 | 9/30/2009 | Autonomy Sales Order Report | HP-SEC-01656179 | HP-SEC-01656179 | | |
| 12529 | 9/30/2009 | Verity Intellectual Capital Management invoice??? | HP-SEC-01656180 | HP-SEC-01656180 | | |
| 12530 | 10/6/2009 | Ariba Supplier Network - Purchase order | HP-SEC-01656181 | HP-SEC-01656183 | | |
| 12531 | 9/30/2009 | Autonomy Sales Order Report | HP-SEC-01656136 | HP-SEC-01656136 | | |
| 12532 | 9/30/2009 | Autonomy Sales Invoice | HP-SEC-01656138 | HP-SEC-01656138 | | |
| 12533 | 10/6/2009 | Ariba Supplier Network - Purchase order | HP-SEC-01656181 | HP-SEC-01656183 | | |
| 12534 | 9/28/2009 | Bloomberg Purchase Order #4500186748 | HP-SEC-01654598 | HP-SEC-01654602 | | |
| 12535 | 9/28/2009 | EMC Corporation Sales Invoice | HP-SEC-01654605 | HP-SEC-01654613 | | |
| 12536 | 9/30/2009 | Autonomy Sales Order Report | HP-SEC-01654603 | HP-SEC-01654603 | | |
| 12537 | 9/30/2009 | Autonomy Sales Invoice | HP-SEC-01654604 | HP-SEC-01654603 | | |
| 12538 | 12/4/2009 | Purchase Order #NADO380817 [a little unclear] | HP-SEC-01655984 | HP-SEC-01655986 | | |
| 12539 | 12/4/2009 | Autonomy PO# KW20091204b | HP-SEC-01655987 | HP-SEC-01655988 | | |
| 12540 | 12/4/2009 | Autonomy Purchase Quotation # TL20091204-5433041-0001 | HP-SEC-01655989 | HP-SEC-01655990 | | |
| 12541 | 12/7/2009 | Autonomy Invoice # 6262-ANA | HP-SEC-01655981 | HP-SEC-01655982 | | |
| 12542 | 12/7/2009 | Sales Order Report #260926 | HP-SEC-01655983 | HP-SEC-01655983 | | |
| 12543 | Dec 2009 (year assumed) | Delivery documents | HP-SEC-01655991 | HP-SEC-01655991 | | |
| 12544 | 12/4/2009 | Purchase Order #NADO380818 | HP-SEC-01655994 | HP-SEC-01655995 | | |
| 12545 | 12/4/2009 | Autonomy PO# KW20091204a | HP-SEC-01655997 | HP-SEC-01655998 | | |
| 12546 | 12/4/2009 | Autonomy Purchase Quotation # TL20091204-5433070-0001 | HP-SEC-01655999 | HP-SEC-01656000 | | |
| 12547 | 12/7/2009 | Autonomy Invoice # 6263-ANA | HP-SEC-01655992 | HP-SEC-01655992 | | |
| 12548 | 12/7/2009 | Sales Order Report #260927 | HP-SEC-01655993 | HP-SEC-01655993 | | |
| 12549 | Dec 2009 (year assumed) | Delivery document | HP-SEC-01656001 | HP-SEC-01656001 | | |
| 12550 | 12/18/2009 | Autonomy Purchase Order # JPMC-002 | HP-SEC-01656004 | HP-SEC-01656004 | | |
| 12551 | 12/18/2009 | Autonomy Purchase Quotation | HP-SEC-01656006 | HP-SEC-01656007 | | |
| 12552 | 12/21/2009 | Verity Intellectual Capital Management invoice | HP-SEC-01656003 | HP-SEC-01656003 | | |
| 12553 | 12/21/2009 | Autonomy Sales Order Report | HP-SEC-01656005 | HP-SEC-01656005 | | |
| 12554 | 9/29/2009 | Credit Suisse Purchase Order # ITFBC0000044892 | HP-SEC-01655862 | HP-SEC-01655862 | | |
| 12555 | 9/29/2009 | Autonomy Purchase Order # CS-001 | HP-SEC-01655864 | HP-SEC-01655865 | | |
| 12556 | 9/30/2009 | Autonomy Sales Order Report #259395 | HP-SEC-01655863 | HP-SEC-01655863 | | |
| 12557 | 9/30/2009 | Autonomy Invoice # 6019-ANA | HP-SEC-01655866 | HP-SEC-01655866 | | |
| 12558 | 9/28/2009 | Side Letter from Autonomy to Credit Suisse First Boston | HP-SEC-01655860 | HP-SEC-01655861 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 12559 | 9/29/2009 | Autonomy Purchase Order # CS-001 | HP-SEC-01655159 | HP-SEC-01655159 | | |
| 12560 | 9/29/2009 | Credit Suisse Purchase Order # ITFBC0000044890 | HP-SEC-01655160 | HP-SEC-01655160 | | |
| 12561 | 9/30/2009 | Autonomy Sales Order Report #259397 | HP-SEC-01655156 | HP-SEC-01655157 | | |
| 12562 | 9/30/2009 | Autonomy Invoice # 6020-ANA | HP-SEC-01655158 | HP-SEC-01655158 | | |
| 12563 | 10/14/2009 | Invoices from EMC to Autonomy | HP-SEC-01655163 | HP-SEC-01655176 | | |
| 12564 | 1/20/2010 | HDS quote for Autonomy #5468929.0001 | HP-SEC-01655154 | HP-SEC-01655154 | | |
| 12565 | 1/22/2010 | Autonomy Purchase Quotation # TL20100122-5468929.0001 | HP-SEC-01655151 | HP-SEC-01655151 | | |
| 12566 | 1/25/2010 | Purchase Order #NADO387793 | HP-SEC-01655149 | HP-SEC-01655150 | | |
| 12567 | 1/26/2010 | Autonomy Invoice # 6503-ANA | HP-SEC-01655147 | HP-SEC-01655147 | | |
| 12568 | 1/26/2010 | Sales Order Report #266234 | HP-SEC-01655148 | HP-SEC-01655148 | | |
| 12569 | 1/26/2010 | Autonomy PO# KW20100122 | HP-SEC-01655152 | HP-SEC-01655152 | | |
| 12570 | 2/1/2010 | Delivery documents | HP-SEC-01655153 | HP-SEC-01655153 | | |
| 12571 | 2/25/2010 | HDS invoice # 7134971 | HP-SEC-01655155 | HP-SEC-01655155 | | |
| 12572 | 4/8/2010 | Autonomy email discussion on margins | US-PWC 00002180 | US-PWC 00002183 | | |
| 12573 | 9/28/2009 | Autonomy email re Morgan Stanley hardware | US-PWC 00002174 | US-PWC 00002174 | | |
| 12574 | 12/15/2009 | Dell quote # DCS000512 Ver 4 | US-PWC 00002170 | US-PWC 00002171 | | |
| 12575 | 12/8/2009 | Dell quote # DCS000501 Ver 4 | US-PWC 00002172 | US-PWC 00002173 | | |
| 12576 | 12/15/2009 | Email from Dell to Autonomy forwarded to SH and SC | US-PWC 00002168 | US-PWC 00002168 | | |
| 12577 | 12/23/2009 | Autonomy Purchase Quotation # AU-DCS000501-SW | US-PWC 00002233 | US-PWC 00002236 | | |
| 12578 | 12/24/2009 | Autonomy email chain | US-PWC 00002225 | US-PWC 00002232 | | |
| 12579 | 12/23/2009 | Autonomy email chain | US-PWC 00002293 | US-PWC 00002295 | | |
| 12580 | 12/31/2009 | Autonomy Invoice # 6424-ANA to MicroTech LLC | US-PWC 00002[cut off] | US-PWC 00002 | | |
| 12581 | 12/31/2009 | Email from J Livius Guaio to Joel Scott (both Autonomy) | US-PWC 00002567 | US-PWC 00002568 | | |
| 12582 | 3/30/2010 | Credit Memo to MicroTech LLC | US-PWC 00002[cut off] | US-PWC 00002[cut off] | | |
| 12583 | [undated] | Spreadsheet showing revenue to Autonomy in Q1 and Q2 [2010] | US-PWC 00002576 | US-PWC 00002580 | | |
| 12584 | 12/31/2009 | Autonomy Purchase Order x MS-001 | US-PWC 00002339 | US-PWC 00002339 | | |
| 12585 | 2/12/2010 | Various emails | US-PWC 00002570 | US-PWC 00002575 | | |
| 12586 | 2/12/2010 | Dell invoice # XDN5XTTR7CM | US-PWC 00002618 | US-PWC 00002618 | | |
| 12587 | 3/31/2010 | Dell Marketing L.P Vendor Account | US-PWC 00002622 | US-PWC 00002622 | | |
| 12588 | 2/19/2010 | Morgan Stanley PO# NADO391972 | US-PWC 00002606 | US-PWC 00002607 | | |
| 12589 | 2/19/2010 | Autonomy Sales Order Report #266721 | US-PWC 00002608 | US-PWC 00002608 | | |
| 12590 | 2/19/2010 | Autonomy Invoice # 6575-ANA | US-PWC 00002609 | US-PWC 00002609 | | |
| 12591 | 12/31/2010 | Morgan Stanley Customer Account | US-PWC 00002615 | US-PWC 00002615 | | |
| 12592 | 7/4/2012 | Reprint of G/L transaction for A/P Batch 139151 | US-PWC 00002619 | US-PWC 00002619 | | |
| 12593 | 4/19/2010 | Emails between Stephen Chamberlain and Deloitte | US-PWC 00002581 | US-PWC 00002585 | | |
| 12594 | [undated] | [FBI] interview with Livius Guiao | HP-SEC-00329134 | US-PWC 00329136 | | |
| 12595 | 3/22/2010 | Invoice from Verity [Autonomy Co] | HP-SEC-01655800 | HP-SEC-01655801 | | |
| 12596 | 3/22/2010 | Autonomy Sales Order Report # 267432 | HP-SEC-01655799 | HP-SEC-01655799 | | |
| 12597 | 12/22/2009 | Value Added Reseller Agreement | US-PWC 00002327 | US-PWC 00002338 | | |
| 12598 | 3/1/2010 | Autonomy Purchase Quotation #531217858-AU | HP-SEC-01656052 | HP-SEC-01656054 | | |
| 12599 | 3/23/2010 | SHI Purchase Order #WHE0Z | HP-SEC-01656050 | HP-SEC-01656051 | | |
| 12600 | 3/23/2010 | Autonomy Purchase Order #WHE0Z | HP-SEC-01656055 | HP-SEC-01656055 | | |
| 12601 | 3/23/2010 | Autonomy Sales Order report #267534 | HP-SEC-01656049 | HP-SEC-01656049 | | |
| 12602 | 3/23/2010 | Autonomy Invoice # 6724-ANA | HP-SEC-01656048 | HP-SEC-01656048 | | |
| 12603 | 4/1/2010 | Shipping documents | HP-SEC-01656056 | HP-SEC-01656107 | | |
| 12604 | 3/25/2010 | SHI Purchase Order # WHE5Q | HP-SEC-01655819 | HP-SEC-01655819 | | |
| 12605 | 3/25/2010 | Autonomy Purchase Order #WHE5Q | HP-SEC-01655820 | HP-SEC-01655820 | | |
| 12606 | 3/25/2010 | Autonomy Sales Order Report #267626 | HP-SEC-01655818 | HP-SEC-01655818 | | |
| 12607 | 3/25/2010 | Autonomy "memo invoice" # 6733-ANA | HP-SEC-01655816 | HP-SEC-01655816 | | |
| 12608 | 3/25/2010 | Autonomy invoice # 6733-ANA | HP-SEC-01655817 | HP-SEC-01655817 | | |
| 12609 | 4/12/2010 | Delivery documents | HP-SEC-01655821 | HP-SEC-01655833 | | |
| 12610 | 3/25/2010 | Dell Quotation # 534780788 | HP-SEC-01655843 | HP-SEC-01655844 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 12611 | 3/25/2010 | Autonomy Purchase Quotation # 534780788-AU | HP-SEC-01655838 | HP-SEC-01655840 | | |
| 12612 | 3/25/2010 | SHI Purchase Order #WHE5P | HP-SEC-01655836 | HP-SEC-01655836 | | |
| 12613 | 3/25/2010 | Autonomy Purchase Order #WHE5P | HP-SEC-01655837 | HP-SEC-01655837 | | |
| 12614 | 3/25/2010 | Autonomy Sales Order Report #267627 | HP-SEC-01655835 | HP-SEC-01655835 | | |
| 12615 | 3/25/2010 | Autonomy Invoice # 6734-ANA | HP-SEC-01655834 | HP-SEC-01655834 | | |
| 12616 | 3/31/2010 | Dell Invoice # XDPNF5492CM | HP-SEC-01655841 | HP-SEC-01655841 | | |
| 12617 | 4/1/2010 | Delivery documents | HP-SEC-01655846 | HP-SEC-01655859 | | |
| 12618 | 3/25/2010 | Dell Quotation # 534862471 | HP-SEC-01655272 | HP-SEC-0165277 | | |
| 12619 | 3/26/2010 | Autonomy Purchase Quotation # 534862471-AU | HP-SEC-01655272 | HP-SEC-01655274 | | |
| 12620 | 3/26/2010 | SHI Purchase Order #WHE71 | HP-SEC-01655271 | HP-SEC-01655271 | | |
| 12621 | 3/26/2010 | Autonomy Purchase Order #WHE71 | HP-SEC-01655275 | HP-SEC-01655275 | | |
| 12622 | 3/26/2010 | Autonomy Sales Order Report #267671 | HP-SEC-01655270 | HP-SEC-01655270 | | |
| 12623 | 3/26/2010 | Autonomy Invoice # 6740-ANA | HP-SEC-01655269 | HP-SEC-01655269 | | |
| 12624 | 4/1/2010 | Delivery documents | HP-SEC-01655281 | HP-SEC-01655309 | | |
| 12625 | 3/15/2010 | Letter of Agreement between Autonomy and Metro Business Systems | HP-SEC-01656015 | HP-SEC-01656016 | | |
| 12626 | 3/23/2010 | Addendum #2 to VAR Agreement between Dell and Autonomy | HP-SEC-01656240 | HP-SEC-01656240 | | |
| 12627 | 4/12/2010 | Purchase Order # 885520MS | HP-SEC-01656019 | HP-SEC-01656019 | | |
| 12628 | 4/12/2010 | Autonomy Purchase Order # AUTN-04122010-METRO-1 | HP-SEC-01656020 | HP-SEC-01656020 | | |
| 12629 | 4/12/2010 | Autonomy Purchase Order # AUTN-04122010-METRO-2 | HP-SEC-01656030 | HP-SEC-01656030 | | |
| 12630 | 4/12/2010 | Autonomy Purchase Order # AUTN-04122010-METRO-3 | HP-SEC-01656037 | HP-SEC-01656037 | | |
| 12631 | 4/12/2010 | Autonomy Sales Order Report # 268151 | HP-SEC-01656018 | HP-SEC-01656018 | | |
| 12632 | 4/12/2010 | Autonomy invoice # 6907-ANA | HP-SEC-01656017 | HP-SEC-01656017 | | |
| 12633 | April 2010 | Shipping documents | HP-SEC-01656021 | HP-SEC-01656029 | | |
| 12634 | April 2010 | Shipping documents | HP-SEC-01656031 | HP-SEC-01656036 | | |
| 12635 | May 2010 | Shipping documents | HP-SEC-01656038 | HP-SEC-01656043 | | |
| 12636 | 3/1/2010 | Autonomy Purchase Quotation # 5312178581-AU | US-PWC 00002624 | US-PWC 00002626 | | |
| 12637 | 4/14/2010 | SHI Purchase Order #WHF0F | US-PWC 00002629 | US-PWC 00002630 | | |
| 12638 | 4/14/2010 | Autonomy Purchase Order #WHF0F | US-PWC 00002646 | US-PWC 00002646 | | |
| 12639 | 4/15/2010 | Autonomy Sales Order Report #267671 | US-PWC 00002631 | US-PWC 00002631 | | |
| 12640 | 4/15/2010 | Autonomy Invoice # 6924-ANA | US-PWC 00002632 | US-PWC 00002632 | | |
| 12641 | 12/31/2010 | SHI Customer activity report | US-PWC 00002645 | US-PWC 00002645 | | |
| 12642 | 4/15/2010 | Dell Invoice # [not legible] | US-PWC 00002647 | US-PWC 00002647 | | |
| 12643 | Apr 2010 | Delivery reports | US-PWC 00002633 | US-PWC 00002640 | | |
| 12644 | 6/30/2010 | Dell Vendor report | US-PWC 00002628 | US-PWC 00002628 | | |
| 12645 | 28/6/2012 (printed) | Non-purchase order voucher | US-PWC 00002627 | US-PWC 00002627 | | |
| 12646 | 4/14/2010 | SHI Purchase Order #WHF0W | HP-SEC-01655454 | HP-SEC01655455 | | |
| 12647 | 4/14/2010 | Autonomy Purchase Order #WHF0W | HP-SEC-01655456 | HP-SEC-01655456 | | |
| 12648 | 4/15/2010 | Autonomy Sales Order Report #268240 | HP-SEC-01655453 | HP-SEC-01655453 | | |
| 12649 | 4/15/2010 | Autonomy Invoice # 6925-ANA | HP-SEC-01655452 | HP-SEC-01655452 | | |
| 12650 | 4/15/2010 | Autonomy "memo" invoice # 6925-ANA | HP-SEC-01655470 | HP-SEC-01655470 | | |
| 12651 | 4/1/2010 | Shipping documents | HP-SEC-01655457 | HP-SEC-01655469 | | |
| 12652 | 4/20/2010 | SHI Purchase Order #WHF99 | HP-SEC-01655650 | HP-SEC-01655651 | | |
| 12653 | 4/20/2010 | Autonomy Purchase Order #WHF99 | HP-SEC-01655652 | HP-SEC-01655652 | | |
| 12654 | 4/21/2010 | Autonomy Sales Order Report #268333 | HP-SEC-01655659 | HP-SEC-01655659 | | |
| 12655 | 4/21/2010 | Autonomy Invoice # 6938-ANA | HP-SEC-01655648 | HP-SEC-01655648 | | |
| 12656 | 4/21/2010 | Autonomy "memo" invoice # 6938-ANA | HP-SEC-01655647 | HP-SEC-01655647 | | |
| 12657 | May/Jun 2010 | Shipping documents | HP-SEC-01655653 | HP-SEC-01655726 | | |
| 12658 | 4/20/2010 | SHI Purchase Order #FG00H | HP-SEC-01655583 | HP-SEC-01655584 | | |
| 12659 | 4/20/2010 | Autonomy Purchase Order #FG00H | HP-SEC-01655585 | HP-SEC-01655585 | | |
| 12660 | 4/21/2010 | Autonomy Sales Order Report #268334 | HP-SEC-01655582 | HP-SEC-01655582 | | |
| 12661 | 4/21/2010 | Autonomy Invoice # 6940-ANA | HP-SEC-01655580 | HP-SEC-01655581 | | |
| 12662 | 4/21/2010 | Autonomy "memo" invoice # 6940-ANA | HP-SEC-01655646 | HP-SEC-01655646 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 12663 | 5/1/2010 | Shipping documents | HP-SEC-01655586 | HP-SEC-01655597 | | |
| 12664 | 5/1/2010 | Further Shipping documents | HP-SEC-01655598 | HP-SEC-01655645 | | |
| 12665 | 3/15/2010 | Letter of Agreement between Autonomy and Metro Business Systems | HP-SEC-01655144 | HP-SEC-01655145 | | |
| 12666 | 4/28/2010 | Dell Quotation Number # 539237033 | HP-SEC-01655118 | HP-SEC-01655120 | | |
| 12667 | 5/5/2010 | Purchase Order # 885522MS | HP-SEC-01655117 | HP-SEC-01655117 | | |
| 12668 | 5/6/2010 | Autonomy Purchase Order # AUTN-05052010-METRO-1 | HP-SEC-01655143 | HP-SEC-01655143 | | |
| 12669 | 5/13/2010 | Autonomy invoice # 7032-ANA | HP-SEC-01655115 | HP-SEC-01655115 | | |
| 12670 | 5/19/2010 | Dell invoice # XDTFX74P1CM | HP-SEC-01655142 | HP-SEC-01655142 | | |
| 12671 | 5/13/2010 | Autonomy Sales Order Report # 267787 | HP-SEC-01655116 | HP-SEC-01655116 | | |
| 12672 | May 2010 | Shipping documents | HP-SEC-01655122 | HP-SEC-01655141 | | |
| 12673 | 3/15/2010 | Letter of Agreement between Autonomy and Metro Business Systems | HP-SEC-01656009 | HP-SEC-01656010 | | |
| 12674 | 28/4//2010 | Purchase Order # 885521MS | HP-SEC-016556013 | HP-SEC-016556013 | | |
| 12675 | 5/13/2010 | Autonomy invoice # 7033-ANA | HP-SEC-01655114 | HP-SEC-01655114 | | |
| 12676 | 5/13/2010 | Autonomy Sales Order Report # 268788 | HP-SEC-01656011 | HP-SEC-01656011 | | |
| 12677 | 4/29/2010 | Dell invoice # XDT8P3PF2CM | HP-SEC-01656012 | HP-SEC-01656012 | | |
| 12678 | 6/27/2009 | One-time Reseller Authorization Agreement | HP-SEC-01654860 | HP-SEC-01654861 | | |
| 12679 | 6/30/2009 | Autonomy Zantaz purchase order # PO9410 | HP-SEC-01654213 | HP-SEC-01654213 | | |
| 12680 | 6/30/2009 | HDS Quote to Autonomy Inc. | HP-SEC-01654197 | HP-SEC-01654197 | | |
| 12681 | 7/1/2009 | Morgan Stanley Purchase Order # NADO361176 | HP-SEC-01654186 | HP-SEC-01654188 | | |
| 12682 | 7/6/2009 | Autonomy Invoice | HP-SEC-01654189 | HP-SEC-01654189 | | |
| 12683 | 7/6/2009 | Autonomy Sales Order Report # 257149 | HP-SEC-01654190 | HP-SEC-01654190 | | |
| 12684 | 9/24/2009 | Delivery documents | HP-SEC-01654198 | HP-SEC-01654212 | | |
| 12685 | 9/21/2009 | HDS Invoice #71289700 | HP-SEC-01654191 | HP-SEC-01654191 | | |
| 12686 | 9/24/2009 | Delivery email | HP-SEC-01654193 | HP-SEC-01654196 | | |
| 12687 | 05/04/2010 (poss 4/5/2010) | DELL quotation number 539932392 | HP-SEC-01655525 | HP-SEC-01655526 | | |
| 12688 | 5/14/2010 | Insight Purchase Order | HP- SEC-01655538 | HP- SEC-01655538 | | |
| 12689 | 5/17/2010 | Purchase Order 70086647 | HP-SEC-01655524 | HP-SEC-01655524 | | |
| 12690 | 5/18/2010 | Autonomy sales order report | HP-SEC-01655522 | HP-SEC-01655522 | | |
| 12691 | 5/18/2010 | Autonomy invoice number 7056-ANA | HP-SEC-01655523 | HP-SEC-01655523 | | |
| 12692 | 5/21/2010 | Verity "Memo Invoice" number 7056-ANA | HP-SEC-01655520 | HP-SEC-01655520 | | |
| 12693 | 5/21/2010 | Shipping Records | HP-SEC-01655527 | HP-SEC-01655537 | | |
| 12694 | 5/4/2010 | DELL quotation number 539932392 | HP-SEC-01655313 | HP-SEC-01655314 | | |
| 12695 | 5/26/2010 | Insight Purchase Order | HP-SEC-01655315 | HP-SEC-01655315 | | |
| 12696 | 5/25/2010 | Purchase Order 70088137 | HP-SEC-01655316 | HP-SEC-01655316 | | |
| 12697 | 5/27/2010 | Autonomy Sales order report | HP-SEC-01655312 | HP-SEC-01655312 | | |
| 12698 | 5/27/2010 | Autonomoy Invoice number 7088-ANA | HP-SEC-01655311 | HP-SEC-01655311 | | |
| 12699 | 10/3/2010 | Shipping Records | HP-SEC-01655317 | HP-SEC-01655326 | | |
| 12700 | 6/4/2010 | Dell invoice | HP-SEC-01655310 | HP-SEC-01655310 | | |
| 12701 | 7/13/2010 | Emails from Insight to Autonomy | HP-SEC-01655327 | HP-SEC-01655328 | | |
| 12702 | 3/15/2010 | Letter of Agreement between Autonomy and Metro Business Systems | HP-SEC-01656238 | HP-SEC-01656240 | | |
| 12703 | 4/24/2010 | Dell quotation # 539237033 | HP-SEC-01656191 | HP-SEC-01656235 | | |
| 12704 | 6/1/2010 | Purchase Order # 885535MS | HP-SEC-01656237 | HP-SEC-01656237 | | |
| 12705 | 6/18/2010 | Autonomy invoice # 7206-ANA | HP-SEC-01656189 | HP-SEC-01656189 | | |
| 12706 | 6/18/2010 | Autonomy Sales Order Report # 265596 | HP-SEC-01656187 | HP-SEC-01656187 | | |
| 12707 | 7/7/2010 | Dell Addendum # 4 to VAR Agreement with Autonomy | US-PWC 00002465 | US-PWC 00002466 | | |
| 12708 | 7/7/2010 | Autonomy letter to Zones, Inc. | US-PWC 00002648 | US-PWC 00002469 | | |
| 12709 | 7/7/2010 | Dell quotation #547959120 | US-PWC 00002750 | US-PWC 00002750 | | |
| 12710 | 7/8/2010 | Dell quotation #548143363 | US-PWC 00002650 | US-PWC 00002651 | | |
| 12711 | 7/9/2010 | 2 x Autonomy Purchase Quotation # 548143363-AU and # 547959120-AU | US-PWC 00002733 | US-PWC 00002737 | | |
| 12712 | 7/14/2010 | Zones Purchase Order to Autonomy | US-PWC 00002738 | US-PWC 00002738 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 12713 | 7/9/2010 | 2 x Autonomy PO# AUNT-07092010-ZONES-2" and "AUTN-07092010-ZONES-1" to Dell | US-PWC 00002653 | US-PWC 00002654 | | |
| 12714 | 7/12/2010 | Autonomy Sales Order Report # 270218 | US-PWC 00002739 | US-PWC 00002739 | | |
| 12715 | 7/12/2010 | Autonomy Invoice # 7373-ANA | US-PWC 00002740 | US-PWC 00002740 | | |
| 12716 | 7/15/2010 | Dell Invoice #XF1573147M | US-PWC 00002654 | US-PWC 0002661 | | |
| 12717 | 7/20/2010 | Dell Invoice #XF1CPP2C3M | US-PWC 00002662 | US-PWC 00002723 | | |
| 12718 | 7/4/2012 | G/L transactions by batch for A/P batch 150659 | US-PWC 00002727 | US-PWC 00002727 | | |
| 12719 | 7/10/2012 | G/L transactions by batch for A/P batch 150976 | US-PWC 00002732 | US-PWC 00002732 | | |
| 12720 | 12/31/2010 | Zones, Inc customer GL account | US-PWC 00002749 | US-PWC 00002749 | | |
| 12721 | Jul-Aug 2010 | Delivery tracking documents | US-PWC 00002745 | US-PWC 00002748 | | |
| 12722 | 9/30/2010 | Dell Vendor GL account | US-PWC 00002728 | US-PWC 00002731 | | |
| 12723 | 7/7/2010 | Autonomy letter to Zones, Inc. | HP-SEC-01654572 | HP-SEC-01654573 | | |
| 12724 | 7/21/2010 | Dell Quotation # 549690525 | HP-SEC-01654500 | HP-SEC-01654501 | | |
| 12725 | 7/22/2010 | Autonomy Purchase Quotation # 549690525-AU | HP-SEC-01654497 | HP-SEC-01654499 | | |
| 12726 | 7/22/2010 | Autonomy Purchase Quotation # 549690882-AU | HP-SEC-01861279 | HP-SEC-01861279 | | |
| 12727 | 7/30/2010 | Zones Purchase Order # 402734603 | HP-SEC-01654496 | HP-SEC-01654496 | | |
| 12728 | 7/23/2010 | Autonomy Purchase Order # AUTN-402734603-ZONES-1 | HP-SEC-01654502 | HP-SEC-01654502 | | |
| 12729 | 7/23/2010 | Autonomy Purchase Order # AUTN-402734603-ZONES-2 | HP-SEC-01654401 | HP-SEC-01654401 | | |
| 12730 | 8/2/2010 | Dell Invoice # XF1T254P1CM | HP-SEC-01654571 | HP-SEC-01654571 | | |
| 12731 | 8/4/2010 | Dell Invoice # XF1W847F8M | HP-SEC-01654574 | HP-SEC-01654597 | | |
| 12732 | 7/27/2010 | Autonomy Invoice # 7403-ANA | HP-SEC-01654494 | HP-SEC-01654494 | | |
| 12733 | 7/27/2010 | Autonomy Sales Order Report # 270491 | HP-SEC-01654495 | HP-SEC-01654495 | | |
| 12734 | Jul-Aug 2010 | Shipping records | HP-SEC-01654503 | HP-SEC-01654570 | | |
| 12735 | Jul-Aug 2010 | Shipping records | HP-SEC-01654402 | HP--01654413 | | |
| 12736 | 7/16/2010 | Email from Dell to Mike Sullivan @ Autonomy | HP-SEC-01861230 | HP-SEC-01861230 | | |
| 12737 | 7/22/2010 | Dell Quotation number 549910311 | HP-SEC-01655213 | HP-SEC-01655214 | | |
| 12738 | 7/20/2010 | Autonomy Purchase Quotation # 549910311 - AU | HP-SEC-01655212 | HP-SEC-01655212 | | |
| 12739 | 7/28/2010 | Insight Purchase Order | HP-SEC-01655209 | HP-SEC-01655210 | | |
| 12740 | 7/29/2010 | Purchase Order 70095673 | HP-SEC-01655211 | HP-SEC-01655211 | | |
| 12741 | 8/3/2010 | Autonomy sales order report | HP-SEC-01655208 | HP-SEC-01655208 | | |
| 12742 | 8/3/2010 | Autonomy invoice number 7452-ANA | HP-SEC-01655207 | HP-SEC-01655207 | | |
| 12743 | 8/6/2010 | Shipping records | HP-SEC-01655215 | HP-SEC-01655226 | | |
| 12744 | 11/8/2010 | Letter from Autonomy to Progressive Casualty Insurance Company | HP-SEC-01655875 | HP-SEC-01655877 | | |
| 12745 | 10/26/2010 | Dell quotation # 561702418 | HP-SEC-01655872 | HP-SEC-01655873 | | |
| 12746 | 10/27/2010 | Autonomy Purchase Quotation # 561702418-AU | HP-SEC-01655870 | HP-SEC-01655871 | | |
| 12747 | 11/4/2010 | PO# 451244 from Progressive | HP-SEC-01655869 | HP-SEC-01655869 | | |
| 12748 | 11/10/2010 | Autonomy Purchase Order # 451244 | HP-SEC-01655874 | HP-SEC-01655874 | | |
| 12749 | 11/16/2010 | Autonomy Invoice # 8184-ANA | HP-SEC-01655867 | HP-SEC-01655867 | | |
| 12750 | 11/16/2020 | Autonomy Sales Order Report # 273052 | HP-SEC-01655868 | HP-SEC-01655868 | | |
| 12751 | Nov 2010 | Delivery documents | HP-SEC-01655878 | HP-SEC-01655932 | | |
| 12752 | 22/12/2009 [date signed by Dell] | Value Added Reseller Agreement between Dell Marketing LP and Autonomy Inc | US-PWC 00002328 | US-PWC  00002338 | | |
| 12753 | 10/28/2010 | Dell Quotation | HP-SEC-01655254 | HP-SEC-01655261 | | |
| 12754 | 10/28/2010 | Autonomy Purchase Quotation | HP-SEC-01655251 | HP-SEC-01655253 | | |
| 12755 | 11/25/2010 | JP Morgan Purchase Order | HP-SEC-01655248 | HP-SEC-01655249 | | |
| 12756 | 11/30/2010 | Autonomy Purchase Order - refer to 'Marketing Promotion Program' | HP-SEC-01655250 | HP-SEC-01655250 | | |
| 12757 | 12/3/2010 | Autonomy Sales Order Report | HP-SEC-01655247 | HP-SEC-01655247 | | |
| 12758 | 12/3/2009 | Autonomy Sales Invoice | HP-SEC-01655243 | HP-SEC-01655243 | | |
| 12759 | 12/9/2010 | Ariba Supplier Network - Electronic Invoice | HP-SEC-01655244 | HP-SEC-01655246 | | |
| 12760 | 11/19/2011 | Frieght Solutions Shipment Tracking | HP-SEC-01655262 | HP-SEC-01655268 | | |
| 12761 | 6/21/2001 | Zantaz Digital Safe Service Agreement | HP-SEC-01654799 | HP-SEC-01654854 | | |
| 12762 | 6/30/2008 | Schedule Number Two | HP-SEC-01654685 | HP-SEC-01654690 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 12763 | 6/30/2008 | First Amended and Restated Zantaz Digital Safe Service Agreement | HP-SEC-01654691 | HP-SEC-01654764 | | |
| 12764 | 6/30/2009 | Master Purchase Agreement | HP-SEC-01654676 | HP-SEC-01654684 | | |
| 12765 | 6/30/2009 | Schedule for Digital Safe Universal Access | HP-SEC-01654782 | HP-SEC-01654793 | | |
| 12766 | 6/30/2009 | First Amendment to Schedule Number Two | HP-SEC-01654794 | HP-SEC-01654798 | | |
| 12767 | 6/30/2009 | Side Letter - Purchase of certain hardware and software | HP-SEC-01654855 | HP-SEC-01654859 | | |
| 12768 | 8/3/2009 | Amendment Number One to the Limited Reseller Authorisation Agreement | HP-SEC-01654862 | HP-SEC-01654862 | | |
| 12769 | [27/6/2009] | One-time reseller authorization agreement Attachement A | HP-SEC-01654863 | HP-SEC-01654863 | | |
| 12770 | 6/30/2011 | Amendment Number Two to the Limited Reseller Authorisation Agreement | HP-SEC-01654864 | HP-SEC-01654864 | | |
| 12771 | 8/3/2009 | Limited Reseller Authorisation Agreement | HP-SEC-01654865 | HP-SEC-01654867 | | |
| 12772 | 12/22/2010 | Memo Autonomy Invoice # 8547-ANA | HP-SEC-01655802 | HP-SEC-01655802 | | |
| 12773 | 12/22/2010 | Autonomy Sales Order Report # 274133 | HP-SEC-01655803 | HP-SEC-01655803 | | |
| 12774 | 6/30/2008 | Schedule Number Two | HP-SEC-0165468 | HP-SEC-01654690 | | |
| 12775 | 12/22/2010 | Autonomy Invoice # 8548-ANA | HP-SEC-01654667 | HP-SEC-01654667 | | |
| 12776 | 12/22/2010 | Autonomy Sales Order Report # 274132 | HP-SEC-01654666 | HP-SEC-01654666 | | |
| 12777 | 12/22/2010 | Purchase Order #NADO443043 | HP-SEC-01654660 | HP-SEC-01654665 | | |
| 12778 | 1/11/2011 | Invoice from Hitachi Data Systems #7149803 | HP-SEC-01654668 | HP-SEC-01654675 | | |
| 12779 | 12/22/2010 | Hitachi quote # 6116100-3 | SEC-AUSA5-EPROD-000325269 (REL0000228129) | SEC-AUSA5-EPROD-000325269 (REL0000228129) | | |
| 12780 | 7/7/2010 | Dell Addendum # 4 to VAR Agreement with Autonomy | HP-SEC-01654184 | HP-SEC-01654185 | | |
| 12781 | 11/30/2010 | Dell Addendum # 9 to VAR Agreement with Autonomy | HP-SEC-01654400 | HP-SEC-01654400 | | |
| 12782 | 11/17/2010 | Dell Quotation # 564122295 | HP-SEC-01654227 | HP-SEC-01654230 | | |
| 12783 | 12/17/2010 | Zones Purchase Order # 00278440 | HP-SEC-01654233 | HP-SEC-01654233 | | |
| 12784 | 12/9/2010 | Autonomy Purchase Order # 002728440 | HP-SEC-01654234 | HP-SEC-01654234 | | |
| 12785 | 12/14/2010 | Autonomy Sales Order Report # 273812 | HP-SEC-01654232 | HP-SEC-01654232 | | |
| 12786 | 12/19/2010 | Dell Invoice # XF5XP9J36M | HP-SEC-01654346 | HP-SEC-01654399 | | |
| 12787 | 12/21/2010 | Shipping documents | HP-SEC-01654235 | HP-SEC-01654345 | | |
| 12788 | 12/27/2010 | Autonomy Invoice # 8587-ANA | HP-SEC-01654231 | HP-SEC-01654231 | | |
| 12789 | 11/11/2010 | Letter Agreement between Autonomy and Zones | HP-SEC-01842615 | HP-SEC-01842615 | | |
| 12790 | 11/17/2010 | Email from Dell to Autonomy and Zones | HP-SEC-01863218 | HP-SEC-01863218 | | |
| 12791 | 11/18/2010 | Email chain between Autonomy, Dell and Zones | HP-SEC-01863259 | HP-SEC-01863259 | | |
| 12792 | 12/31/2010 | Second Amendment to Software Licence Agreement | HP-SEC-01655546 | HP-SEC-01655549 | | |
| 12793 | 12/31/2010 | 4 invoices 8743-ANA, 8744-ANA, 8745-ANA and 8746-ANA | HP-SEC-01655539 | HP-SEC-01655542 | | |
| 12794 | 12/31/2010 | Emails | HP-SEC-01655550 | HP-SEC-01655553 | | |
| 12795 | 12/31/2010 | Emails | HP-SEC-01655554 | HP-SEC-01655556 | | |
| 12796 | 12/31/2010 | Emails | HP-SEC-01655560 | HP-SEC-01655565 | | |
| 12797 | 1/4/2011 | Emails | HP-SEC-01655543 | HP-SEC-01655545 | | |
| 12798 | 12/31/2010 | Autonomy Sales Order Report #274460 | HP-SEC-01655559 | HP-SEC-01655559 | | |
| 12799 | various 2011 | Invoices from Insight Direct (UK) Ltd to Autonomy | HP-SEC-01655566 | HP-SEC-01655579 | | |
| 12800 | 2/4/2011 | Dell Quotation # 573245451 | US-PWC 00002856 | US-PWC 00002857 | | |
| 12801 | 2/4/2011 | Autonomy Purchase Quotation # 573245451 - AU to Software House International | US-PWC 00002751 | US-PWC 00002753 | | |
| 12802 | 2/4/2011 | SHI Purchase Order No. WHTU9 | US-PWC 00002820 | US-PWC 00002821 | | |
| 12803 | 2/4/2011 | Autonomy Purchase Order | US-PWC 00002858 | US-PWC 00002858 | | |
| 12804 | 2/7/2011 | Autonomy Sales Order Report #275217 | US-PWC 00002822 | US-PWC 00002822 | | |
| 12805 | 2/7/2011 | Autonomy Invoice to SHI International | US-PWC 00002823 | US-PWC 00002823 | | |
| 12806 | 12/31/2011 | Autonomy ledger activity report for customer 54571 | US-PWC 00002855 | US-PWC 00002855 | | |
| 12807 | 2/9/2011 | Dell consolidated invoice number XF88R5PC6C | US-PWC 00002754 | US-PWC 00002769 | | |
| 12808 | 6/30/2011 | Autonomy activity report by vendor | US-PWC 00002803 | US-PWC 00002803 | | |
| 12809 | 3/1/2011 | Schneider Express track documents | US-PWC 00002851 | US-PWC 00002854 | | |
| 12810 | 7/2/2012 | Accounts payable | US-PWC 00002775 | US-PWC 00002775 | | |
| 12811 | 3/31/2011 | Autonomy GL COGS - Hardware | US-PWC 00003102 | US-PWC 00003102 | | |
| 12812 | 7/2/2012 | Accounts payable | US-PWC 00002780 | US-PWC 00002780 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 12813 | 7/3/2012 | Autonomy activity report by vendor for vendor number 1578, Dell Marketing | US-PWC 00002806 | US-PWC 00002806 | | |
| 12814 | 2/4/2011 | Autonomy Purchase Quotation #573245451 to Software House International | HP-SEC-01654950 | HP-SEC-01654952 | | |
| 12815 | 3/3/2011 | SHI Purchase Order # WHUWU | HP-SEC-01654948 | HP-SEC-01654949 | | |
| 12816 | 3/4/2011 | Autonomy Purchase Order | HP-SEC-01654957 | HP-SEC-01654957 | | |
| 12817 | 3/8/2011 | Autonomy Sales Order report # 275887 | HP-SEC-01654947 | HP-SEC-01654947 | | |
| 12818 | 3/8/2011 | Autonomy Invoice to SHI International | HP-SEC-01654946 | HP-SEC-01654946 | | |
| 12819 | 5/4/2011-6/4/2011 | Email chanin between Jeffrey Guido of Autonomy and Julia Perez of Dell. | HP-SEC-01654955 | HP-SEC-01654956 | | |
| 12820 | 4/15/2011 | Bills  of Lading | HP-SEC-01654974 | HP-SEC-01654979 | | |
| 12821 | 4/15/2011 | Dell invoice number XF937X2M7C | HP-SEC-01654958 | HP-SEC-01654973 | | |
| 12822 | 3/10/2011 | Dell Proposal Summary to Autonomy | HP-SEC-01655967 | HP-SEC-01655967 | | |
| 12823 | 3/23/2011 | Autonomy Purchase Quotation | HP-SEC-01655979 | HP-SEC-01655980 | | |
| 12824 | No date | Autonomy Purchase Quotation | HP-SEC-01655964 | HP-SEC-01655964 | | |
| 12825 | 3/24/2011 | Letter from Autonomy to JPMC re. 'Extension of Letter Agreement Governing Purchase of Dell Products' | HP-SEC-01655965 | HP-SEC-01655966 | | |
| 12826 | 3/24/2011 | Autonomy Purchase Order under Marketing Promotion Program | HP-SEC-01655963 | HP-SEC-01655963 | | |
| 12827 | 3/24/2011 | Autonomy Sales Order Report | HP-SEC-01655962 | HP-SEC-01655962 | | |
| 12828 | 3/24/2011 | Autonomy Sales Invoice | HP-SEC-01655961 | HP-SEC-01655961 | | |
| 12829 | 05 - 06/04/2011 | Email chain between numerous Autonomy employees attempting to identify the PO# for invoice #s 9338-ANA and 9339-ANA | HP-SEC-01655934 | HP-SEC-01655937 | | |
| 12830 | 3/10/2011 | Autonomy proposal from Dell - Autonomy JPMC Exchange, Carlstadt | HP-SEC-01655945 | HP-SEC-01655958 | | |
| 12831 | 3/23/2011 | Autonomy Purchase Quotation | HP-SEC-01655942 | HP-SEC-01655944 | | |
| 12832 | 3/24/2011 | Letter from JPMC to Autonomy | HP-SEC-01655939 | HP-SEC-01655940 | | |
| 12833 | 3/24/2011 | Letter from JPMC to Autonomy | HP-SEC-01655959 | HP-SEC-01655960 | | |
| 12834 | 3/24/2011 | Autonomy Purchase Order under Marketing Promotion Program | HP-SEC-01655941 | HP-SEC-01655941 | | |
| 12835 | 3/24/2011 | Autonomy Sales Order Report | HP-SEC-01655938 | HP-SEC-01655938 | | |
| 12836 | 3/24/2011 | Autonomy Sales Invoice | HP-SEC-01655933 | HP-SEC-01655933 | | |
| 12837 | 05 - 06/04/2011 | Email chain between numerous Autonomy employees attempting to identify the PO# for invoice #s 9338-ANA and 9339-ANA | HP-SEC-01655934 | HP-SEC-01655937 | | |
| 12838 | 2/4/2011 | Dell Quotation # 573245451 | HP-SEC-01654921 | HP-SEC-01654922 | | |
| 12839 | 2/4/2011 | Autonomy Purchase Quotation #573245451 to Software House International | HP-SEC-01654918 | HP-SEC-01654920 | | |
| 12840 | 4/12/2011 | SHI Purchase Order # WHWJH | HP-SEC-01654916 | HP-SEC-01654917 | | |
| 12841 | 4/15/2011 | Autonomy Sales Order report # 277114 and Autonomy Invoice to SHI International | HP-SEC-01654915 | HP-SEC-01654915 | | |
| 12842 | 4/15/2011 | Autonomy Purchase Order | HP-SEC-01654923 | HP-SEC-01654923 | | |
| 12843 | 5/29/2011 | Dell invoice number XFC4T9RD8C | HP-SEC-01654930 | HP-SEC-01654945 | | |
| 12844 | 5/31/2011 | Bills  of Lading | HP-SEC-01654924 | HP-SEC-01654929 | | |
| 12845 | 7/7/2011 | UPS tracking information | HP-SEC-01655519 | HP-SEC-01655519 | | |
| 12846 | 6/10/2011 | JPMorgan Purchase Order | HP-SEC-01655513 | HP-SEC-01655514 | | |
| 12847 | 6/14/2011 | Autonomy Purchase Order under Marketing Promotion Program | HP-SEC-01655515 | HP-SEC-01655515 | | |
| 12848 | 6/15/2011 | Autonomy Sales Order Report | HP-SEC-01655516 | HP-SEC-01655516 | | |
| 12849 | 6/15/2011 | Autonomy Sales Invoice | HP-SEC-01655512 | HP-SEC-01655512 | | |
| 12850 | 6/23/2011 | Dell Purchase Invoice | HP-SEC-01655517 | HP-SEC-01655518 | | |
| 12851 | 6/21/2011 | Autonomy Purchase Quotation #588431486 to Software House International | HP-SEC-01654637 | HP-SEC-01654639 | | |
| 12852 | 6/21/2011 | Dell Quotation #588431486 | HP-SEC-01654640 | HP-SEC-01654641 | | |
| 12853 | 6/27/2011 | SHI Purchase Order # WHZM2 | HP-SEC-01654635 | HP-SEC-01654636 | | |
| 12854 | 6/27/2011 | Autonomy Purchase Order # WHZM2 | HP-SEC-01654642 | HP-SEC-01654642 | | |
| 12855 | 6/27/2011 | Autonomy Purchase Order # WHZM2 | HP-SEC-01654659 | HP-SEC-01654659 | | |
| 12856 | 6/28/2011 | Autonomy Sales Order Report #278949 | HP-SEC-01654634 | HP-SEC-01654634 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 12857 | 6/28/2011 | Autonomy Invoice to SHI International | HP-SEC-01654633 | HP-SEC-01654633 | | |
| 12858 | 7/24/2011 | Dell invoice number XFD9T1JK3C | HP-SEC-01654658 | HP-SEC-01654658 | | |
| 12859 | 6/21/2011 | Dell Quotation #588431486 | HP-SEC-01730391 | HP-SEC-01730392 | | |
| 12860 | 6/21/2011 | Autonomy Purchase Quotation #588431486 to Software House International | HP-SEC-01730389 | HP-SEC-01730390 | | |
| 12861 | 8/4/2011 | Autonomy Purchase Order # WJ14Y | HP-SEC-01730393 | HP-SEC-01730393 | | |
| 12862 | 8/4/2011 | SHI Purchase Order # WJ14Y | HP-SEC-01730387 | HP-SEC-01730388 | | |
| 12863 | 8/4/2011 | Autonomy Invoice to SHI International | HP-SEC-01730386 | HP-SEC-01730386 | | |
| 12864 | 9/13/2011 | Delivery documents | HP-SEC-01730394 | HP-SEC-01730402 | | |
| 12865 | 8/10/2011 | Dell Quotation #593739708 | HP-SEC-01730411 | HP-SEC01730412 | | |
| 12866 | 8/11/2011 | Autonomy Purchase Quotation #593739708 to Software House International | HP-SEC-01730408 | HP-SEC01730410 | | |
| 12867 | 8/15/2011 | Autonomy Purchase Order # FG00X | HP-SEC-01730413 | HP-SEC-01730413 | | |
| 12868 | 8/17/2011 | SHI Purchase Order #  FG00X | HP-SEC-01730406 | HP-SEC-01730407 | | |
| 12869 | 8/16/2011 | Autonomy Sales Order Report #280386 | HP-SEC-01730405 | HP-SEC-01730405 | | |
| 12870 | 8/17/2011 | Autonomy Invoice to SHI International | HP-SEC-01730403 | HP-SEC-01730403 | | |
| 12871 | 9/7/2011 | Delivery documents | HP-SEC-01730414 | HP-SEC-01730455 | | |
| 12872 | 8/4/2011 | Letter of Agreement between Autonomy and Dell | US-PWC 00002859 | US-PWC 00002860 | | |
| 12873 | 8/18/2011 | Quotation from Autonomy to AIG | US-PWC 00002901 | US-PWC 00002903 | | |
| 12874 | 8/19/2011 | Quotation from Dell to Autonomy re customer AIG | US-PWC 00002861 | US-PWC 00002867 | | |
| 12875 | 8/23/2011 | Addendum #11 to VAR Agreement between Dell & Autonomy | US-PWC 00002897 | US-PWC 00002900 | | |
| 12876 | 8/25/2011 | Described as AIG raised PO | US-PWC 00002904 | US-PWC 00002905 | | |
| 12877 | 9/7/2011 | Autonomy PO | US-PWC 00002868 | US-PWC 00002868 | | |
| 12878 | 8/9/2011 | Autonomy sales order report | US-PWC 00002906 | US-PWC 00002906 | | |
| 12879 | 9/11/2011 | Goods delivery | US-PWC 00002907 | US-PWC 00002911 | | |
| 12880 | 9/13/2011 | Autonomy sales invoice raised on Verity | US-PWC 00002912 | US-PWC 00002912 | | |
| 12881 | 9/13/2011 | Purchase invoice from Dell to Autonomy | US-PWC 00002869 | US-PWC 00002870 | | |
| 12882 | 1/7/11-30/9/11 | General Ledger Extract | US-PWC 00002872 | US-PWC 00002873 | | |
| 12883 | 1/7/11-30/9/11 | General Ledger Extract | US-PWC 00002913 | US-PWC 00002932 | | |
| 12884 | 1/7/11-30/9/11 | General Ledger Extract | US-PWC 00002933 | US-PWC 00002933 | | |
| 12885 | 1/7/11-30/9/11 | General Ledger Extract | US-PWC 00002874 | US-PWC 00002896 | | |
| 12886 | 9/9/2011 | Dell Quotation #596942690 | HP-SEC-01730476 | HP-SEC-01730477 | | |
| 12887 | 11/11/2011 | Autonomy Purchase Quotation #593739708 to Software House International | HP-SEC-01730474 | HP-SEC-01730475 | | |
| 12888 | 11/12/2011 | Autonomy Purchase Order # WJ2FZ | HP-SEC-01730478 | HP-SEC-01730478 | | |
| 12889 | 9/9/2011 | SHI Purchase Order # WJ2FZ | HP-SEC-01730472 | HP-SEC-01730473 | | |
| 12890 | 9/15/2011 | Autonomy Sales Order Report #281179 | HP-SEC-01730471 | HP-SEC-01730471 | | |
| 12891 | 9/15/2011 | Autonomy Invoice to SHI International | HP-SEC-01730469 | HP-SEC-01730470 | | |
| 12892 | 10/28/2011 | Delivery documents | HP-SEC-01730487 | HP-SEC-01730496 | | |
| 12893 | 11/27/2011 | Dell Invoice # XFJX81J93C | HP-SEC-01730479 | HP-SEC-01730486 | | |
| 12894 | 9/9/2011 | Dell Quotation #596942690 | HP-SEC-01730504 | HP-SEC-01730505 | | |
| 12895 | 11/11/2011 | Autonomy Purchase Quotation #593739708 to Software House International | HP-SEC-01730502 | HP-SEC-01730503 | | |
| 12896 | 11/12/2011 | Autonomy Purchase Order # FG00Y | HP-SEC-01730506 | HP-SEC-01730506 | | |
| 12897 | 9/9/2011 | SHI Purchase Order # FG00Y | HP-SEC-01730500 | HP-SEC-01730501 | | |
| 12898 | 9/15/2011 | Autonomy Sales Order Report #281178 | HP-SEC-01730499 | HP-SEC-01730499 | | |
| 12899 | 9/15/2011 | Autonomy Invoice to SHI International | HP-SEC-01730497 | HP-SEC-01730498 | | |
| 12900 | 11/27/2011 | Dell Invoice # XFJX81997C | HP-SEC-01730507 | HP-SEC-01730514 | | |
| 12901 | 10/28/2011 | Delivery documents | HP-SEC-01730515 | HP-SEC-01730523 | | |
| 12902 | 10/3/2009 | Email from LynchM to HussainS re | HP_SEC-02338846 | | | |
| 12903 | 3/5/2010 | Email from SullivanM to LynchM re 2009 ZANTAZ annual bonus plan achievement.xlsx | HP-SEC-00017933 | HP-SEC-00017940 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 12904 | 3/28/2010 | Email from LynchM to HussainS and EganC re 115Done.docx (attached table of 196 deals) | HP-SEC-00768143 | HP-SEC-00768144 | | |
| 12905 | 3/31/2010 | Email from LynchM to HussainS and EganC re SH route to 25c.doc (attached table - "Route to 25c requires $200m") | HP-SEC-00768145 | HP-SEC-00768146 | | |
| 12906 | 9/26/2009 | Email from HussainS to LynchM re "update" | HP-SEC-01829842 | | | |
| 12907 | 9/2/2009 | Email from LynchM to Egan and HussainS re "key customer strategy" | HP-SEC-01847417 | | | |
| 12908 | 9/2/2009 | Email from SullivanM to HussainS and Egan re "FW: EMC" | HP-SEC-01847420 | HP-SEC-1847421 | | |
| 12909 | 9/3/2009 | Email from HussainS to LynchM re "FW: EMC" | HP-SEC-01847569 | HP-SEC-01847570 | | |
| 12910 | 9/10/2009 | Email from HussainS to LynchM re "FW: EMC Update" | HP-SEC-01847800 | | | |
| 12911 | 9/11/2009 | Email from HussainS to LynchM re "FW: EMC services" | HP-SEC-01847895 | HP-SEC-01847896 | | |
| 12912 | 9/23/2009 | Email from HussainS to LynchM re "FW: EMC Update" | HP-SEC-01850241 | HP-SEC-01850242 | | |
| 12913 | 10/13/2009 | Email from HussainS to LynchM and ChamberlainS re "EMC and HOS strategic relationships" | HP-SEC-01851270 | | | |
| 12914 | 11/12/2009 | Email from LynchM to HussainS re "FW: Compensation re EMC" | HP-SEC-01859327 | HP-SEC-01859329 | | |
| 12915 | 11/13/2009 | Email from LynchM to HussainS re "RE: Compensation re EMC" | HP-SEC-01859336 | HP-SEC-01859338 | | |
| 12916 | 10/15/2010 | Email from HussainS to LynchM re "getting to 236" | HP-SEC-01878140 | | | |
| 12917 | 12/7/2010 | Email from HussainS to LynchM, MenellP, KanterA and ChamberlainS re "6th dec update (week 9) (attached Group revenue update 6th DEC.xls.edc) | HP-SEC-01898018 | HP-SEC-1898019 | | |
| 12918 | 12/10/2010 | Email from HussainS to LynchM re "Us idol" | HP-SEC-01898074 | | | |
| 12919 | 10/15/2010 | | HP-SEC-0190608 | | | |
| 12920 | 6/30/2011 | Email from HussainS to LynchM, EganC and MooneyM re "RE: Deal updates" | HP-SEC-01909210 | HP-SEC-01909211 | | |
| 12921 | 12/22/2009 | Email from HussainS to LynchM re "quick updates" | HP-SEC-01929473 | | | |
| 12922 | 6/25/2009 | Email from HussainS to EganC and LynchM re "RE: Update and decision" | HP-SEC-01929987 | HP-SEC-01929990 | | |
| 12923 | 6/18/2009 | Email from HussainS to LynchM re "plan for next week and a half" | HP-SEC-01931769 | | | |
| 12924 | 6/23/2009 | Email from HussainS to LynchM re "on with mike sullivan" | HP-SEC-01932527 | | | |
| 12925 | 6/24/2009 | Email from HussainS to LynchM re "16:30 status update" | HP-SEC-01932936 | | | |
| 12926 | 6/30/2009 | Email from ChamberlainS to HussainS re "FW: EMC" (first email in chain includes LynchM) | HP-SEC-01935933 | HP-SEC-01935941 | | |
| 12927 | 6/30/2009 | Email from LynchM to SmolekP and HussainS re "Re: Urgent - Approval Needed on Purchase Order Request - June 30, 2009" | HP-SEC-01936032 | HP-SEC-01936038 | | |
| 12928 | 9/24/2010 | Email from HussainS to LynchM re "Fwd: proposal" | HP-SEC-01937327 | HP-SEC-01937328 | | |
| 12929 | 9/30/2010 | Email from HussainS to LynchM re "big deals" | HP-SEC-01937705 | | | |
| 12930 | 10/10/2010 | Email from LynchM to HussainS re "Re: Sullivan" | HP-SEC-01938015 | | | |
| 12931 | 11/15/2010 | Email from ChamberlainS to HussainS, SullivanM and LynchM re "EMC - Q3 hardware purchases" (with attachments) | HP-SEC-01938047 | HP-SEC-01938051 | | |
| 12932 | 9/21/2009 | Email from HussainS to LynchM, KanterA and MenellP re " " | HP-SEC-01944864/HP-SEC-02338469 /HP-SEC-02338470 | | | |
| 12933 | 9/23/2009 | Email from HussainS to LynchM re "end of play" | HP-SEC-01944873 | | | |
| 12934 | 9/24/2009 | Email from HussainS to LynchM re "update" | HP-SEC-01944884 | | | |
| 12935 | 9/27/2009 | Email from HussainS to LynchM re "updates" | HP-SEC-01944889 | | | |
| 12936 | 8/31/2009 | Email from HussainS to LynchM re "RE: this coming week" | HP-SEC-01949200 | HP-SEC-01949201 | | |
| 12937 | 12/31/2009 | Email from HussainS to LynchM re "FW: need your help urgently" | HP-SEC-01954437 | | | |
| 12938 | 12/15/2009 | Document "Route to 225.doc" (custodians HussainS and KanterA) | HP-SEC-01955871 | | | |
| 12939 | 3/31/2010 | Email from LynchM to HussainS re " " (attached SH route to 25c v2.doc) | HP-SEC-01959108 | HP-SEC-01959109 | | |
| 12940 | 3/17/2011 | Email from HussainS to LynchM re "quick updates" | HP-SEC-01959373 | HP-SEC-01959374 | | |
| 12941 | 8/9/2010 | Email from HussainS to EganC, MooneyM, ScottJ and LynchM re "large deals" (attached large deals 6th aug.xls.edc) | HP-SEC-01962588 | HP-SEC-01962589 | | |
| 12942 | 9/23/2010 | | HP-SEC-0197302 | | | |
| 12943 | 12/28/2010 | Email from HussainS to LynchM re "update 27th dec" (attached group revenue for MRL 27th dec.xls.edc) | HP-SEC-01973468 | HP-SEC-01973469 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 12944 | 4/18/2010 | Email from HussainS to LynchM re "Audit Committee Note Q1'10 v1" (attached Audit Committee Note Q1'10 v1.doc) | HP-SEC-01982870 | HP-SEC-01982878 | | |
| 12945 | 4/18/2010 | | HP-SEC-01982870 | | | |
| 12946 | 4/19/2010 | Email from LynchM re "HussainS re "Audit Committee Note Q1'10 v1" (attached Audit Committee Note Q1'10 v1.doc) | HP-SEC-01982894 | HP-SEC-019828903 | | |
| 12947 | 4/19/2010 | | HP-SEC-01982894 | | | |
| 12948 | 5/5/2010 | Document "Getting to 220 SH 7th june 2010 (snap shot).doc (custodian KanterA and HussainS) | HP-SEC-01984055 | | | |
| 12949 | 6/14/2011 | Email from HussainS to LynchM re "RE: update" | HP-SEC-02160982 | HP-SEC-02160983 | | |
| 12950 | 3/31/2010 | | HP-SEC-023339045 | HP-SEC-023339046 | | |
| 12951 | 10/4/2009 | Email from HussainS to MRL, ChamberlainS re " strategic deals and partnerships memo final " | HP-SEC-02337993 | | | |
| 12952 | 10/4/2009 | Lynch email with attachment re "models 5th Oct SH Draft.xls .edc" | HP-SEC-02338017 | HP-SEC-02338018 | | |
| 12953 | 11/7/2009 | Email from HussainS to MRL re " revenue updates " | HP-SEC-02338027 | | | |
| 12954 | 12/7/2009 | Lynch email with attachment re "group update 8th Dec 09.xls.edc" | HP-SEC-02338062 | HP-SEC-02338063 | | |
| 12955 | 12/8/2009 | Lynch email with attachment re "big deals 8th dec 09.xls .edc" | HP-SEC-02338064 | HP-SEC-02338065 | | |
| 12956 | 12/10/2009 | Email from HussainS to MRL re " billy called back " | HP-SEC-02338066 | | | |
| 12957 | 12/14/2009 | Email from HussainS to MRL re " bad news from sullivan " | HP-SEC-02338067 | | | |
| 12958 | 12/15/2009 | Email from HussainS to MRL re " as requested " | HP-SEC-02338068 | | | |
| 12959 | 12/23/2009 | Lynch email with attachment re "group revenue 23rd dec SH.xls.edc" | HP-SEC-02338078 | | | |
| 12960 | 12/28/2009 | Email from HussainS to MRL re " RE: " | HP-SEC-02338084 | | | |
| 12961 | 12/29/2009 | Lynch email with attachment re "29th dec SH.xls.edc" | HP-SEC-02338086 | HP-SEC-02338087 | | |
| 12962 | 4/19/2010 | Lynch email with attachment re "revenue draft q2 consolidated SH.xls.edc" | HP-SEC-02338395 | HP-SEC-02338396 | | |
| 12963 | 8/14/2009 | Email from HussainS to MRL re " RE: RE: " | HP-SEC-02338435 | | | |
| 12964 | 9/8/2009 | Lynch email with attachment re "revenue update group 8th sept.xls.edc" | HP-SEC-02338448 | HP-SEC-02338449 | | |
| 12965 | 9/23/2009 | Lynch email with attachment re "group update 23rd sept sh .xls .edc" | HP-SEC-02338474 | HP-SEC-02338475 | | |
| 12966 | 9/29/2009 | Lynch email with attachment re "group revenue 29th september SH.xls.edc" | HP-SEC-02338481 HP-SEC-02338481 /HP-SEC-02338482 | | | |
| 12967 | 9/17/2009 | Lynch email with attachment re "group revenue 17th sept.xls .edc" | HP-SEC-02338738 | HP-SEC-02338739 | | |
| 12968 | 12/21/2009 | Email from LynchM to EganS re " " | HP-SEC-02338919 | | | |
| 12969 | 1/5/2010 | Lynch email with attachment re "revenue Q4'09 - SH.xls.edc" | HP-SEC-02338942 | HP-SEC-02338943 | | |
| 12970 | 10/23/2009 | Email from LynchM to ArikoB re " Re: Strategic Data Server LOB " | HP-SEC-02339001 | | | |
| 12971 | 10/21/2009 | Email from LynchM to ArikoB re " Re: Strategic Data Server LOB " | HP-SEC-02339002 | | | |
| 12972 | 3/31/2010 | Email from LynchM to HussainS re " " | HP-SEC-02339041 | HP-SEC-02339042 | | |
| 12973 | 8/19/2010 | Email from HussainS to MRL re " analysis " | HP-SEC-02339310 | | | |
| 12974 | 10/14/2009 | Email from KnightsR to LynchM re "COGS" (original Bates DEL00100336) | SEC_2-001591710 | | | |
| 12975 | 10/14/2009 | Email from KnightsR to LynchM re "EMC - can we have a brief chat today" (original Bates DEL00100370) | SEC_2-001591744 | | | |
| 12976 | 9/11/2009 | Email from HussainS to LynchM re "FW: EMC services" (original Bates HP-SEC-01122408 - HP-SEC-01122409) | SEC-AUSA5-EPROD-000269070 | SEC-AUSA5-EPROD-000269071 | | |
| 12977 | 3/30/2011 | Email from LynchM to HussainS re "Fwd: RE: low margin" (original Bates HP-SEC-00795931 - HP-SEC-00795936 | SEC-AUSA4-000022543 | SEC-AUSA4-000022548 | | |
| 12978 | 4/19/2010 | Email from HussainS to LynchM re "RE: Latest docs 23:30 ukt Tuesday) (original Bates HP-SEC-00857954 - HP-SEC-00857955) | SEC-AUSA4-000084566 | SEC-AUSA4-000084567 | | |
| 12979 | 7/28/2009 | Email from GoodfellowC to SmolekP re " " (original Bates HP-SEC-01007509) | SEC-AUSA5-EPROD-000154171 | | | |
| 12980 | 6/24/2009 | Email from HussainS to LynchM and EganC re "RE: Re: Thanks" (original Bates HP-SEC-01014383 - HP-SEC-01014384) | SEC-AUSA5-EPROD-000161045 | SEC-AUSA5-EPROD-000161046 | | |
| 12981 | 7/7/2010 | | SEC-AUSA5-EPROD-00022698 | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 12982 | 3/30/2011 | Email from SullivanM to LynchM re "RE: low margin" (original Bates HP-SEC-01098749 - HP-SEC-01098751) | SEC-AUSA5-EPROD-000245411 | SEC-AUSA5-EPROD-000245413 | | |
| 12983 | 12/13/2010 | Email from LynchM to EadsR and HussainS re "Fw: Approval Needed Toronto Police SO TBD" (original Bates HP-SEC-01127167 - HP-SEC-01127168) | SEC-AUSA5-EPROD-000273829 | SEC-AUSA5-EPROD-000273830 | | |
| 12984 | 10/25/2010 | Email from SullivanM to DesrochesR, GoodfellowC and WangR re "RE: jpmc move hardware" (original Bates HP-SEC-01165785 - HP-SEC-01165786) | SEC-AUSA5-EPROD-000312447 | SEC-AUSA5-EPROD-000312448 | | |
| 12985 | 1/16/2011 | Email from HussainS to LynchM and KanterA re "RE: Targets for 2011" (original Bates HP-SEC-01282806 - HP-SEC-01282808) | SEC-AUSA5-EPROD-000429468 | SEC-AUSA5-EPROD-000429470 | | |
| 12986 | 12/15/2010 | Email from HussainS to SullivanM, MennelP and LynchM re "RE: EMC QTR END INCENTIVE" (original Bates HP-SEC-01377178 - HP-SEC-01377179) | SEC-AUSA5-EPROD-000523840 | SEC-AUSA5-EPROD-000523840-000523841 | | |
| 12987 | 12/2/2009 | Email from HussainS to LynchM re "more updates" (original Bates HP-SEC-01377180) | SEC-AUSA5-EPROD-000523842 | | | |
| 12988 | 4/20/2010 | Email from HussainS to LynchM re "Interesting point on deals for hardware" (original Bates HP-SEC-01384147) | SEC-AUSA5-EPROD-000530809 | | | |
| 12989 | 10/13/2009 | Email from HussainS to ChamberlainS re "FW: email" (forwarding email with LynchM) (original Bates HP-SEC-01384581 - HP-SEC-01384582) | SEC-AUSA5-EPROD-000531243-000531244 | SEC-AUSA5-EPROD-000531244 | | |
| 12990 | 4/14/2011 | Email from HussainS to ChamberlainS, PrentisP and HarrisL re "Q1" (original Bates HP-SEC-01435185) | SEC-AUSA5-EPROD-000578869 | | | |
| 12991 | 5/6/2010 | | SEC-AUSA5-EPROD-00227216 | | | |
| 12992 | 9/25/2009 | | SEC-AUSA5-EPROD-00251687 | | | |
| 12993 | 10/2/2009 | Email from HussainS to O'ConnellA, ChamberlainS and StephanM re "EMC accounting memo v3) (attached) | US-PWC 00002222 | US-PWC 00002224 | | |
| 12994 | 9/14/2018 | Michael Lynch, First Witness Statement | HP-SEC-02934516 | HP-SEC-02934804 | | |
| 12995 | 11/162018 | Michael Lynch, Second Witness Statement | HP-SEC-02934806 | HP-SEC-02934879 | | |
| 12996 | 6/25/2019 | Michael Lynch, Updates to Witness Statement | HP-SEC-02934880 | HP-SEC-02934881 | | |
| 12997 | 6/27/2019 | Michael Lynch, trial transcript, cross-examination, day 39 | HP-SEC-02935337 | HP-SEC-02935393 | | |
| 12998 | 7/1/2019 | Michael Lynch, trial transcript, cross-examination, day 40 | HP-SEC-02935394 | HP-SEC-02935457 | | |
| 12999 | 7/2/2019 | Michael Lynch, trial transcript, cross-examination, day 41 | HP-SEC-02935458 | HP-SEC-0293516 | | |
| 13000 | 7/3/2019 | Michael Lynch, trial transcript, cross-examination, day 42 | HP-SEC-02935517 | HP-SEC-02935575 | | |
| 13001 | 7/4/2019 | Michael Lynch, trial transcript, cross-examination, day 43 | HP-SEC-02935576 | HP-SEC-02935635 | | |
| 13002 | 7/8/2019 | Michael Lynch, trial transcript, cross-examination, day 44 | HP-SEC-02935636 | HP-SEC-02935699 | | |
| 13003 | 7/9/2019 | Michael Lynch, trial transcript, cross-examination, day 45 | HP-SEC-02935700 | HP-SEC-02935755 | | |
| 13004 | 7/10/2019 | Michael Lynch, trial transcript, cross-examination, day 46 | HP-SEC-02935756 | HP-SEC-02935810 | | |
| 13005 | 7/11/2019 | Michael Lynch, trial transcript, cross-examination, day 47 | HP-SEC-02935811 | HP-SEC-02935875 | | |
| 13006 | 7/15/2019 | Michael Lynch, trial transcript, cross-examination, day 48 | HP-SEC-02935876 | HP-SEC-02935840 | | |
| 13007 | 7/16/2019 | Michael Lynch, trial transcript, cross-examination, day 49 | HP-SEC-02935941 | HP-SEC-02935998 | | |
| 13008 | 7/17/2019 | Michael Lynch, trial transcript, cross-examination, day 50 | HP-SEC-02935999 | HP-SEC-02936057 | | |
| 13009 | 7/18/2019 | Michael Lynch, trial transcript, cross-examination, day 51 | HP-SEC-02936058 | HP-SEC-02936120 | | |
| 13010 | 7/22/2019 | Michael Lynch, trial transcript, cross-examination, day 52 | HP-SEC-02936021 | HP-SEC-02936180 | | |
| 13011 | 7/23/2019 | Michael Lynch, trial transcript, cross-examination, day 53 | HP-SEC-02936181 | HP-SEC-02936238 | | |
| 13012 | 7/24/2019 | Michael Lynch, trial transcript, cross-examination, day 54 | HP-SEC-02936239 | HP-SEC-02936300 | | |
| 13013 | 7/25/2019 | Michael Lynch, trial transcript, cross-examination, day 55 | HP-SEC-02936301 | HP-SEC-02936352 | | |
| 13014 | 7/29/2019 | Michael Lynch, trial transcript, cross-examination, day 56 | HP-SEC-02936353 | HP-SEC-02936412 | | |
| 13015 | 7/30/2023 | Michael Lynch, trial transcript, cross-examination, day 57 | HP-SEC-02936413 | HP-SEC-02936469 | | |
| 13016 | 7/31/2019 | Michael Lynch, trial transcript, cross-examination, day 58 | HP-SEC-02936470 | HP-SEC-02936526 | | |
| 13017 | | SEC Form 1662 | US_SEC_EX 00000001 | US_SEC_EX 00000005 | | |
| 13018 | | Autonomy Org Charts | HP-SEC-00000085 | HP-SEC-00000117 | | |
| 13019 | | Autonomy, Inc. (US) Org Charts | HP-SEC-00000118 | HP-SEC-00000122 | | |
| 13020 | 12/21/2009 | Interwoven-Suntrust Bank Contract and Invoices | HP-SEC-00033818 | HP-SEC-00033830 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13021 | 3/27/2009 | Email from Hogenson to Chamberlain and Hussain re Q4 2008 Sales Rep Letter | HP-SEC-00019223 | HP-SEC-00019224 | | |
| 13022 | 3/27/2009 | Email from Chamberlain to Hogenson and Hussain re Q4 2008 Sales Rep Letter | HP-SEC-00019225 | HP-SEC-00019225 | | |
| 13023 | 6/23/2009 | Email from Hogenson to Hussain re Tesco Compare | HP-SEC-00091316 | HP-SEC-00091323 | | |
| 13024 | 3/31/2009 | Email from Hogenson to Chamberlain re Starwood Transaction | HP-SEC-00019074 | HP-SEC-00019074 | | |
| 13025 | 4/22/2010 | Email from Prasad to Chamberlain attaching list of invoices due after 6/30/10 | HP-SEC-00141712 | HP-SEC-00141715 | | |
| 13026 | 4/22/2010 | Native file placeholder for exhibit attached to range HP-SEC-00141712--HP-SEC-00141715 | HP-SEC-000141716 | HP-SEC-000141716 | | |
| 13027 | 5/21/2010 | Email from Lara to Hogenson re List Of Capax Customers | HP-SEC-00007567 | HP-SEC-00007573 | | |
| 13028 | 5/21/2010 | Native file placeholder for exhibit attached to range HP-SEC-00007567--HP-SEC-00007573 | HP-SEC-00007575 | HP-SEC-00007575 | | |
| 13029 | 12/31/2009 | Email from Hogenson to Hussain and Chamberlain re Reply S.P.A. Confirmation Letter | HP-SEC-00006192 | HP-SEC-00006196 | | |
| 13030 | 1/5/2010 | Email from Hogenson to Hussain and Chamberlain re Poste One Off Deal | HP-SEC-00003039 | HP-SEC-00003051 | | |
| 13031 | 4/30/2010 | Email from D. Revard to Hogenson re Capax-TXU Deal | HP-SEC-00043442 | HP-SEC-00043447 | | |
| 13032 | 5/10/2010 | Email from Prasad to Hogenson re Microtech Balances | HP-SEC-00007851 | HP-SEC-00007853 | | |
| 13033 | 12/31/2009 | Hogenson Spreadsheet re 4Q 2009 Sales By US Subsidiaries [Native] | BHOGE342 | BHOGE342 | | |
| 13034 | 3/31/2010 | Autonomy US revenue schedules (Q1 2010) | BHOGE506 | BHOGE506 | | |
| 13035 | 6/19/2010 | Autonomy reseller spreadsheet | HP-SEC-00147956 | HP-SEC-00147956 | | |
| 13036 | 6/22/2010 | 6/22/10 Email from Hogenson to Lynch re CONFIDENTIAL | BHOGE000675 | BHOGE000676 | | |
| 13037 | 6/22/2010 | 6/22/10 Email from Hogenson to Lynch re CONFIDENTIAL | BHOGE001277 | BHOGE001281 | | |
| 13038 | 6/23/2010 | 6/23/10 correspondence from Hogenson to Lynch | HP-SEC-00014385 | HP-SEC-00014391 | | |
| 13039 | 6/24/2010 | Email from Hogenson re Responses to Questions re Microlink | BHOGE001555 | BHOGE001560 | | |
| 13040 | 6/24/2010 | 6/24/10 correspondence from Hogenson to Lynch | HP-SEC-00012098 | HP-SEC-00012100 | | |
| 13041 | 6/24/2010 | 6/24/10 correspondence from Hogenson to Lynch | US_SEC_EX 00000139 | US_SEC_EX 00000140 | | |
| 13042 | 6/26/2010 | 6/26/10 e-mail from Hogenson to Knights and Knight | BHOGE002774 | BHOGE002783 | | |
| 13043 | 6/29/2010 | Email exchange between Prasad and Chamberlain re write-off of aging debts | HP-SEC-00006755 | HP-SEC-00006761 | | |
| 13044 | 6/27/2010 | Hogenson Email re "Brent 6.2" (Lynch letter to Hogenson re Deloitte and audit issues) | BHOGE000733 | BHOGE000735 | | |
| 13045 | 6/27/2010 | 6/27/10 correspondence from Hogenson to Lynch | BHOGE001561 | BHOGE001562 | | |
| 13046 | 6/28/2010 | Emails between Hogenson, Chamberlain et al re Notes between Lynch and Hogenson | BHOGE001306 | BHOGE001311 | | |
| 13047 | 7/4/2010 | 7/4/10 e-mail from Hogenson to Hussain re: Q2 | BHOGE001235 | BHOGE001238 | | |
| 13048 | 7/5/2010 | 7/5/10 Email from Hogenson to Audit Committee re Commission & Bonus Accrual Q2 2010 | HP-SEC-00008534 | HP-SEC-00008552 | | |
| 13049 | 7/7/2010 | 7/7/10 e-mail from Tejeda to Hogenson re: Finance concerns | BHOGE000162 | BHOGE000164 | | |
| 13050 | 7/8/2010 | 7/8/10 e-mail from Hogenson to Audit Committee re: Confidential | HP-SEC-00008453 | HP-SEC-00008465 | | |
| 13051 | 7/10/2010 | 7/10/10 e-mail from Hogenson to Audit Committee re: Confidential | HP-SEC-00008409 | HP-SEC-00008415 | | |
| 13052 | 7/21/2010 | 7/21/10 Email from R. Knights to Hussain re Confidential | HP-SEC-00022700 | HP-SEC-00022731 | | |
| 13053 | 7/22/2010 | 7/22/10 Email from Hussain to Hogenson and others re Immediate Changes for Finance Management | BHOGE001239 | BHOGE001241 | | |
| 13054 | 7/23/2010 | 7/23/10 Email from Kanter to Hogenson re Immediate Changes For Finance Management | BHOGE001495 | BHOGE001500 | | |
| 13055 | 7/26/2010 | 7/26/10 Email from Hogenson to fsa.gov.uk re Qualified Disclosure Questions | HP-SEC-00008339 | HP-SEC-00008346 | | |
| 13056 | 7/27/2010 | 7/27/10 e-mail from Hogenson to Hussain re: Schedule | BHOGE001505 | BHOGE001510 | | |
| 13057 | 8/10/2010 | 7/30/10 correspondence from Hogenson to Scott | BHOGE001355 | BHOGE001362 | | |
| 13058 | 11/18/2010 | 11/18/10 declaration of Hogenson | BHOGE003247 | BHOGE003249 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13059 | 11/19/2010 | Hogenson Confidential Settlement Agreement and Mutual Release | BHOGE003250 | BHOGE003259 | | |
| 13060 | 2/13/2009 | 2/13/09 Email from Lara to Tejeda re: IFRS Transition Memo - Preliminary Draft | HP-SEC-00033616 | HP-SEC-00033625 | | |
| 13061 | 8/25/2009 | 8/25/09 email from Lara to Tejeda re: Revenue Policy Changes Memo - Initial Draft | HP-SEC-00033706 | HP-SEC-00033712 | | |
| 13062 | 6/25/2009 | Revrec checklist for Silver Lake Management LLC | HP-SEC-00164960 | HP-SEC-00164961 | | |
| 13063 | 6/30/2009 | Revrec checklist for KPMG | HP-SEC-00165701 | HP-SEC-00165702 | | |
| 13064 | 6/6/2009 | 6/6/09 e-mail from Tejeda to Naprawa re: You got a minute? RE: Lang | HP-SEC-00007445 | HP-SEC-00007446 | | |
| 13065 | 12/29/2009 | 12/29/09 e-mail from Hogenson to Tejeda re: Fair Value | HP-SEC-00008873 | HP-SEC-00008877 | | |
| 13066 | 4/20/2010 | 4/20/10 e-mail from Tejeda to Cynthia Watkins re: Closed Order Report-AU | HP-SEC-00223888 | HP-SEC-00223889 | | |
| 13067 | 4/22/2010 | 4/22/10 Email from Helen Ku to Tejeda re "SF Revenue Process" | HP-SEC-00034334 | HP-SEC-00034336 | | |
| 13068 | 4/22/2010 | Revenue Group Job Description and Processes | HP-SEC-00034340 | HP-SEC-00034341 | | |
| 13069 | 5/4/2010 | 5/4/10 e-mail from Tejeda to Deaun Wood re: Updated process - License/Hardware Invoice packet distribution | HP-SEC-00045289 | HP-SEC-00045292 | | |
| 13070 | 5/12/2010 | 5/12/10 Email from Tejeda to Chamberlain re: Updated Credit Memo policy - Americas | HP-SEC-00007788 | HP-SEC-00007799 | | |
| 13071 | 5/18/2010 | 5/18/10 e-mail from Lisa Harris to Ken Wong and Vaidyanathan re: AR posting in Autonomy Inc. books | HP-SEC-00006696 | HP-SEC-00006700 | | |
| 13072 | 5/21/2010 | 5/21/10 e-mail from Stephan to Chamberlain and Tejeda re: forecast | HP-SEC-00106472 | HP-SEC-00106474 | | |
| 13073 | 6/29/2010 | 6/29/10 e-mail from Tejeda to Hogenson re: FW: Knowledge Capital OEM | HP-SEC-00006197 | HP-SEC-00006207 | | |
| 13074 | 12/15/2010 | 12/15/10 e-mail from Cooke to Kanter re: Percy Tejeda v. Autonomy Corp. | HP-SEC-00027095 | HP-SEC-00027097 | | |
| 13075 | 3/15/2011 | 3/15/11 Declaration of Percy Tejeda | US_SEC_EX 00000414 | US_SEC_EX 00000417 | | |
| 13076 | 3/20/2011 | Confidential Settlement Agreement and Mutual Release between Percy Tejeda and Autonomy Corporation plc | US_SEC_EX 00000418 | US_SEC_EX 00000426 | | |
| 13077 | 4/22/2010 | 4/22/10 Email from Prasad to Chamberlain re: Debtors - not collectible in Q2 | HP-SEC-00141712 | HP-SEC-00141716 | | |
| 13078 | 5/3/2010 | 5/3/10 e-mail from Prasad to Tejeda re: Microlink | HP-SEC-00104425 | HP-SEC-00104426 | | |
| 13079 | 6/14/2010 | 6/14/10 e-mail from Prasad to Hogenson re: Problem and High Risk Accounts as of 6/11/10 | HP-SEC-00007302 | HP-SEC-00007303 | | |
| 13080 | 6/29/2010 | 6/29/10 e-mail from Prasad to Chamberlain re: Aging Clean Up and Provisions | HP-SEC-00006755 | HP-SEC-00006761 | | |
| 13081 | 7/5/2010 | 7/5/10 e-mail from Chamberlain to Prasad re: Aging Clean Up and Provisions | HP-SEC-00128315 | HP-SEC-00128323 | | |
| 13082 | 7/7/2010 | 7/7/10 Email from Prasad to Jessica Martens attaching reserves spreadsheet | HP-SEC-00128565 | HP-SEC-00128566 | | |
| 13083 | 7/2/2010 | 7/2/10 e-mail from Ku to Mui and Prasad re: Outstanding eTalk deal from previous year | HP-SEC-00032841 | HP-SEC-00032852 | | |
| 13084 | 5/24/2010 | 5/24/10 e-mail from Revard to Prasad re: CAPAX Payments on TXU deal? | HP-SEC-00141936 | HP-SEC-00141939 | | |
| 13085 | 6/8/2010 | 6/8/10 Email from Prasad to Hogenson regarding MicroTech's outstanding balance of $13.5 million | HP-SEC-00128574 | HP-SEC-00128579 | | |
| 13086 | 6/18/2010 | 6/18/10 e-mail from Reyes to Prasad re: Microtech and Filetek | HP-SEC-00142004 | HP-SEC-00142009 | | |
| 13087 | 6/24/2010 | 6/24/10 e-mail from Prasad to Chamberlain re: MicroTech invoices | HP-SEC-00128738 | HP-SEC-00128756 | | |
| 13088 | 6/15/2010 | 6/15/10 email from Prasad to Hussain and Egan re: Discover Technologies LLC $1.7M Payment Due in June | HP-SEC-00022255 | HP-SEC-00022262 | | |
| 13089 | 6/25/2010 | 6/25/10 Email exchange between Matt Stephan and Prasad regarding debtor confirms | HP-SEC-00041592 | HP-SEC-00041605 | | |
| 13090 | 5/12/2010 | 5/12/10 e-mail from Prasad to Tejeda re: Barclays financed deals | HP-SEC-00141740 | HP-SEC-00141759 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13091 | 3/16/2011 | 3/16/11 Declaration of Reena Prasad | SEC-PRASAD-E-0000001 | SEC-PRASAD-E-0000003 | | |
| 13092 | 3/16/2011 | Confidential Settlement Agreement and Mutual Release between Reena Prasad and Autonomy Corporation plc | SEC-PRASAD-E-0000004 | SEC-PRASAD-E-0000012 | | |
| 13093 | 11/30/2009 | Interim Financial Statements for MicroTech as of 11/30/09 | MICROTECH066373 | MICROTECH066376 | | |
| 13094 | 6/30/2006 | Autonomy Government Reseller Agreement with MicroTech LLC | MICROTECH041574 | MICROTECH041591 | | |
| 13095 | 12/30/2009 | PO No. AUT-12-09-001 from MicroTech LLC | MICROTECH000115 | MICROTECH000116 | | |
| 13096 | 12/31/2009 | Autonomy invoice 6308-ANA to MicroTech for $10m in IDOL Server Suite | MICROTECH000113 | MICROTECH000113 | | |
| 13097 | 12/30/2009 | Purchase Order between MicroTech and DiscoverTech for $10.1m | MICROTECH000110 | MICROTECH000111 | | |
| 13098 | 12/31/2009 | MicroTech's invoice to DiscoverTech - DiscoverTech's PO # 200901, MT invoice 5624. Lot of 40,000 IDOL Servers Software user licenses for 100K | MICROTECH000355 | MICROTECH000355 | | |
| 13099 | 1/6/2010 | 1/6/10 e-mail from S. Truitt to Jimenez re: Wire to Comerica Bank | MICROTECH066405 | MICROTECH066406 | | |
| 13100 | 1/6/2010 | Handwritten notes regarding purchase and sale of Autonomy software valued at $10MM for end-user DiscoverTech. | MICROTECH0003364 | MICROTECH0003393 | | |
| 13101 | 3/31/2010 | Purchase Order from MicroTech to Autonomy, signed by Steve Truitt, for $11.5m Vatican Library transaction.  Payment term is 90 days from 3/31/10 | MICROTECH000325 | MICROTECH000327 | | |
| 13102 | 3/31/2010 | Invoice #6837-ANA from Autonomy to MicroTech for $11,550,000. Vatican Library listed as "company." | MICROTECH066449 | MICROTECH066450 | | |
| 13103 | 4/13/2010 | 4/13/10 e-mail from Esterrich to Murray re: Autonomy revenue confirmation request | MICROTECH047850 | MICROTECH047853 | | |
| 13104 | 4/14/2010 | 4/14/10 e-mail from Esterrich to Chamberlain re: MicroTech's Corporate Information | MICROTECH047824 | MICROTECH047825 | | |
| 13105 | 9/17/2010 | MicroTech LLC Vendor History Report with handwritten notes | MICROTECH000278 | MICROTECH000278 | | |
| 13106 | 4/1/2010 | 4/1/10 e-mail from S. Truitt to Esterrich re: Autonomy update | MICROTECH066395 | MICROTECH066396 | | |
| 13107 | 3/31/2010 | Check Request Form signed by Esterrich in amount of $674,237.26 for Autonomy (requested by Steve Truitt) | MICROTECH000237 | MICROTECH000237 | | |
| 13108 | 4/30/2010 | April 2010 Cardinal Bank statement for Micro Tech LLC | MICROTECH000232 | MICROTECH000235 | | |
| 13109 | 3/31/2010 | Handwritten notes re: invoices | MICROTECH000347 | MICROTECH000347 | | |
| 13110 | 3/31/2010 | Listing of MicroTech invoices and handwritten notes. | MICROTECH000346 | MICROTECH000346 | | |
| 13111 | 4/8/2010 | 4/8/10 Email from S. Truitt to Esterrich attaching spreadsheet with current Autonomy orders status | MICROTECH000340 | MICROTECH000345 | | |
| 13112 | 5/28/2010 | 5/28/10 Email exchange between R. Prasad and Esterrich re Autonomy Invoices = $13.5m | MICROTECH047381 | MICROTECH047383 | | |
| 13113 | 6/10/2010 | 6/10/10 e-mail from Truitt to Esterrich re: Autonomy invoices = $13.5M | MICROTECH082788 | MICROTECH082790 | | |
| 13114 | 6/10/2010 | 6/10/10 e-mail from Esterrich to S. Truitt re: Autonomy invoices = $13.5M, attaching Autonomy Orders and Sales Record | MICROTECH000310 | MICROTECH000314 | | |
| 13115 | 6/10/2010 | MicroTech Autonomy Purchases and Sales to Clients | MICROTECH000142 | MICROTECH000142 | | |
| 13116 | 3/31/2010 | List of certain transactions between Autonomy and MicroTech as of 3/31/10. | MICROTECH000248 | MICROTECH000248 | | |
| 13117 | 9/17/2010 | 9/17/10 e-mail from Taylor to S. Sullivan and B. Plunkett re: Follow up on Cardiff software to VA | MICROTECH046000 | MICROTECH046001 | | |
| 13118 | 11/4/2010 | 11/4/10 e-mail from J. Taylor to Esterrich re: AUT | MICROTECH082676 | MICROTECH082676 | | |
| 13119 | 10/15/2010 | 10/15/10 Email from Esterrich to Murray re: Autonomy debtor confirmation request | MICROTECH045532 | MICROTECH045534 | | |
| 13120 | 10/15/2010 | 10/15/10 Email from Esterrich to Murray re: Autonomy debtor confirmation request, attaching corrected confirmation letter. | MICROTECH045526 | MICROTECH045528 | | |
| 13121 | 12/30/2010 | Purchase Order No. MT101229 to MicroTech for ATIC Proposal ($9.6mm) | MICROTECH000058 | MICROTECH000058 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13122 | 1/6/2011 | Check Request Form for $542,246.00 payable to DiscoverTech | MICROTECH066291 | MICROTECH066294 | | |
| 13123 | 1/4/2011 | Letter from DiscoverTech to MicroTech summarizing current invoice activity with handwritten note from "Steve" | MICROTECH000052 | MICROTECH000052 | | |
| 13124 | 2/4/2011 | MicroTech's journal entries to Autonomy Interprise, Rev and Reclass Autonomy Transactions and Autonomy Dec 2010 deal. | MICROTECH066308 | MICROTECH066310 | | |
| 13125 | 1/5/2011 | 1/5/11 Email from Esterrich to Ku re: Microtech Payment of $6,305,139 | MICROTECH044744 | MICROTECH044745 | | |
| 13126 | 4/20/2011 | 4/20/11 e-mail from Jimenez to Esterrich re: Message | MICROTECH082863 | MICROTECH082866 | | |
| 13127 | 7/1/2011 | MicroTech check #13652 to Autonomy for $2,400,000 towards invoice #6837-ANA, Vatican Library transaction. | MICROTECH000016 | MICROTECH000017 | | |
| 13128 | 7/1/2011 | MicroTech Check Request Form – Out of Weekly Cycle for $2.4m to be paid to Autonomy | MICROTECH000018 | MICROTECH000018 | | |
| 13129 | 7/5/2011 | MicroTech Bank Statement excerpt (Cardinal Bank) showing  Account Details for period 7/1/11 through 7/5/11 | MICROTECH000019 | MICROTECH000020 | | |
| 13130 | 7/5/2011 | 7/5/11 e-mail from S. Truitt to Esterrich re: LOOP CLOSER: Autonomy Vatican Payment | MICROTECH082861 | MICROTECH082862 | | |
| 13131 | 7/6/2011 | 7/6/11 e-mail from Esterrich to Cronin and S. Truitt re: MicroTech invoices | MICROTECH082867 | MICROTECH082871 | | |
| 13132 | 7/8/2011 | Memo from Esterrich to Anthony Jimenez, copying Steve Truitt re: Autonomy | MICROTECH000024 | MICROTECH000030 | | |
| 13133 | 8/17/2011 | Wire transfer request form for $7.35MM signed by Esterrich | MICROTECH031984 | MICROTECH031984 | | |
| 13134 | 6/30/2011 | Four Autonomy invoices: 10222-ANA, 10223-ANA, 10224-ANA, 10225-ANA | MICROTECH031985 | MICROTECH031988 | | |
| 13135 | 8/17/2011 | MicroTech bank reconciliation (August 2011) | MICROTECH000006 | MICROTECH000007 | | |
| 13136 | 12/31/2010 | Micro Tech LLC Section 0330 Entity Level Controls | MICROTECH018250 | MICROTECH018250 | | |
| 13137 | 12/31/2009 | Micro Tech LLC Section 0370.10 ^Revenue and Accounts Receivable | MICROTECH033251 | MICROTECH033253 | | |
| 13138 | 12/31/2009 | Autonomy Invoice 6424-ANA with attached Purchase Order No. AUT-12-09-002 | MICROTECH000360 | MICROTECH000361 | | |
| 13139 | 10/13/2010 | Email from S. Truitt to T. Jimenez re MT payment to Autonomy | MICROTECH082750 | MICROTECH082750 | | |
| 13140 | 10/13/2010 | Wire transfer request form for $500,000 signed by Anthony R. Jimenez | MICROTECH000301 | MICROTECH000301 | | |
| 13141 | 4/8/2011 | 4/8/11 Email from S. Truitt to D. Truitt  attaching "Autonomy Summary 4-1-2011.xls" (with native attachment) | MICROTECH082652 | MICROTECH082653 | | |
| 13142 | 7/31/2011 | 7/31/11 Email from S. Truitt to T. Jimenez and D. Truitt attaching "Autonomy Proposal.docx | MICROTECH054762 | MICROTECH054768 | | |
| 13143 | 8/1/2011 | 8/1/11 Email from S. Truitt to Hussain attaching "Autonomy Federal Cloud Proposal 1.0 8-1-2011.docx" | MICROTECH 041826 | MICROTECH 041833 | | |
| 13144 | 8/12/2011 | Independent Contractor Agreement between Autonomy Systems, Ltd. and MicroTech, LLC | HP-SEC-00353412 | HP-SEC-00353414 | | |
| 13145 | 2/21/2008 | Autonomy OEM Agreement with FileTek, Inc. | FT0000001 | FT0000017 | | |
| 13146 | 8/17/2011 | Spreadsheet titled "FileTek Contracts with Autonomy / Billings to Autonomy as Customer" (native file) with total value of $33,558,890.85 | FT0000126 | FT0000126 | | |
| 13147 | 12/31/2009 | 12/31/09 email from J. Crumbacher to Howard Patrick re: Autonomy, Amendment signed by FileTek | HP-SEC-00353963 | HP-SEC-00353996 | | |
| 13148 | 12/31/2009 | 12/31/09 email from LoomisB to ThompsonB re year end transaction | FT0000081 | FT0000081 | | |
| 13149 | 12/30/2009 | 12/30/09 email from LoomisB to SzukalskiG and PatrickH re FileTek/Autonomy Contracts | FT0044834 | FT0044835 | | |
| 13150 | 1/20/2010 | 1/20/10 e-mail from Szukalski to Loomis re: FW: Favor | FT0045124 | FT0045124 | | |
| 13151 | 1/21/2010 | 1/21/2010 Email from SzukalskiG to LoomisB re FileTek Autonomy Licenses | FT0045154 | FT0045156 | | |
| 13152 | 1/22/2010 | 1/22/2010 Email from SmithM to BhaktaN re Q4 2009 Autonomy shipments? | FT0002117 | FT0002117 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13153 | 12/31/2009 | 12/31/2009 Email from LoomisB to SzukalskiG, SeamansM and PatrickH re conference call with Autonomy (checklist of items to cover) | FT0044901 | FT0044901 | | |
| 13154 | 12/31/2009 | 12/31/2009 Email from SzukalskiG to LoomisB re: Autonomy Memo to File | FT0044984 | FT0044984 | | |
| 13155 | 12/30/2009 | 12/30/2009 Email from LoomisB to PatrickH, SzukalskiG, and SeamansM re: Autonomy, FileTek Contract | FT0044858 | FT0044860 | | |
| 13156 | 12/29/2009 | 12/29/09 Email from LoomisB to PatrickH re: FW: Autonomy | FT0044781 | FT0044781 | | |
| 13157 | 12/30/2009 | 12/30/2009 Email from LoomisB to ChamberlainS attaching FileTek financial statements (0309 FS.xls - native) | FT0051129 | FT0051130 | | |
| 13158 | 1/15/2010 | 1/15/2010 Email from ShiffletB to WelhamL, cc to LoomisB, re: Autonomy Revenue Confirmation Request - FileTek | FT0050982 | FT0050983 | | |
| 13159 | 1/29/2010 | 1/29/10 email from DeCloedt to Semerjian re: FILETEK Invoice 6414-ANA | FT0045228 | FT0045231 | | |
| 13160 | 3/24/2010 | 3/24/2010 email from Loomis to Levy re: Autonomy memo | FT0046229 | FT0046243 | | |
| 13161 | 12/31/2009 | FileTek Invoice 1001092 for $10,367,280.00 to Autonomy | FT0000092 | FT0000092 | | |
| 13162 | 3/1/2010 | 3/1/2010 Email from LoomisB to MilliganD (KPMG) re: Autonomy Accounting | FT0045739 | FT0045793 | | |
| 13163 | 4/2/2010 | 4/2/2010 Email from SalazarJ to SzukalskiG re Executed Amendment | FT0002729 | FT0002732 | | |
| 13164 | 4/1/2010 | 4/1/2010 Email from GuidoJ to LoomisB and SemerjianA attaching invoice 6813-ANA for $9,010,000.00 for license and maintenance fees | FT0046687 | FT0046689 | | |
| 13165 | 5/11/2010 | 5/11/10 email from Howard Patrick to Gary Szukalski re: Autonomy - Scheds A and M No. 2 counter-signed by FileTek | FT0002987 | FT0002992 | | |
| 13166 | 3/31/2010 | 3/31/2010 Email from LoomisB to SzukalskiG re Autonomy-FileTek StorHouse Pricelist and Transaction Pricing . . . | FT0002680 | FT0002681 | | |
| 13167 | 3/31/2010 | 3/31/2010 Email from LoomisB to SzukalskiG re Autonomy | FT0051055 | FT0051055 | | |
| 13168 | 4/6/2010 | 4/6/2010 Email from Gary Szukalski to B. Loomis re Autonomy Proposal . . . | FT0046732 | FT0046742 | | |
| 13169 | 4/26/2010 | 4/26/2010 Email from Gary Szukalski to Stouffer Egan and B. Loomis re FileTek STH/Expansion - RE: Dialog | FT0046890 | FT0046900 | | |
| 13170 | 5/6/2010 | 5/6/2010 Email from Gary Szukalski to Joel Scott and cc to B. Loomis re REVISED "Best and Final Pricing" of StorHouse proposal | FT0047030 | FT0047031 | | |
| 13171 | 5/10/2010 | 5/10/2010 Email from Joel Scott to Gary Szukalski with cc to B. Loomis re FileTek Follow-Up - Paperwork? | FT0047038 | FT0047038 | | |
| 13172 | 1/24/2013 | 1/24/2013 Email from PatrickH to LevyL re: FW: SEC - Accounting Treatment Documents | FT0016208 | FT0016208 | | |
| 13173 | 2010-2012 | Accounting summaries of FileTek/Autonomy transactions. | FT0016233 | FT0016233 | | |
| 13174 | 9/30/2010 | 9/30/2010 Email from Howard Patrick to B. Loomis attaching Autonomy Reseller Agreement | FT0048206 | FT0048210 | | |
| 13175 | 9/30/2010 | 9/30/2010 Email from B. Loomis to Howard Patrick and Gary Szukalski re Autonomy: FileTek One Off Reseller Agreement | FT0003254 | FT0003255 | | |
| 13176 | 9/30/2010 | 9/30/2010 Email from Howard Patrick to J. Crumbacher re: Autonomy, FileTek One Off Reseller Agreement (Vn01a) | FT0003266 | FT0003275 | | |
| 13177 | 9/30/2010 | 9/30/10 Email from Howard Patrick to B. Loomis re: FW: FileTek One Off Reseller | FT0048153 | FT0048162 | | |
| 13178 | 2/1/2011 | 2/1/11 Email from SzukalskiG to LoomisB re Autonomy Update . . . | FT0003551 | FT0003551 | | |
| 13179 | 9/1/2011 | 9/1/11 email from Levy to Loomis re: Autonomy accounting | FT0049856 | FT0049864 | | |
| 13180 | 9/30/2010 | 9/30/10 Email from B. Loomis to Stouffer Egan re: FileTek Balance Sheet June 30th | FT0051616 | FT0051617 | | |
| 13181 | 9/30/2010 | 9/30/2010 Email from B. Loomis to Bill Thompson summarizing Autonomy transaction | FT0048221 | FT0048221 | | |
| 13182 | 11/29/2010 | 11/29/10 email from Levy to Loomis re: autonomy | FT0048607 | FT0048609 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13183 | 12/29/2010 | 12/29/10 Email from Deborah Borreda to Howard Patrick re: FW: Year End To Do | FT0016997 | FT0016997 | | |
| 13184 | 10/14/2010 | 10/14/10 Email from Leslie Levy to Helen Ku and Deloitte re: FW: Filetek Autonomy debtor confirmation request | FT0048385 | FT0048389 | | |
| 13185 | 11/23/2010 | 11/23/10 Email from B. Loomis to Stouffer Egan requesting updates on VA | FT0051663 | FT0051663 | | |
| 13186 | 2/1/2011 | 2/1/11 email from Levy to Leo He re: Autonomy debtor confirmation request | FT0003557 | FT0003559 | | |
| 13187 | 3/30/2011 | FileTek License and Support Agreement with Autonomy re PUC-20110330-1 (Autonomy/HP) | FT0000051 | FT0000058 | | |
| 13188 | 3/30/2011 | FileTek License and Support Agreement with Autonomy re PUC-20110330-2 (Autonomy/Morgan Stanley) | FT0000059 | FT0000066 | | |
| 13189 | 4/7/2011 | 4/7/11 Email from LoomisB to LevyL and SzukalskiG re Autonomy receipt / payment | FT0049302 | FT0049305 | | |
| 13190 | 6/30/2011 | FileTek License and Support Agreement with Autonomy re PUC-20110630-1 (Autonomy/Iron Mountain) with handwritten notes | FT0000067 | FT0000075 | | |
| 13191 | 6/24/2011 | 6/24/11 email from Szukalski to Loomis re: FW: Autonomy debtor confirmation request | FT0049496 | FT0049498 | | |
| 13192 | 6/28/2011 | 6/28/11 Email from SzukalskiG to LoomisB and SeamansM re: Autonomy --- FW: RFQ | FT0049504 | FT0049504 | | |
| 13193 | 8/17/2011 | FileTek invoice 1001465 (8/17/11) to Autonomy and invoice C100125 (8/17/11) to Autonomy | FT0000098 | FT0000099 | | |
| 13194 | 8/11/2011 | 8/11/11 email from Szukalski to Loomis re: Fw: Autonomy Discussion . . . Before our next talk with Stouffer | FT0010885 | FT0010886 | | |
| 13195 | 12/31/2009 | 12/31/2009 Email from SeamansM to SzukalskiG RE: Autonomy, FileTek StorHouse Revised Pricing | FT0001721 | FT0001723 | | |
| 13196 | 12/31/2009 | Email re conference call about Autonomy involving SeamansM, LoomisB and GGS at FileTek | FT0002039 | FT0002039 | | |
| 13197 | 1/4/2010 | 1/4/10 email from Szukalski to Egan re: FileTek/StorHouse Competitive Offerings | FT0012790 | FT0012791 | | |
| 13198 | 3/26/2010 | 3/26/10 email from Szukalski to Loomis, Seamans re: FW: Autonomy support quote | FT0046264 | FT0046265 | | |
| 13199 | 5/10/2010 | 5/10/10 Email from Mark Seamans to Robert Depelteau re Autonomy licenses | FT0002974 | FT0002977 | | |
| 13200 | 5/26/2010 | 5/26/10 Email from Mark Seamans to Gary Szukalski  with cc to Robert Depelteau re FileTek License for IDOL Administration Dashboard | FT0003007 | FT0003009 | | |
| 13201 | 9/29/2010 | 9/29/10 Email from Gary Szukalski to Stouffer Egan re Call | FT0003224 | FT0003224 | | |
| 13202 | 11/23/2010 | 11/23/10 Email from Mark Seamans to Gary Szukalski re IDOL License Codes | FT0003375 | FT0003375 | | |
| 13203 | 1/31/2011 | 1/31/11 Email from LoomisB to SzukalskiG re Autonomy debtor confirmation request | FT0048801 | FT0048803 | | |
| 13204 | 3/1/2011 | 3/1/11 email from Szukalski to Battiston re: Autonomy - Mel meets Joel Scott March 2nd | FT0003819 | FT0003819 | | |
| 13205 | 4/4/2011 | 4/4/11 Email from SeamansM to SzukalskiG re 2011 Comp Plan Input | FT0010431 | FT0010432 | | |
| 13206 | 10/9/2009 | 10/9/09 Email exchange between Helen Ku and Dave Spadone re: FW: Capax Discovery LLC, Debtor Confirm Letter | CapaxKraft0001030 | CapaxKraft0001049 | | |
| 13207 | 12/1/2010 | 12/1/10 Email from John Baiocco to James Crumbacher re Capax First Amendment | HP-SEC-00376647 | HP-SEC-00376649 | | |
| 13208 | 2/22/2010 | 2/22/10 e-mail from Baiocco to Hawk re: Discovery platform conference call | CapaxTXU0001309 | CapaxTXU0001310 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13209 | 6/30/2009 | Autonomy Value Added Reseller Agreement entered into between Autonomy and Capax Discovery LLC.  Signed by Andrew Kanter and John Baiocco | HP-SEC-00535113 | HP-SEC-00535126 | | |
| 13210 | 9/16/2009 | 9/16/09 Email from John Baiocco to James Crumbacher re: EAS Support Plan | HP-SEC-00583996 | HP-SEC-00584001 | | |
| 13211 | 10/1/2009 | First Amendment to Autonomy, Inc. Value Added Reseller Agreement entered into between Autonomy, Capax Discovery LLC and three other Capax entities.  Signed by Andrew Kanter and John Baiocco | BHOGE000462 | BHOGE000466 | | |
| 13212 | 1/5/2010 | Collection of Purchase Orders and Invoices between Autonomy (Zantaz) and Capax entities | HP-SEC-00353624 | HP-SEC-00353655 | | |
| 13213 | 12/15/2009 | 12/15/09 Email from Dave Spadone to John Baiocco re add'l detail Discovery/Autonomy | CapaxKRAFT0001091 | CapaxKRAFT0001091 | | |
| 13214 | 3/4/2010 | 3/4/10 Email from John Baiocco to Andrew Kanter re: FW: history | HP-SEC-00584002 | HP-SEC-00584004 | | |
| 13215 | 9/21/2010 | 9/21/10 Email from John Baiocco to Stouffer Egan re FW: Autonomy Project Hours | CapaxMcAfee0001194 | CapaxMcAfee0001195 | | |
| 13216 | 12/31/2010 | 12/31/10 Email from Jorge Salazar to Jim Crumbacher re Capax - DKO Purchase Order | HP-SEC-00354167 | HP-SEC-00354169 | | |
| 13217 | 12/30/2010 | Second Amendment to Autonomy, Inc. Value Added Reseller Agreement entered into between Autonomy and several Capax entities. | HP-SEC-00529703 | HP-SEC-00529704 | | |
| 13218 | 11/17/2010 | Second Amendment to Autonomy Value-Added Reseller Agreement entered into between Autonomy and several Capax entities | HP-SEC-00476153 | HP-SEC-00476154 | | |
| 13219 | 12/17/2010 | Second Amendment to Autonomy Value Added Reseller Agreement entered into between Autonomy and several Capax entities | HP-SEC-00535110 | HP-SEC-00535112 | | |
| 13220 | 3/23/2011 | Fifth Amendment to Autonomy, Inc. Value Added Reseller Agreement entered into between Autonomy and several Capax entities | HP-SEC-00535101 | HP-SEC-00535104 | | |
| 13221 | 10/2/2009 | 10/2/09 Email from Jorge Salazar to Joel Scott attaching purchase orders for Capax/Kraft and Capax/TXU | HP-SEC-SCOTT-00000159 | HP-SEC-SCOTT-00000163 | | |
| 13222 | 9/30/2009 | 9/30/09 Email from Stacy Davis to Mike Mooney and John Baiocco re Capax TXU Notice of Alternate Payee | HP-SEC-00584010 | HP-SEC-00584012 | | |
| 13223 | 10/1/2009 | Email from Helen Ku to John Baiocco re: Capax Discovery Invoice 5974-ANA and 5977-ANA | CapaxKRAFT0001251 | CapaxKRAFT0001256 | | |
| 13224 | 12/29/2009 | 12/29/09 Letter from Joel Scott to John Baiocco re Revised Payment Arrangement | HP-SEC-SCOTT-00002046 | HP-SEC-SCOTT-00002047 | | |
| 13225 | 12/31/2009 | 12/31/09 Email from Parveena Vishwa to Chris Chu attaching invoice re Eli Lilly deal | HP-SEC-00387034 | HP-SEC-00387036 | | |
| 13226 | 3/18/2010 | 3/18/10 Email from John Baiocco to Dave Spadone re CAPAX | CapaxLLY0001429 | CapaxLLY0001432 | | |
| 13227 | 5/21/2010 | 5/21/10 Email from John Baiocco to Stouffer Egan re: Message | CapaxLLY0002815 | CapaxLLY0002815 | | |
| 13228 | 6/8/2010 | 6/8/10 Email from Dave Spadone to Laura Carney re: FW: Request for Financial Statements | CapaxLLY0002943 | CapaxLLY0002971 | | |
| 13229 | 6/9/2010 | 6/9/10 Email from John Baiocco to Jerry Hawk re eli | CapaxLLY0002973 | CapaxLLY0002973 | | |
| 13230 | 6/15/2010 | 6/15/10 Email from Nancy Gilman to John Baiocco re: Need PO draft for us to provide CAPAX | CapaxLLY0002042 | CapaxLLY0002045 | | |
| 13231 | 6/30/2010 | 6/30/10 email from Baiocco to Jerry Hawk re: any news on ELI LILY front or aut? | CapaxLLY0001805 | CapaxLLY0001805 | | |
| 13232 | 7/9/2010 | 7/9/10 email from Baiocco to Gilman re: will you be in today? | CapaxLLY0001002 | CapaxLLY0001003 | | |
| 13233 | 8/16/2010 | 8/16/10 email from Baiocco to Spadone re: Eli Lilly | CapaxLLY0002819 | CapaxLLY0002820 | | |
| 13234 | 9/14/2010 | 9/14/10 Email from John Baiocco to self re souffer list | CapaxLLY0002801 | CapaxLLY0002802 | | |
| 13235 | 9/30/2010 | 9/30/10 email from John Baiocco to Andrew Kanter re: FW: Eli Lily, $629k | CapaxLLY0001899 | CapaxLLY0001901 | | |
| 13236 | 12/2/2010 | 12/2/10 Email from John Baiocco to Helen Ku re: Capax Payment Status | CapaxLLY0002319 | CapaxLLY0002331 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13237 | 12/14/2010 | 12/14/10 Email from John Baiocco to Dave Spadone re ok so to recap on Eli Lilly (6405-ANA) | CapaxLLY0001666 | CapaxLLY0001668 | | |
| 13238 | 12/31/2010 | 12/30/2010 email from John Baiocco to Kreuz re: Eli Lilly pmt amount??????? | CapaxLLY0001803 | CapaxLLY0001803 | | |
| 13239 | 12/30/2010 | 12/30/10 Email from John Baiocco to Dave Spadone re Capax/Autonomy O/S invoices | CapaxLLY0002275 | CapaxLLY0002277 | | |
| 13240 | 12/30/2010 | 12/30/10 Email from John Baiocco to Joe Kreuz re Capax/Autonomy O/S invoices | CapaxLLY0001474 | CapaxLLY0001477 | | |
| 13241 | 1/18/2011 | 1/18/11 Email from John Baiocco to Dave Spadone re Eli Lilly deal - sorry but need to make sure this is on the books correctly | CapaxLLY0001963 | CapaxLLY0001963 | | |
| 13242 | 3/1/2011 | 3/1/11  Email from Dave Spadone to  John Baiocco and Sandy Hoestermann re: Invoice for Autonomy / User Magellan Health **3rd request | CapaxLLY0001823 | CapaxLLY0001835 | | |
| 13243 | 6/13/2011 | 6/13/11 Email from Jim Crumbacher to John Baiocco re Eli Lilly invoice rejected | CapaxLLY0001357 | CapaxLLY0001359 | | |
| 13244 | 6/14/2011 | 6/14/11 Email from John Baiocco to self re ELI reconciliation | CapaxLLY0003266 | CapaxLLY0003266 | | |
| 13245 | 3/31/2010 | 3/31/11 Email from John Baiocco to Jerry Hawk, Joe Kreuz, Tom Thomson and Tony re: FSA deal/ Autonomy | CapaxFSA0001545 | CapaxFSA0001545 | | |
| 13246 | 1/26/2011 | 1/26/11 Email from Jorge Salazar to John Baiocco re: Amgen and FSA | CapaxFSA0001222 | CapaxFSA0001227 | | |
| 13247 | 9/22/2010 | Email from John Baiocco to Jerry Hawk re: Hey | CapaxFSA0001097 | CapaxFSA0001097 | | |
| 13248 | 10/6/2010 | 10/6/10 Email from John Baiocco to Stouffer Egan re: FW: invoice plus signed copy of agreement (amended to read Capax Discovery) | HP-SEC-00584044 | HP-SEC-00584047 | | |
| 13249 | 10/12/2010 | 10/12/10 e-mail from Egan to Baiocco re: FW: Capax | HP-SEC-00584310 | HP-SEC-00584310 | | |
| 13250 | 11/8/2010 | 11/8/10 Email from John Baiocco to self re FW: summary | CapaxFSA0001114 | CapaxFSA0001116 | | |
| 13251 | 11/23/2010 | 11/23/10 Email from John Baiocco to Stephen Chamberlain re FSA | CapaxFSA0001068 | CapaxFSA0001068 | | |
| 13252 | 3/7/2011 | 3/7/11 Email from Andrew Kanter to John Baiocco re Arsenal tickets | CapaxFSA0001762 | CapaxFSA0001763 | | |
| 13253 | 3/11/2011 | 3/15/11 Email from John Baiocco to self re "Andy catch up" | CapaxFSA0001351 | CapaxFSA0001351 | | |
| 13254 | 7/20/2011 | 7/20/11 Email from John Baiocco to Dave Spadone re: Discovery - we were talking about June accrual before | CapaxFSA0001539 | CapaxFSA0001539 | | |
| 13255 | 9/6/2011 | 9/6/11 Email from Joel Scott to John Baiocco re: 2011-09-06 Capax | CapaxFSA0001384 | CapaxFSA0001386 | | |
| 13256 | 9/6/2011 | 9/6/11 Email from John Baiocco to Joel Scott re "remaining payment obligations" | CapaxFSA0001328 | CapaxFSA0001328 | | |
| 13257 | 9/7/2011 | Revised Payment Arrangement between Autonomy and Capax Discovery LLC for $4.5m | HP-SEC-00128257 | HP-SEC-00128258 | | |
| 13258 | 11/23/2010 | 11/23/10 Email from John Baiocco to Glenn Fong re PO to Autonomy/support redo | CapaxFSA0001267 | CapaxFSA0001270 | | |
| 13259 | 9/8/2011 | 9/8/11 Email from Clare Harris to Dave Spadone and John Baiocco re Capax Aging | CapaxFSA0001784 | CapaxFSA0001787 | | |
| 13260 | 1/28/2011 | 1/28/11 Email from Jorge Salazar to John Baiocco attaching executed purchase orders for DKO and BOA/Merrill | CapaxBOA0001429 | CapaxBOA0001434 | | |
| 13261 | 1/25/2011 | 1/25/11 Email from Stouffer Egan to John Baiocco Fwd: CAPAX ltr | CapaxBOA0001644 | CapaxBOA0001645 | | |
| 13262 | 1/25/2011 | 1/25/11 Email from Stouffer Egan to John Baiocco Re" CAPAX ltr | CapaxBOA0001604 | CapaxBOA0001605 | | |
| 13263 | 1/26/2011 | 1/26/11 Email from John Baiocco to Stouffer Egan QUESTIONS | CapaxKRAFT0001400 | CapaxKRAFT0001400 | | |
| 13264 | 3/3/2011 | 3/3/11 Email from Steve Truitt to John Baiocco MicroTech Purchase Order for Autonomy software for Resales to Bank of America | CapaxBOA0001279 | CapaxBOA0001280 | | |
| 13265 | 3/3/2011 | 3/3/11 Email from John Baiocco to Kelli Mancuso RE: MicroTech Purchase Order for Autonomy Software for Resale to Bank of America | CapaxBOA0001686 | CapaxBOA0001687 | | |
| 13266 | 3/4/2011 | 3/4/11 Email from John Baiocco to Liviius Guaio Signed Letter | CapaxBOA0001385 | CapaxBOA0001385 | | |
| 13267 | 3/7/2011 | 3/7/11 Email from John Baiocco to Joel Scott FW: CAPAX Credit Memo 9132-ANA | CapaxBOA0001712 | CapaxBOA0001713 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13268 | 3/8/2011 | 3/8/11 Email from Jorge Salazar to John Baiocco Letter Replacement of Purchase Order | CapaxBOA0001710 | CapaxBOA0001711 | | |
| 13269 | 3/8/2011 | 3/8/11 Email from John Baiocco to Helen Ku Re: PAY AUTONOMY | CapaxBOA0001416 | CapaxBOA0001419 | | |
| 13270 | 3/24/2011 | 3/24/11 Email from John Baiocco to Stephen Chamberlain Re: [SPAM] FSA | CapaxBOA0001650 | CapaxBOA0001652 | | |
| 13271 | 3/24/2011 | 3/24/11 Email from John Baiocco to Stouffer Egan Fw: [SPAM] FSA | CapaxBOA0001797 | CapaxBOA0001799 | | |
| 13272 | 3/24/2011 | 3/24/11 Email from John Baiocco to Stouffer Egan Re: [SPAM] FSA | CapaxBOA0001597 | CapaxBOA0001599 | | |
| 13273 | 3/24/2011 | 3/24/11 Email from Dave Spadone to Stephen Chamberlain BoA sales commission fee invoice | CapaxBOA0001661 | CapaxBOA0001662 | | |
| 13274 | 3/28/2011 | 3/28/11 Email from John Baiocco to Stephen Chamberlain RE: [SPAM] FSA | CapaxBOA0001204 | CapaxBOA0001207 | | |
| 13275 | 3/29/2011 | Email from Stouffer Egan to Steve Chamberlain FW: Invoice 1264 Attached | HP-SEC-00353773 | HP-SEC-00353775 | | |
| 13276 | 6/15/2011 | Email from Phillip Hackley (MicroTech) to John Baiocco attaching purchase order 0000010004 for $2.315m | CapaxBOA0001122 | CapaxBOA0001123 | | |
| 13277 | 8/26/2011 | Email from John Baiocco to Chris Bergman FW: Capax (BAML) Credit Notes with credit memo attachments | CapaxBOA0001730 | CapaxBOA0001732 | | |
| 13278 | 8/29/2011 | Email from Dave Spadone to Keri Wilston Fw: sales commission referral | CapaxBOA0001443 | CapaxBOA0001443 | | |
| 13279 | 3/31/2011 | Email from Jorge Salazar to John Baiocco attaching executed purchase order for UBS deal | CapaxUBS0001345 | CapaxUBS0001347 | | |
| 13280 | 6/30/2011 | Email from John Baiocco to annbaiocco@yahoo.com Fw:PO | CapaxUBS0001520 | CapaxUBS0001522 | | |
| 13281 | 6/30/2011 | Email from Joel Scott to John Baiocco RE: Scanned image from MX-B402SC | CapaxUBS0001422 | CapaxUBS0001425 | | |
| 13282 | 6/30/2011 | Email from Jorge Salazar to Joel Scott attaching purchase order for Capax/UBS | HP-SEC-SCOTT-00023053 | HP-SEC-SCOTT-00023054 | | |
| 13283 | 7/1/2011 | Email from John Baiocco to Joel Scott attaching corrected purchase order for Capax/UBS | HP-SEC-SCOTT-00023175 | HP-SEC-SCOTT-00023178 | | |
| 13284 | 6/30/2011 | Email from Stouffer Egan to John Baiocco  FW: UBS Signed Agreements | CapaxUBS0001037 | CapaxUBS0001079 | | |
| 13285 | 7/28/2011 | Email from John Baiocco to Steven Williams Re: UBS | CapaxUBS0001035 | CapaxUBS0001036 | | |
| 13286 | 8/12/2011 | Email from Jerry Hawk to John Baiocco RE: Invoice from Capax Discovery LLC | CapaxUBS0001587 | CapaxUBS0001588 | | |
| 13287 | 8/12/2011 | Email from Stephen Chamberlain to Helen Ku and John Baiocco re settlement of credit notes | CapaxUBS0001763 | CapaxUBS0001765 | | |
| 13288 | 8/12/2011 | Email from John Baiocco to Dave Spadone and Charlie Chiampou FW: Credit notes | CapaxUBS0001385 | CapaxUBS0001396 | | |
| 13289 | 8/31/2011 | Marketing Assistance Fee Agreement letter entered into between Autonomy and  Capax Discovery | HP-SEC-00353790 | HP-SEC-00353790 | | |
| 13290 | 7/28/2011 | Email from Helen Ku to John Baiocco with cc to Stephen Chamberlain attaching revised Capax aging report | CapaxLLY0001960 | CapaxLLY0001962 | | |
| 13291 | 8/31/2011 | Email from Dave Spadone to Linda Wiant your question on whether the Eli Lilly invoice was in Deferred Rev | CapaxLLY0003406 | CapaxLLY0003408 | | |
| 13292 | 8/30/2011 | Email from John Baiocco to Joe Kreuz RE: Discovery AR | CapaxLLY0002843 | CapaxLLY0002844 | | |
| 13293 | 6/13/2011 | Email from John Baiocco to S. Hussain re NearPoint proposal | HP-SEC-00584008 | HP-SEC-00584009 | | |
| 13294 | 6/29/2011 | Sixth Amendment to Autonomy, Inc. Value Added Reseller Agreement entered into between Autonomy and several Capax entities. | HP-SEC-00233732 | HP-SEC-00233734 | | |
| 13295 | 8/5/2011 | Email from James Crumbacher to John Baiocco Capax PO | CapaxMcAfee0001394 | CapaxMcAfee0001400 | | |
| 13296 | 8/3/2011 | Email from Jerry Hawk to John Baiocc RE: STOUFFER | CapaxMcAfee0001169 | CapaxMcAfee0001169 | | |
| 13297 | 8/10/2011 | Commercial Software License Agreement entered into between Autonomy and  Capax Global LLC | HP-SEC-00353664 | HP-SEC-00353671 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13298 | 8/17/2011 | Email from John Baiocco to Sushovan Hussain re referral commission fee for McAfee | CapaxMcAfee0001159 | CapaxMcAfee0001160 | | |
| 13299 | 8/17/2011 | Email from John Baiocco to Sushovan Hussain, Steve Chamberlain and Joel Scott attaching invoice for referral commission fee for McAfee | CapaxMcAfee0001391 | CapaxMcAfee0001392 | | |
| 13300 | 9/1/2011 | Email from Helen Ku to John Baiocco attaching Capax aging report RE: did Mcafee payment post? | CapaxMcAfee0001352 | CapaxMcAfee0001354 | | |
| 13301 | 9/1/2011 | Email from Joel Scott to John Baiocco attaching three draft Marketing Assistant Fee agreement letters | CapaxMcAfee0001263 | CapaxMcAfee0001263 | | |
| 13302 | 8/31/2011 | Capax letter re: UBS invoice | CapaxMcAfee0001226 | CapaxMcAfee0001226 | | |
| 13303 | 8/31/2011 | Capax letter re: McAfee invoice | CapaxMcAfee0001203 | CapaxMcAfee0001203 | | |
| 13304 | 8/31/2011 | Capax letter re: BAML invoice | CapaxMcAfee0001301 | CapaxMcAfee0001301 | | |
| 13305 | 5/23/2012 | Email from BaioccoJ to HawkJ RE: WPC | CapaxUBS0001734 | CapaxUBS0001734 | | |
| 13306 | 1/20/2013 | Email from Andrew Kanter to John Baiocco re possible meeting with Chris Morvillo [Baiocco Interview Ex 2.20] | HP-SEC-00584315 | HP-SEC-00584315 | | |
| 13307 | 2010-2015 | Autonomy Project Summary spreadsheets | CapaxSpadone0001009 | CapaxSpadone0001009 | | |
| 13308 | 12/31/2011 | Capax Discovery Sales by Customer Detail 2011 | CapaxSpadone0027957 | CapaxSpadone0027957 | | |
| 13309 | 10/2/2009 | Email from Rex Andrada to Stephen Chamberlain RE: Installmente #2 for Capax Discovery - 7/31 pmt | HP-SEC-SCOTT-00000063 | HP-SEC-SCOTT-00000071 | | |
| 13310 | 9/30/2009 | Email from Thomas Leonard to Dave Spadone Kraft PO | CapaxKRAFT0001187 | CapaxKRAFT0001189 | | |
| 13311 | 3/18/2010 | Email from Joe Kreuz to Dave Spadone and Thomas Thomson Re: CAPAX | CapaxLLY0001455 | CapaxLLY0001456 | | |
| 13312 | 8/18/2010 | Email from Dave Spadone to Thomas Thomson re Summary of proposed changes | CapaxKRAFT0001120 | CapaxKRAFT0001126 | | |
| 13313 | 12/14/2010 | Email from Dave Spadone to Kelli Mancuso and Sandy Hoestermann FW: Capax Payment Status | CapaxLLY0001594 | CapaxLLY0001607 | | |
| 13314 | 2/12/2011 | Email from Dave Spadone to Gene Kershner Re: plz see new tab in Global file shoiwng Dec cash impact | CapaxLLY0002351 | CapaxLLY0002351 | | |
| 13315 | 3/3/2011 | Email from John Baiocco to Dave Spadone FW: MicroTech Purchase Order for Autonomy Software for Resale to Bank of America | CapaxBOA0001456 | CapaxBOA0001459 | | |
| 13316 | 3/3/2011 | Email from Dave Spadone to Steve Truitt Invoice 1260 from Capax Discovery Attached | CapaxBOA0001018 | CapaxBOA0001019 | | |
| 13317 | 4/19/2012 | Email from Dave Spadone to Keri Wilston and Kimberly Ciccolone re Capax invoices related to UBS | CapaxUBS0001415 | CapaxUBS0001416 | | |
| 13318 | 10/17/2011 | Email from Trish Frank to Alicia Musilli re three deposits into Capax Global from Autonomy and Deloitte | CapaxFSA0001487 | CapaxFSA0001488 | | |
| 13319 | 3/31/2010 | Email from Jerry Hawk to John Baiocco, Joe Kreuz, Tom Thomson, Tony RE: FSA deal/ Autonomy | CapaxBOA0001074 | CapaxBOA0001075 | | |
| 13320 | 9/22/2010 | Email from Jerry Hawk to John Baiocco Check-in | CapaxBOA0001247 | CapaxBOA0001247 | | |
| 13321 | 11/12/2013 | Helen Ku Background Questionnaire | #N/A | #N/A | | |
| 13322 | 7/7/2010 | Email from Helen Ku to Percy Tejeda attaching revenue matrix and supporting schedules | HP-SEC-00106724 | HP-SEC-00106727 | | |
| 13323 | 7/3/2010 | Email from Percy Tejeda to Helen Ku Knowledge Capital | HP-SEC-00008589 | HP-SEC-00008590 | | |
| 13324 | 10/5/2009 | Email from Helen Ku to Cynthia Watkins attaching EMC Summary Q3 2009 092909.xls | HP-SEC-00223149 | HP-SEC-00223150 | | |
| 13325 | 4/12/2010 | Email from Helen Ku to Cynthia Watkins FW: MS hardware | HP-SEC-00219788 | HP-SEC-00219796 | | |
| 13326 | 6/2/2010 | Email from Cynthia Watkins to Helen Ku attaching Actual Hardware Deferred Cost Q1 2010 (FINAL).xls | HP-SEC-00106443 | HP-SEC-00106446 | | |
| 13327 | 1/11/2011 | General Ledger-Detail for COGS-Hardware CDF | HP-SEC-00100902 | HP-SEC-00100914 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13328 | 9/24/2009 | Email from Helen Ku to Matt Stephan, Stephen Chamberlain, Cynthia Watkins attaching Autonomy Q3 09 Cash Forecast Analysis 9.24.09.xls | HP-SEC-00238578 | HP-SEC-00238582 | | |
| 13329 | 12/29/2009 | Email from Helen Ku to Cynthia Watkins re Collection Meeting, attaching two .xls | HP-SEC-00396178 | HP-SEC-00396179 | | |
| 13330 | 1/8/2010 | Email from Helen Ku to Cynthia Watkins re AR Aging Reports for Autonomy, Verity and Virage, attaching two .xls | HP-SEC-00433379 | HP-SEC-00433383 | | |
| 13331 | 2/3/2010 | Email from Helen Ku to Stephen Chamberlain re Q1 Forecasts – cash collection and costs, attaching Autonomy Q1 10 Cash Forecast Analysis 2.3.10.xls | HP-SEC-00244511 | HP-SEC-00244516 | | |
| 13332 | 4/23/2010 | Email from Percy Tejeda to Brent Hogenson attaching Autonomy Q2 10 Cash Forecast Analysis 4.21.10.xls | HP-SEC-00008145 | HP-SEC-00008147 | | |
| 13333 | 2/3/2011 | Email from Helen Ku to Stephen Chamberlain, R. Eads and Matt Stephan, attaching Autonomy Q1 11 Cash Forecast Analysis 2.3.11.xls | HP-SEC-00024196 | HP-SEC-00024197 | | |
| 13334 | 4/21/2011 | Email from Helen Ku to Stephen Chamberlain, attaching Autonomy Q2 11 Cash Forecast Analysis 4.20.11.xls | HP-SEC-00133582 | HP-SEC-00133585 | | |
| 13335 | 6/10/2011 | Email from Gennis Reyes to Stephen Chamberlain re Microlink Microtech for the week | HP-SEC-00133606 | HP-SEC-00133609 | | |
| 13336 | 7/2/2010 | Email from Helen Ku to Allison Mui and Reena Prasad, re Outstanding eTalk deal from previous year, attaching Autonomy Aging 03.31.10 Dateformat.xls | HP-SEC-00032841 | HP-SEC-00032851 | | |
| 13337 | 12/23/2009 | Email from Cynthia Watkins to Helen Ku RE: MT outstanding | HP-SEC-00391089 | HP-SEC-00391092 | | |
| 13338 | 12/30/2009 | Email from Cynthia Watkins to Helen Ku RE: scan from AP Buffalo 3030 copier | HP-SEC-00384788 | HP-SEC-00384791 | | |
| 13339 | 1/5/2010 | Email from Chris Chu to Natasha Brown [INVOICING] Microlink SO#265781 Revenue Audit Package | HP-SEC-00568960 | HP-SEC-00568967 | | |
| 13340 | 3/29/2010 | Email from Cynthia Watkins to Helen Ku re RE: Q1 Closed Deals Update | HP-SEC-00221880 | HP-SEC-00221886 | | |
| 13341 | 12/22/2010 | Email from Joel Scott to Stephen Chamberlain FW: MicroTech account status, attaching .xls | HP-SEC-00021787 | HP-SEC-00021789 | | |
| 13342 | 2/16/2011 | Email from Helen Ku to Stephen Chamberlain FW:  FSA Deal with Capax is to be Debooked | HP-SEC-00132708 | HP-SEC-00132710 | | |
| 13343 | 3/3/2011 | Email from Helen Ku to Stephen Chamberlain FW: BofA | HP-SEC-00518201 | HP-SEC-00518204 | | |
| 13344 | 3/15/2011 | Email from Stephen Chamberlain to Joel Scott re DiscoverTech credit note | HP-SEC-SCOTT-00023316 | HP-SEC-SCOTT-00023321 | | |
| 13345 | 7/1/2011 | Email from  Stephen Chamberlain to Helen Ku RE: Payment Info | HP-SEC-00503750 | HP-SEC-00503756 | | |
| 13346 | 9/29/2011 | Email from Stephen Chamberlain to Helen Ku Discovertech | HP-SEC-SCOTT-00016494 | HP-SEC-SCOTT-00016495 | | |
| 13347 | 10/11/2011 | Email from Lisa Harris to David Mobley et al Q3 write-offs | HP-SEC-00138591 | HP-SEC-00138593 | | |
| 13348 | 10/27/2011 | Email from Courtney Linxwiler to Stephen Chamberlain FW: US GAAP - rev rec guide NOT FOR DISTRIBUTION, attaching Software short deal guide Oct 2011.docx | HP-SEC-00662498 | HP-SEC-00662502 | | |
| 13349 | 11/14/2013 | Brett Roscoe Background Questionnaire | SEC-028-00000013 | SEC-028-00000019 | | |
| 13350 | 5/15/2009 | Email from Brandon Canaday to Brett Roscoe BlueJay Update- 5/15/09 | SEC-007-00000910 | SEC-007-00000910 | | |
| 13351 | 10/19/2009 | Email from  Brandon Canaday to Brett Roscoe  re Dell & Autonomy | SEC-007-00000003 | SEC-007-00000004 | | |
| 13352 | 11/11/2009 | Email from Brandon Canaday to Praveen Asthana, Brett Roscoe and Darren Thomas re Insights for dinner/meeting with Autonomy | SEC-012-00001383 | SEC-012-00001384 | | |
| 13353 | 11/11/2009 | Email from Brandon Canaday to Praveen Asthana, Brett Roscoe and Darren Thomas Autonomy Meeting Deck | SEC-007-00000010 | SEC-007-00000021 | | |
| 13354 | 11/30/2009 | Email from Brandon Canaday to Praveen Asthana, Brett Roscoe and Darren Thomas re Update on Dell/Autonomy partnership | SEC-007-00000038 | SEC-007-00000039 | | |
| 13355 | 12/16/2009 | Email from CurranK to CanadayB FW: Autonomy OEM | SEC-011-00005140 | SEC-011-00005144 | | |
| 13356 | 12/28/2009 | Email from Brett Roscoe to Praveen Asthana re Autonomy deal appears to be OFF | SEC-007-00000125 | SEC-007-00000126 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13357 | 1/25/2010 | Email from Brandon Canaday to Praveen Asthana and Brett Roscoe re Autonomy update… | SEC-007-00000136 | SEC-007-00000136 | | |
| 13358 | 3/4/2010 | Email from Brett Roscoe to Brandon Canaday and Chris Mollo re URGENT….Autonomy & Dell OEM business discussion – March 8th | SEC-007-00000164 | SEC-007-00000168 | | |
| 13359 | 3/21/2010 | Email from Brett Roscoe to Chris Mollo, Michelle Vega, Brandon Canaday and Craig Warthen re Autonomy Executive Call | SEC-011-00011128 | SEC-011-00011131 | | |
| 13360 | 7/1/2010 | Email from Lori Bessacini to Chris Mollo and Brandon Canaday re BlueJay? | SEC-007-00000199 | SEC-007-00000203 | | |
| 13361 | 2/3/2011 | Email from Chris Mollo to Tim Tiches and Craig Warthen re Autonomy – Dell Confidential [NDA] | SEC-007-00000204 | SEC-007-00000206 | | |
| 13362 | 11/7/2013 | James Michael Garcia Background Questionnaire | SEC-028-00000007 | SEC-028-00000012 | | |
| 13363 | 12/22/2009 | Value Added Reseller Agreement between Dell Marketing, L.P. and Autonomy, Inc., signed by Barris and  Egan | SEC-023-00000225 | SEC-023-00000236 | | |
| 13364 | 11/25/2009 | Email from Robert Barris to Andrew Chubick, Jim Garcia and Ben Ribaudo re 2009-11-23 Dell Purchase and Fulfillment Agreement.doc | SEC-018-00000887 | SEC-018-00000889 | | |
| 13365 | 12/1/2009 | Email from Robert Barris to Jim Garcia and Andrew Chubick, re 2009-11-23 Dell Purchase and Fulfillment Agreement | SEC-018-00000902 | SEC-018-00000903 | | |
| 13366 | 12/1/2009 | Email from Andrew Chubick to Mike Sullivan FW: 2009-11-23 Dell Purchase and Fulfillment Agreement | SEC-022-00017531 | SEC-022-00017542 | | |
| 13367 | 12/3/2009 | Email from Robert Barris to Andrew Chubick, Jim Garcia and Ben Ribaudo re 2009-11-23 Dell Purchase and Fulfillment Agreement ("Keep it moving") | SEC-018-00000912 | SEC-018-00000914 | | |
| 13368 | 12/3/2009 | Email from Jim Garcia to Andrew Chubick re 2009-11-23 Dell Purchase and Fulfillment Agreement, attaching 2009-12-02 DELL VAR | SEC-023-00002584 | SEC-023-00002596 | | |
| 13369 | 12/4/2009 | Email from Robert Barris to Andrew Chubick, Jim Garcia and Ben Ribaudo re 2009-11-23 Dell Purchase and Fulfillment Agreement ("did anyone send it???") | SEC-018-00000915 | SEC-018-00000919 | | |
| 13370 | 12/7/2009 | Email from Jim Garcia to Robert Barris and Andrew Chubick re Margin Opportunity – Need to act ASAP | SEC-023-00002686 | SEC-023-00002686 | | |
| 13371 | 12/8/2009 | Email from J. Livius Guiao to Jim Garcia, attaching redlined version of 2009-12-07 DELL VAR | SEC-023-00002687 | SEC-023-00002698 | | |
| 13372 | 9/7/2011 | Autonomy Purchase Order Under Marketing Promotion Program for $12,914,883.52 involving sale from Dell to AIG | SEC-021-00002888 | SEC-021-00002888 | | |
| 13373 | 1/12/2010 | Addenda #1 - #14 to 12/22/09 Value Added Reseller Agreement between Dell Marketing, L.P. and Autonomy, Inc. | SEC-004-00000013 | SEC-004-00000028 | | |
| 13374 | 8/18/2011 | Email from Scott Bialek to John Lavorato re deals with Autonomy | SEC-023-00003932 | SEC-023-00003934 | | |
| 13375 | 12/8/2009 | Email from J. Livius Guiao to Jim Garcia, attaching redlined version of 2009-12-07 DELL VAR (color version) | SEC-023-00002687 | SEC-023-00002687 | | |
| 13376 | 12/11/2009 | Email from Jim Garcia to Andrew Chubick and Robert Barris, attaching 2009-12-11 DELL VAR | SEC-022-00011157 | SEC-022-00011170 | | |
| 13377 | 12/11/2009 | Email from Jim Garcia to Andrew Chubick and Robert Barris, attaching 2009-12-11 DELL VAR - Dell Ver. 1.6.doc (color version) | SEC-022-00011157 | SEC-022-00011157 | | |
| 13378 | 11/11/2013 | Robert Gerald Barris, Jr. Background Questionnaire | SEC-028-00000001 | SEC-028-00000006 | | |
| 13379 | 11/20/2009 | Email from Mike Sullivan to Robert Barris re Introduction (to Bob Barris) | SEC-010-00002772 | SEC-010-00002773 | | |
| 13380 | 11/30/2009 | Email from Robert Barris to Andrew Chubick, Jim Garcia and Ben Ribaudo re 2009-11-23 Dell Purchase and Fulfillment Agreement | SEC-018-00000892 | SEC-018-00000893 | | |
| 13381 | 12/1/2009 | Email from Robert Barris to Andrew Chubick re 2009-11-23 Dell Purchase and Fulfillment Agreement | SEC-018-00000898 | SEC-018-00000899 | | |
| 13382 | 12/7/2009 | Email from Robert Barris to Michael Faughnan, Tavy Lohrey and Andrew Chubick re Margin Opportunity – Need to act ASAP | SEC-018-00000923 | SEC-018-00000924 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13383 | 12/31/2009 | Email from Robert Barris to Mike Sullivan and Misty Lake re PO for Morgan (Stanley) order | SEC-014-00000114 | SEC-014-00000118 | | |
| 13384 | 12/23/2009 | Email from Robert Barris to Maggie Dolan re BNYM EMC | SEC-014-00000109 | SEC-014-00000109 | | |
| 13385 | 1/4/2010 | Email from Robert Barris to Mike Sullivan re Q1 deals | SEC-014-00000127 | SEC-014-00000128 | | |
| 13386 | 2/19/2010 | Email from Robert Barris to Mike Mooney re 8:00 am meeting today – running late | SEC-027-00000971 | SEC-027-00000972 | | |
| 13387 | 4/26/2010 | Email from Robert Barris to Mike Sullivan re How are we doing? (JPMC deal) | SEC-014-00000304 | SEC-014-00000304 | | |
| 13388 | 7/8/2010 | Email from Robert Barris to Mike Sullivan re BofA SW (total of $40m) | SEC-014-00000401 | SEC-014-00000402 | | |
| 13389 | 10/9/2010 | Email from Andrew Chubick to Robert Barris re Q4 Deals | SEC-022-00018172 | SEC-022-00018173 | | |
| 13390 | 8/18/2011 | Email from Robert Barris to Dave Trotter, Paul Rector and Bill Popp re HP to Buy Software Company, Spin Off PCs - Bloomberg | SEC-027-00000969 | SEC-027-00000969 | | |
| 13391 | 8/17/2011 | Email from Robert Barris to Andrew Jackson RE: Making better use of our mutual relationship with Autonomy | SEC-014-00000582 | SEC-014-00000583 | | |
| 13392 | 8/19/2011 | Email from Robert Barris to Ben Ribaudo re revenues and margins | SEC-014-00000598 | SEC-014-00000600 | | |
| 13393 | 8/31/2011 | Email from Robert Barris to Andrew Preda, Michael Faughnan, Tom Carroll, Andrew Chubick and Steven Vanmetre re JPMC/WWT opportunity | SEC-021-00002569 | SEC-021-00002569 | | |
| 13394 | 9/9/2011 | Email from Robert Barris to Jim Merritt and Mike Bruff re JPMC Server Deal | SEC-014-00000655 | SEC-014-00000655 | | |
| 13395 | 1/13/2012 | Email from Robert Barris to William Rodrigues re BoNY Software Deal | SEC-014-00000744 | SEC-014-00000744 | | |
| 13396 | 3/26/2012 | Email from Steven Vanmetre to Robert Barris and Mike Bruff re Amulet/Autonomy Arrangement | SEC-027-00000795 | SEC-027-00000802 | | |
| 13397 | 4/15/2012 | Email from Robert Barris to Tavy Lohrey re Autonomy – Amulet Order for Wells Fargo | SEC-018-00001230 | SEC-018-00001231 | | |
| 13398 | 6/13/2012 | Email from Robert Barris to Ben Ribaudo re SW | SEC-014-00000888 | SEC-027-00000888 | | |
| 13399 | 11/20/2012 | Email from Robert Barris to Andrew Jackson re BBC E-mail: HP: 'Autonomy misled on finances' | SEC-027-00000006 | SEC-027-00000006 | | |
| 13400 | 12/17/2009 | Email from Steve Truitt to Tomas Esterrich attaching Autonomy Invoice 5162-ANA | MICROTECH 094559 | MICROTECH 094565 | | |
| 13401 | 7/7/2010 | Email from Steve Truitt to Tomas Esterrich re Autonomy Debtor confirmation request letter | MICROTECH 090938 | MICROTECH 090940 | | |
| 13402 | 6/30/2010 | Email from Tomas Esterrich to Steve Truitt Fw: Autonomy Debtor confirmation request letter, attaching Microtech LLC.pdf | MICROTECH 090957 | MICROTECH 090959 | | |
| 13403 | 4/14/2010 | Email from John Cronin to Tomas Esterrich FW: MT leter/email needed, attaching MicroTech Corporate Information letter | MICROTECH 092260 | MICROTECH 092262 | | |
| 13404 | 11/6/2013 | Letter from NewmanJ to GrandonR responding on behalf of MicroTech to Air Force's show-cause letter | #N/A | #N/A | | |
| 13405 | 11/14/2013 | Background Questionnaire of John Cronin | US_SEC_EX 000002138 | US_SEC_EX 000002149 | | |
| 13406 | 2/23/2009 | Email from John Cronin to Andrew Kanter re revised SAT transaction docs | HP-SEC-00509020 | HP-SEC-00509027 | | |
| 13407 | 3/23/2009 | Addendum-Software License Agreement between MicroLink and Autonomy signed by TruittD and KanterA | HP-SEC-00235126 | HP-SEC-00235127 | | |
| 13408 | 5/27/2009 | Fax from Zantaz containing compilation of invoices, emails and purchases orders related to $250,000 sale of AU software to MicroLink | HP-SEC-00232437 | HP-SEC-00232445 | | |
| 13409 | 8/24/2011 | Email from CroninJ to RizekA attaching Addendum-Software License Agreement between MicroLink, LLC and Autonomy, Inc. dated 9/1/09 | Cronin0007667 | Cronin0007674 | | |
| 13410 | 11/13/2009 | Email from John Cronin to David Truitt and Alan Rizek re MicroLink Payables to AU, attaching MicroLink Q4 09 Payment 10.01.09.xls | TRUITT004259 | TRUITT004260 | | |
| 13411 | 10/19/2009 | Email from John Cronin to James Crumbacher, Joel Scott and David Truitt re MicroLink/Autonomy Amendment to License & Distribution Agreement | HP-SEC-SCOTT-00007575 | HP-SEC-SCOTT-00007578 | | |

**UNITED STATES' EXHIBIT LIST**

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13412 | 12/30/2009 | Personal Services Agreement (PSA) between MicroTech LLC and Federal Business Development, Inc. | MICROTECH 066240 | MICROTECH 066243 | | |
| 13413 | 12/30/2009 | Email from David Truitt to John Cronin re MicroTech/Autonomy Purchase Quotation, attaching 2009-12-29 MicroTech- draft PO v4.doc | TRUITT005742 | TRUITT005744 | | |
| 13414 | 12/30/2009 | Email from John Cronin to David Truitt, attaching $10m DiscoverTech Purchase Order | TRUITT002921 | TRUITT002923 | | |
| 13415 | 1/25/2010 | Email from orders@us.autonomy.com to Joel Scott [orders] MicroTech Purchase Order | HP-SEC-SCOTT-00018195 | HP-SEC-SCOTT-00018197 | | |
| 13416 | 12/30/2009 | DiscoverTech Purchase Order 2009001 for $100,000.00 Control Point Module | MICROTECH 000149 | MICROTECH 000149 | | |
| 13417 | 1/26/2010 | Check No. 2001 payable to MicroTechnologies LLC for $100,000 signed by David Truitt | MICROTECH 000150 | MICROTECH 000150 | | |
| 13418 | 1/25/2010 | Email from John Cronin to Steve Truitt, attaching $100,000 DiscoverTech Invoice for DiscoverPoint Suite | MICROTECH 093788 | MICROTECH 093789 | | |
| 13419 | 2/17/2010 | Email from John Cronin to Steve Truitt, attaching $100,000 DiscoverTech Invoice for DiscoverPoint Suite | MICROTECH 093517 | MICROTECH 093518 | | |
| 13420 | 12/31/2009 | Email from Steve Truitt to Cynthia W at Autonomy, attaching seven MicroTech purchase orders | MICROTECH 048252 | MICROTECH 048261 | | |
| 13421 | 12/31/2009 | Email from John Cronin to Steve Truitt re Amazon order | TRUITT002698 | TRUITT002698 | | |
| 13422 | 12/31/2009 | Email from John Cronin to Steve Truitt re Amazon order, attaching purchase order | MICROTECH 094436 | MICROTECH 094438 | | |
| 13423 | 12/31/2009 | Email from Steve Truitt to John Cronin and Cynthia W re Amazon order, attaching MicroTech - Amazon PO.pdf | MICROTECH 048249 | MICROTECH 048251 | | |
| 13424 | 12/31/2009 | Email from David Truitt to John Cronin re payment terms on Morgan Stanley order | MICROTECH 094439 | MICROTECH 094439 | | |
| 13425 | 2/11/2010 | Email from John Cronin to Steve Truitt re Autonomy elect deliveries | MICROTECH 093648 | MICROTECH 093650 | | |
| 13426 | 6/2/2010 | Email from John Cronin to Steve Truitt re Autonomy Invoices = $13.5M | MICROTECH 091822 | MICROTECH 091824 | | |
| 13427 | 2/4/2010 | Email from John Cronin to Steve Truitt re Morgan Stanley transaction update | MICROTECH 093697 | MICROTECH 093697 | | |
| 13428 | 4/16/2010 | Email from Tomas Esterrich to Steve Truitt FW: AU invoice amounts | MICROTECH 092250 | MICROTECH 092250 | | |
| 13429 | 4/1/2010 | Email from John Cronin to Steve Truitt, attaching purchase order for Vatican | MICROTECH 082784 | MICROTECH 082787 | | |
| 13430 | 4/13/2010 | Email from Tomas Esterrich to Steve Truitt FW: MT letter/email needed, attaching MicroTech Information 20100413 TE.pdf | MICROTECH 092269 | MICROTECH 092270 | | |
| 13431 | 4/14/2010 | Email from John Cronin to Tomas Esterrich re MicroTech letter to Steve Chamberlain | MICROTECH 092259 | MICROTECH 092259 | | |
| 13432 | 4/20/2010 | Email from John Cronin to Steve Truitt re email confirmation needed (on Vatican order) | MICROTECH 082794 | MICROTECH 082794 | | |
| 13433 | 10/27/2010 | Email from TruittS to JimenezT re proof of story on Jimenez and MicroTech | MICROTECH 089889 | MICROTECH 089892 | | |
| 13434 | 11/5/2010 | Email from John Cronin to Steve Truitt follow up | MICROTECH 089793 | MICROTECH 089793 | | |
| 13435 | 11/5/2010 | Email from David Truitt to Joel Scott attaching MicroTech Proposal Autonomy ATIC.docx | DISCOVERTECH005703 | DISCOVERTECH005731 | | |
| 13436 | 12/23/2010 | Email from TruittD to ScottJ Updates Best and Final Pproposal, out years, attaching MicroTech Proposal Autonomy ATIC.docx | DISCOVERTECH005852 | DISCOVERTECH005883 | | |
| 13437 | 12/30/2010 | Email from John Cronin to Steve Truitt attaching Microtech purchase order for $9,600,000.00 (ATIC) | MICROTECH 089283 | MICROTECH 089284 | | |
| 13438 | 1/3/2011 | Email from John Cronin to Steve Truitt re Discovertech/Microtech ATIC | MICROTECH 089272 | MICROTECH 089272 | | |
| 13439 | 2/22/2011 | Email from John Cronin to Steve Truitt RE: MT ATIC Proposal | MICROTECH 088636 | MICROTECH 088636 | | |
| 13440 | 12/15/2010 | Email from CroninJ to TruittD, attaching DiscoverTech OEM Agreement with MicroTech | DISCOVERTECH005746 | DISCOVERTECH005761 | | |

**UNITED STATES' EXHIBIT LIST**

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13441 | 12/16/2010 | Email from John Cronin to David Truitt, attaching Recommendation re Build vs Buy for DiscoverPoint paper.docx | DISCOVERTECH005762 | DISCOVERTECH005764 | | |
| 13442 | 12/16/2010 | Email from David Truitt to Cassie Hartogs and Tim Wharton, attaching MicroTech PO.pdf. OEM agreement.pdf, Buy vs Build.pdf | DISCOVERTECH005831 | DISCOVERTECH005850 | | |
| 13443 | 3/3/2011 | Email from John Cronin to Dave Truitt and Steve Truitt attaching Microtech Payables 3-3-2011 w out DOI.xls | MICROTECH 082773 | MICROTECH 082774 | | |
| 13444 | 3/3/2011 | Email from TruittS to CroninJ and TruittD re Microtech payables | MICROTECH 082881 | MICROTECH 082881 | | |
| 13445 | 3/31/2010 | Email from David Truitt to Tim Wharton and John Cronin, FW: PMI contract, attaching 2009-0505 Philip Morris Overarching Agreement signed.pdf | DISCOVERTECH005074 | DISCOVERTECH005154 | | |
| 13446 | 3/31/2010 | Email from John Cronin to David Truitt and Malcolm Hyson, attaching 2010-03-31 DiscoverTech One Off Reseller Agreement (PMI doc) | DISCOVERTECH004849 | DISCOVERTECH004853 | | |
| 13447 | 3/31/2010 | Email from John Cronin to Malcolm Hyson re documents for Autonomy | DISCOVERTECH004854 | DISCOVERTECH004854 | | |
| 13448 | 3/31/2010 | Email from John Cronin to Malcolm Hyson, findal orders, ready to go…, attaching two DiscoverTech One Off Reseller Agreements | DISCOVERTECH004837 | DISCOVERTECH004843 | | |
| 13449 | 3/31/2010 | Email from Malcolm Hyson to James Chamberlain, attaching two DiscoverTech One Off Reseller Agreements | DISCOVERTECH000425 | DISCOVERTECH000431 | | |
| 13450 | 5/6/2010 | Email from John Cronin to David Truitt, attaching Master Trans List.xls | DISCOVERTECH005184 | DISCOVERTECH005187 | | |
| 13451 | 6/3/2010 | Email from John Cronin to Tim Wharton and David Truitt re PMI status (and Citi) | DISCOVERTECH005192 | DISCOVERTECH005192 | | |
| 13452 | 6/9/2010 | Email from John Cronin to Tim Wharton and David Truitt re PMI status | DISCOVERTECH005196 | DISCOVERTECH005200 | | |
| 13453 | 7/7/2010 | Email from John Cronin to David Truitt re close direct vs thru DT/MT | DISCOVERTECH005398 | DISCOVERTECH005398 | | |
| 13454 | 8/4/2010 | Email from David Truitt to John Cronin re Citi contract? | DISCOVERTECH005457 | DISCOVERTECH005457 | | |
| 13455 | 8/10/2010 | Email from John Cronin to Tim Wharton and David Truitt re Citi figures | DISCOVERTECH005474 | DISCOVERTECH005476 | | |
| 13456 | 10/26/2010 | Email from John Cronin to David Truitt re DiscoverTech wire of $1,491,604 | DISCOVERTECH005700 | DISCOVERTECH005702 | | |
| 13457 | 3/10/2010 | Letter from MicroTech to Argy, Wiltse & Robinson confirming representations made during audit | SEC-ARGY-P-0000071 | SEC-ARGY-P-0000075 | | |
| 13458 | 3/15/2011 | Letter from MicroTech to Argy, Wiltse & Robinson confirming representations made during audit | SEC-ARGY-P-0002080 | SEC-ARGY-P-0002084 | | |
| 13459 | 3/15/2011 | Letter from MicroTech to Argy, Wiltse & Robinson confirming representations made during audit | SEC-ARGY-P-0002832 | SEC-ARGY-P-0002837 | | |
| 13460 | 12/31/2009 | MicroTechnologies, LLC audited financial statements for December 31, 2009 and 2008 | SEC-ARGY-P-0000016 | SEC-ARGY-P-0000026 | | |
| 13461 | 12/31/2010 | MicroTechnologies, LLC audited financial statements for December 31, 2010 and 2009 | SEC-ARGY-P-0002014 | SEC-ARGY-P-0002024 | | |
| 13462 | 12/31/2011 | MicroTechnologies, LLC audited financial statements for December 31, 2011 and 2010 | US_SEC_EX 00002536 | US_SEC_EX 00002547 | | |
| 13463 | 4/30/2010 | MicroTechnologies, LLC Report to the Members April 30, 2010 | SEC-ARGY-P-0000030 | SEC-ARGY-P-0000049 | | |
| 13464 | 2010-2011 | Gross Profit Analysis | SEC-ARGY-P-0001901 | SEC-ARGY-P-0001906 | | |
| 13465 | 2/23/2011 | Email from John Cronin to Steve Truitt attaching signed copy of ATIC purchase order | MICROTECH 088609 | MICROTECH 088610 | | |
| 13466 | 12/31/2010 | Analytical review workpaper | SEC-ARGY-P-0001993 | SEC-ARGY-P-0001995 | | |
| 13467 | 12/31/2009 | MicroTechnologies, LLC Test of Product Sales December 31, 2009 | SEC-ARGY-P-0000313 | SEC-ARGY-P-0000313 | | |
| 13468 | 2008-2009 | Analytical review workpaper | SEC-ARGY-P-0000379 | SEC-ARGY-P-0000381 | | |
| 13469 | 2/26/2010 | Micro Tech LLC Trial balance for period 1/1/2009-12/31/2009 | SEC-ARGY-P-0000106 | SEC-ARGY-P-0000106 | | |
| 13470 | 2/26/2010 | Micro Tech LLC Trial balance report for Year End: December 31, 2009 | SEC-ARGY-P-0000097 | SEC-ARGY-P-0000101 | | |
| 13471 | 12/31/2009 | Circularization of Accounts Receivable | US_SEC_EX 00002590 | US_SEC_EX 00002590 | | |
| 13472 | 2009-2010 | Search for Unrecorded Liabilities | SEC-ARGY-P-0000361 | SEC-ARGY-P-0000361 | | |
| 13473 | 1/2/2011 | Cardinal Bank statement for account number 5060025052 (Micro Technologies LLC) for December 2010 | MICROTECH 066685 | MICROTECH 066716 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13474 | 12/31/2010 | Email from wireroom to Jeff Clincy confirming $6,900,000.00 wire transfer to Microtech | MICROTECH 000224 | MICROTECH 000225 | | |
| 13475 | 12/31/2010 | Email from wireroom to Jeff Clincy confirming $2,700,000.00 wire transfer to Microtech | MICROTECH 000226 | MICROTECH 000227 | | |
| 13476 | 3/29/2009 | Email from Stephen Chamberlain to Stouffer Egan attaching 2009-03-27 Capax License and Distribution Agreement | HP-SEC-00383973 | HP-SEC-00383988 | | |
| 13477 | 3/30/2009 | Email from Robert Sass to Stouffer Egan attaching financials for Capax | HP-SEC-00415234 | HP-SEC-00415236 | | |
| 13478 | 6/10/2009 | Email from Mike Sullivan to Cynthia Watkins re Capax & MicroLink EDD Invoices | HP-SEC-00133883 | HP-SEC-00133885 | | |
| 13479 | 9/23/2009 | Email from Sushovan Hussain to Cynthia Watkins re pls let me know what we have paid to Capax | HP-SEC-00064311 | HP-SEC-00064329 | | |
| 13480 | 9/22/2009 | Email from HussainS to WatkinsC re pls let me know what we have paid to Capax | US_SEC_EX 00002690 | US_SEC_EX 00002691 | | |
| 13481 | 3/22/2010 | Email from Brant West to Joel Scott and Stouffer Egan re final commissions | HP-SEC-00483078 | HP-SEC-00483079 | | |
| 13482 | 12/14/2009 | Email from James Crumbacher to Patrick Ryan re Kraft License Fee | HP-SEC-00409559 | HP-SEC-00409561 | | |
| 13483 | 12/31/2009 | Autonomy US (incl. IDOL / K2 / Ultraseek), Cardiff, Zantaz & Etalk Q4 2009 Revenue Schedules | HP-SEC-00383808 | HP-SEC-00383808 | | |
| 13484 | 4/4/2010 | Email from Cynthia Watkins to Stephen Chamberlain re microtech-vatican | HP-SEC-00228662 | HP-SEC-00228667 | | |
| 13485 | 4/1/2010 | Email from Cynthia Watkins to Stephen Chamberlain re microtech-vatican | HP-SEC-00231277 | HP-SEC-00231281 | | |
| 13486 | 4/30/2010 | Email from Gennis Reyes to Stephen Chamberlain RE: Autonomy, Verity, Virage & Meridio Weekly Agings & Over $50k Reports, attaching several spreadsheets | HP-SEC-00497429 | HP-SEC-00497429 | | |
| 13487 | 4/30/2010 | Autonomy Corp. Summary of Overdue Debtors | HP-SEC-00497475 | HP-SEC-00497475 | | |
| 13488 | 9/30/2009 | Email from Stephen Chamberlain to Cynthia Watkins attaching EMC Summary Q3 2009 092909.xls | HP-SEC-00224021 | HP-SEC-00224024 | | |
| 13489 | 10/12/2009 | Email from Cynthia Watkins to Helen Hird re Narrative for INC BS and P&L movements | HP-SEC-00222001 | HP-SEC-00222007 | | |
| 13490 | 4/7/2010 | Email from Cynthia Watkins to Stephen Chamberlain attaching Actual Hardware Cost Q1 2010.xls | HP-SEC-00226635 | HP-SEC-00226637 | | |
| 13491 | 4/8/2010 | Email from Stephen Chamberlain to Cynthia Watkins re revenue adjustments attaching Hardware Cost Q1 2010.xls | HP-SEC-00100357 | HP-SEC-00100359 | | |
| 13492 | 12/31/2009 | Autonomy Fiscal Year 2009 Sales Compensation Plan | DTUS-SEC-021081 | DTUS-SEC-021090 | | |
| 13493 | 6/30/2009 | Email from J. Livius Guiao to Mike Mooney re TXU Details attaching purchase order | HP-SEC-SCOTT-00012027 | HP-SEC-SCOTT-00012030 | | |
| 13494 | 8/19/2009 | Email from J. Livius Guiao to Mike Mooney et al re TXU "managed services" engagement | HP-SEC-00462351 | HP-SEC-00462372 | | |
| 13495 | 8/20/2009 | Email from Steve Chamberlain to J. Livius Guiao re TXU "managed services" engagement | HP-SEC-00446054 | HP-SEC-00446056 | | |
| 13496 | 9/15/2009 | Email from Cynthia Watkins to Mike Mooney et al re TXU – Priority – Need Feedback ASAP | HP-SEC-SCOTT-00006317 | HP-SEC-SCOTT-00006320 | | |
| 13497 | 9/15/2009 | Email from J. Livius Guiao to Mike Mooney et al re TXU – Priority – Need Feedback ASAP | HP-SEC-00462224 | HP-SEC-00462226 | | |
| 13498 | 9/30/2009 | Email from crf@autonomy on behalf of Stacy Davis to Joel Scott re TXU/CAPAX with attachment | HP-SEC-SCOTT-00000016 | HP-SEC-SCOTT-00000021 | | |
| 13499 | 6/30/2010 | Email from John Baiocco to Mike Mooney re TXU Agreements | CapaxTXU0001652 | CapaxTXU0001653 | | |
| 13500 | 12/31/2009 | Email from Sushovan Hussain to Cynthia Watkins and Joel Scott re commission | HP-SEC-00044607 | HP-SEC-00044609 | | |
| 13501 | 12/30/2009 | Email from Stouffer Egan to David Truitt re Upside deal list 12.30.2009 | TRUITT002905 | TRUITT002906 | | |
| 13502 | 12/31/2009 | Spreadsheet (reported income) | HP-SEC-00566718 | HP-SEC-00566718 | | |
| 13503 | | Spreadsheet (listing of Mooney's deals) | HP-SEC-00131504 | HP-SEC-00131504 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13504 | 4/19/2010 | Email from HussainS to ChamberlainS and StephanM re sales analysis SH with attached .xls | HP-SEC-00003226 | HP-SEC-00003227 | | |
| 13505 | 9/21/2010 | Email from Sushovan Hussain to Stephen Chamberlain et al re Amgen cost analysis with attached .xls | HP-SEC-00128832 | HP-SEC-00128833 | | |
| 13506 | 10/8/2010 | Email from Sushovan Hussain to Stouffer Egan and Mike Mooney re Autonomy | HP-SEC-00128870 | HP-SEC-00128874 | | |
| 13507 | 11/30/2010 | Email from Kimberly Rhodes to Michael Chang and Mike Mooney re Change for tomorrow's meeting | AM00004982 | AM00004983 | | |
| 13508 | 12/1/2010 | Email from Sushovan Hussain to Joel Scott re Amgen attaching Autonomy Hosting Services Addendum | HP-SEC-00532969 | HP-SEC-00532989 | | |
| 13509 | 12/1/2010 | Email from Sushovan Hussain to Stephen Chamberlain re Matt = Amgen | HP-SEC-00129102 | HP-SEC-00129102 | | |
| 13510 | 12/28/2010 | Email from Sushovan Hussain to Mike Mooney and Stouffer Egan re DKO | HP-SEC-00533195 | HP-SEC-00533195 | | |
| 13511 | 3/22/2011 | Email from MooneyM to FongG et al re McAfee License (help needed) | HP-SEC-00688488 | HP-SEC-00688495 | | |
| 13512 | 3/30/2011 | Email from MooneyM to HussainS re Mcafee and rand – any signs of life? | HP-SEC-00688501 | HP-SEC-00688501 | | |
| 13513 | 3/30/2011 | Email from ScottJ to ChamberlainS re 03-31-2011 Capax PO | HP-SEC-00688502 | HP-SEC-00688502 | | |
| 13514 | 5/12/2011 | Email from HussainS to MooneyM re update from the field | HP-SEC-00688518 | HP-SEC-00688519 | | |
| 13515 | 6/15/2011 | Email from Poppy Prentis to Sushovan Hussain and Steve Chamberlain re Dell contracts | HP-SEC-00017274 | HP-SEC-00017282 | | |
| 13516 | 6/29/2011 | Email from Joel Scott to Stephen Chamberlain re Dell fbo Hyatt deal with attached docs | HP-SEC-00518160 | HP-SEC-00518166 | | |
| 13517 | 6/30/2011 | Email from Jorge Salazar to Stephen Chamberlain re attached 2011-06-30 Discover Tech One Off Reseller Agrmt (EU-Hyatt) | HP-SEC-00505466 | HP-SEC-00505470 | | |
| 13518 | 11/4/2009 | Email from Mike Sullivan to Mike Mooney re Dell | HP-SEC-00069689 | HP-SEC-00069692 | | |
| 13519 | 11/17/2009 | Email from HussainS to MooneyM and SullivanM re Dell | HP-SEC-00688470 | HP-SEC-00688470 | | |
| 13520 | 12/24/2009 | Email from HussainS to MooneyM re please call me as soon as you are up | HP-SEC-00688475 | HP-SEC-00688475 | | |
| 13521 | 6/30/2011 | Email from Mike Mooney to Craig Irons re Quick swag | SEC-10-00010469 | SEC-10-00010470 | | |
| 13522 | 1/16/2014 | Catherine Anne Lesjak Background Questionnaire | US_SEC_EX 00002981 | US_SEC_EX 00002987 | | |
| 13523 | 8/23/2011 | Email from Andy Johnson to Cathie Lesjak re Autonomy revenue growth (updated) | HP-SEC-00340640 | HP-SEC-00340641 | | |
| 13524 | 8/23/2011 | Email from Andy Johnson to Cathie Lesjak re Autonomy organic growth with attachment | HP-SEC-00199504 | HP-SEC-00199508 | | |
| 13525 | 9/1/2011 | Email from Cathie Lesjak to Shane Robison re Industry Analysts Question Autonomy's OEM Revenues, the Value of Acquired Assets | LA-SEC0017837 | LA-SEC0017842 | | |
| 13526 | 11/11/2011 | Email from Brian Outland (E&Y) to Jim Murrin and Betsy Branch attaching agenda for afternoon meeting (Q4 EY CFO Session - November 11 2011.pptx) | HP-SEC-00676801 | HP-SEC-00676804 | | |
| 13527 | 2/28/2012 | Email from Cathie Lesjak to Meg Whitman and Bill Veghte re Rev Rec/bookings/policies | HP-SEC-00621710 | HP-SEC-00621719 | | |
| 13528 | 3/6/2012 | Email from Andy Johnson to Meg Whitman and Bill Veghte re Autonomy Due Diligence Reports with attachment | HP-SEC-00211592 | HP-SEC-00211606 | | |
| 13529 | 5/23/2012 | Edited transcript of Q2 2012 Hewlett-Packard Earnings Conference Call | US_SEC_EX 00003032 | US_SEC_EX 00003049 | | |
| 13530 | 6/4/2012 | "Make It Flow" HP Senior Leadership Team Meeting @ HP Discover, presentation by Cathie Lesjak June 4, 2012 | HP-SEC-00211732 | HP-SEC-00211739 | | |
| 13531 | 6/7/2012 | Email from Christopher Yelland to Cathie Lesjak and Bill Veghte RE: Autonomy Flash | HP-SEC-00211885 | HP-SEC-00211889 | | |
| 13532 | 6/11/2012 | Email from Rob Binns to Bill Veghte re Autonomy Follow Up attaching Discover Bulls & Bears.pptx | HP-SEC-00211996 | HP-SEC-00212000 | | |
| 13533 | 7/17/2012 | Email from Christopher Yelland to Marc Levine et al re Deliverable Needed Tuesday July 17 with two attachments | HP-SEC-00329794 | HP-SEC-00329806 | | |
| 13534 | 8/11/2012 | Email from Cathie Lesjak to Henry Gomez re Goodwill and Autonomy | HP-SEC-00352870 | HP-SEC-00352873 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13535 | 8/14/2012 | Email from Cathie Lesjak to Rob Binns re Autonomy Q3 | HP-SEC-00191903 | HP-SEC-00191905 | | |
| 13536 | 9/7/2012 | Form 10-Q for Hewlett-Packard Company for Quarter ended July 31, 2012 | US_SEC_EX 00003089 | US_SEC_EX 00003208 | | |
| 13537 | 12/23/2012 | Email from Betsy Branch to Marc Levine re Cathie | HP-SEC-00636608 | HP-SEC-00636610 | | |
| 13538 | 1/27/2014 | Shane Robison Background Questionnaire | US_SEC_EX 00003212 | US_SEC_EX 00003226 | | |
| 13539 | 2/2/2011 | Email from RobisonS to ApothekerL re Autonomy earnings release | LA-SEC0009848 | LA-SEC0009848 | | |
| 13540 | 2/7/2011 | Email from RobisonS to ApothekerL attaching Autonomy Overview and Autonomy Trading and Financial Statements | HP-SEC-00199050 | HP-SEC-00199073 | | |
| 13541 | 6/18/2011 | Email from RobisonS to ApothekerL re Lunch-confidential | HP-SEC-00342754 | HP-SEC-00342755 | | |
| 13542 | 6/27/2011 | Email from RobisonS to LynchM re Partnership Questions with 2 attachments (Atlantis Partnership Overview.docx and Atlantis Partnership Question List.docx) | HP-SEC-00320307 | HP-SEC-00320314 | | |
| 13543 | 7/1/2011 | Email from RobisonS to ApothekerL re Good luck tmrw… | HP-SEC-00291151 | HP-SEC-00291157 | | |
| 13544 | 7/15/2011 | Email from RobisonS to BreyaM re Atlantis | HP-SEC-00288535 | HP-SEC-00288537 | | |
| 13545 | 7/28/2011 | Email from RobisonS to SarinM re dinner tonight | HP-SEC-00594546 | HP-SEC-00594547 | | |
| 13546 | 7/31/2011 | Email from VarugheseJ to RobisonS re diligence | HP-SEC-208405 | HP-SEC-208405 | | |
| 13547 | 8/8/2011 | Email from JohnsonA to RobisonS re Tesla: diligence open items | HP-SEC-616790 | HP-SEC-616790 | | |
| 13548 | 8/10/2011 | Email from JohnsonA to RobisonS re diligence update | HP-SEC-00407503 | HP-SEC-00407508 | | |
| 13549 | 8/16/2011 | Email from RobisonS to VarugheseJ re differences | PWP-HP-SEC344971 | PWP-HP-SEC344971 | | |
| 13550 | 8/22/2011 | Email from RobisonS to ApothekerL et al re Misinformation | HP-SEC-00193315 | HP-SEC-00193317 | | |
| 13551 | 10/20/2011 | Email from WhitmanM to BradleyT et al re Corporate Strategy and Technology Announcemnt | HP-SEC-00334992 | HP-SEC-00334993 | | |
| 13552 | 1/11/2010 | Email from J. Scott to D. Truitt re MT Financials & Outside Directors | TRUITT002541 | TRUITT002541 | | |
| 13553 | 1/13/2010 | Email from S. Truitt to J. Scott re MT Financials with attachment | MICROTECH 048220 | MICROTECH 048224 | | |
| 13554 | 4/20/2010 | Email from J. Scott to S. Truitt re BAV Project Software Receipt | MICROTECH 047709 | MICROTECH 047709 | | |
| 13555 | 4/12/2010 | Email from HussainS to EganC and ScottJ re Audit confirms - Important | HP-SEC-00768356 | HP-SEC-00768356 | | |
| 13556 | 12/17/2010 | Email from ChamberlainS to ScottJ re MicroTech proposal | HP-SEC-SCOTT-00023234 | HP-SEC-SCOTT-00023237 | | |
| 13557 | 12/23/2010 | Email from ScottJ to HussainS et al attaching MicroTech Proposal Autonomy ATIC.docx and MicroTech ATIC - 23-12-2010.doc | HP0000274 | HP0000275 | | |
| 13558 | 12/19/2010 | Email from ScottJ to MenellP et al re MicroTech proposal with attachment | HP-SEC-SCOTT-00019517 | HP-SEC-SCOTT-00019523 | | |
| 13559 | 1/1/2011 | Email from EganC to HussainS re cash | HP0000276 | HP0000276 | | |
| 13560 | 7/12/2011 | Email from TaylorJ to Joel Scott et al re Invitation to MicroTech Innovation and Integration Center (I2C) Grand Opening with attachment | MICROTECH 042019 | MICROTECH 042020 | | |
| 13561 | 7/7/2011 | Email from ScottJ to AvilaE re MicroTech ATIC almost ready . . . . Need help | HP-SEC-00768546 | HP-SEC-00768548 | | |
| 13562 | 11/4/2011 | Email from J. Taylor to E. Smith re MicroTech License Key discussion | MICROTECH 042024 | MICROTECH 042025 | | |
| 13563 | 6/30/2011 | Email from ScottJ to TruittD attaching purchase orders for signature | HP0001290 | HP0001293 | | |
| 13564 | 6/30/2011 | Email from S. Truitt to J. Scott re HP Order with attachment | MICROTECH 042189 | MICROTECH 042190 | | |
| 13565 | 8/9/2011 | Email from HussainS to EganC re SSA and MicroTech | HP0001239 | HP0001239 | | |
| 13566 | 8/10/2011 | Email from TruittS to ScottJ re Revised Autonomy FISMA Hosting Proposal with attachment (Autonomy Federal Cloud Proposal1.0 8-10-2011 (revised).docx) | MICROTECH 041457 | MICROTECH 041464 | | |
| 13567 | 8/10/2011 | Email from MenellP to HussainS et al re A Proposal for You (sic) Consideration | HP0001240 | HP0001241 | | |
| 13568 | 8/29/2011 | Email from TruittS to ScottJ re BoA Invoice | MICROTECH 040995 | MICROTECH 040996 | | |
| 13569 | 8/18/2011 | Email from HussainS to KuH et al re Capax, MT and Filetek | HP0001256 | HP0001257 | | |
| 13570 | 2/6/2014 | Background Questionnaire for Manish Sarin | US_SEC_EX 00003336 | US_SEC_EX 00003342 | | |
| 13571 | 3/4/2011 | Email from JohnsonA to SarinM, Breya, Bhagat, Hsiao, Levadoux and Chotal re part a corpoverview2011-5.2a.ppt | HP-SEC-00192619 | HP-SEC-00192629 | | |
| 13572 | 3/4/2011 | Email from JohnsonA to SarinM, Breya, Bhagat, Hsiao, Levadoux and Chotal re part b attaching corpoverview2011-5.2b.ppt | HP-SEC-00194520 | HP-SEC-00194535 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13573 | 3/4/2011 | Email from JohnsonA to SarinM, Breya, Bhagat, Hsiao, Levadoux and Chotal re part c attaching corpoverview2011-5.2c.ppt | HP-SEC-00206384 | HP-SEC-00206414 | | |
| 13574 | 3/4/2011 | Email from JohnsonA to SarinM, Breya, Bhagat, Hsiao, Levadoux and Chotal re part d attaching corpoverview2011-5.2d.ppt | HP-SEC-00206346 | HP-SEC-00206383 | | |
| 13575 | 7/29/2011 | Email from SarinM to HsiaoE et al re Tesla DD process/workstreams | HP-SEC-00607250 | HP-SEC-00607252 | | |
| 13576 | | Tesla Question List (annotated) | HP-SEC-00619566 | HP-SEC-00619574 | | |
| 13577 | 8/5/2011 | Email from Thomas to ApothekerL et al re Call August 5, 2011 | LA-SEC0017762 | LA-SEC0017813 | | |
| 13578 | | Handwritten notes Model | HP-SEC-00619565 | HP-SEC-00619565 | | |
| 13579 | 8/7/2011 | Email from SarinM to JohnsonA FW: Revenue recognition questions | HP-SEC-00195399 | HP-SEC-00195406 | | |
| 13580 | 8/8/2011 | Email from GershA to SarinM et al re Revenue recognition questions | HP-SEC-00195809 | HP-SEC-00195813 | | |
| 13581 | 8/8/2011 | Email from Smith to Patel re Qatalyst | BARC-HP_00016505 | BARC-HP_00016505 | | |
| 13582 | 8/9/2011 | Project Tesla - Due Diligence Assistance ppt slides prepared by KPMG | HP-SEC-00610987 | HP-SEC-00611072 | | |
| 13583 | 8/16/2011 | Email from SarinM to JohnsonA et al re Tesla: call with Deloitte | HP-SEC-00209377 | HP-SEC-00209377 | | |
| 13584 | 8/16/2011 | Email from KanterA to LynchM and HussainS re Project Tesla – auditor questions, with attached list of 14 questions | HP-SEC-00004290 | HP-SEC-00004291 | | |
| 13585 | 8/16/2011 | Project Tesla - Audit questions (annotated list of 14 questions) | HP-SEC-00597065 | HP-SEC-00597065 | | |
| 13586 | 8/31/2011 | Email from KeversC to JohnsonA and SarinM re Industry Analysts Question Autonomy's OEM Revenues, the Value of Acquired Assets | HP-SEC-00619964 | HP-SEC-00619971 | | |
| 13587 | 9/29/2011 | Email from Gooptu to Gehring re due diligence | QAT-SEC00044340 | QAT-SEC00044340 | | |
| 13588 | 11/15/2011 | Email from Sarin to Harvey re Autonomy deal model questions | HP-SEC-00591817 | HP-SEC-00591819 | | |
| 13589 | 10/19/2012 | Email from Kim to SarinM, JohnsonA, and FielerS re Latest model and slides with attachments | HP-SEC-00192687 | HP-SEC-00192701 | | |
| 13590 | 2/7/2014 | Background Questionnaire for Seth Stewart | US_SEC_EX 00003731 | US_SEC_EX 00003736 | | |
| 13591 | 8/24/2009 | Email from S. Stewart to J. Cullen re Autonomy Group – Reseller Agreement | EMC-HP-007764 | EMC-HP-007764 | | |
| 13592 | 9/10/2009 | Email from S. Stewart to S. Risavy et al re Autonomy Process with attachment | EMC-HP-007856 | EMC-HP-007859 | | |
| 13593 | 9/14/2009 | Email from S. Stewart to R. Crowley re NY deals thru Autonomy | EMC-HP-006337 | EMC-HP-006338 | | |
| 13594 | 9/15/2009 | Email from S. Stewart to R. Crowley re +10% on purchase orders | EMC-HP-006448 | EMC-HP-006448 | | |
| 13595 | 9/16/2009 | Email from S. Pearson to J. Polanksy et al re signed Autonomy/EMC Agreement with attachment | EMC-HP-006585 | EMC-HP-006599 | | |
| 13596 | 9/21/2009 | Email from R. McLaughlin to S. Stewart et al re Citi Transaction | EMC-HP-008125 | EMC-HP-008125 | | |
| 13597 | 9/22/2009 | Email from GuiaoJ to OpeltT and StewartS re Processing of Citi transaction through ACS with attachment 2009-09-22 ACS-EMC_one time rslr auth.doc | EMC-HP-008275 | EMC-HP-008276 | | |
| 13598 | 9/22/2009 | Email from T. Opelt to J. L. Guiao re Processing of Citi transaction through ACS | EMC-HP-008282 | EMC-HP-008282 | | |
| 13599 | 9/23/2009 | Email from S. Stewart to J. Cullen et al re SONY/Autonomy | EMC-HP-023005 | EMC-HP-023005 | | |
| 13600 | 9/28/2009 | Email from R. McLaughlin to J. Profeta and S. Stewart attaching Internal PSS Q3 2009 09252009 V1.xls | EMC-HP-012487 | EMC-HP-012492 | | |
| 13601 | 9/30/2009 | Email from S. Stewart to K. Kilcoyne et al re Tom wants to cut a deal... | EMC-HP-011785 | EMC-HP-011785 | | |
| 13602 | 10/1/2009 | Email from S. Stewart to D. Yellin re Do you have a master list of Citi SO's for the Autonomy Deal | EMC-HP-011864 | EMC-HP-011870 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13603 | 10/2/2009 | Email from D. Yellin to S. Stewart attaching Autonomy 10_2 Bookings&Revenue.xls | EMC-HP-017206 | EMC-HP-017214 | | |
| 13604 | 11/30/2009 | Email from S. Stewart to T. DePalma re MCC Tier 2 | EMC-HP-009155 | EMC-HP-009156 | | |
| 13605 | 12/18/2009 | Email from S. Stewart to D. Giordano re Product Requirements | EMC-HP-009052 | EMC-HP-009053 | | |
| 13606 | 6/21/2010 | Email from S. Stewart to S. Risavy re EMC Only – Bloomberg related con call re Autonomy | EMC-HP-008971 | EMC-HP-008971 | | |
| 13607 | 6/21/2010 | Email from S. Risavy to S. Stewart and C. Berry re Bloomberg/Autonomy Credits – Ghost Message | EMC-HP-008972 | EMC-HP-008973 | | |
| 13608 | 2/7/2014 | Background Questionnaire for Michael Keaveney | US_SEC_EX 00003804 | US_SEC_EX 00003810 | | |
| 13609 | 6/18/2009 | Email from K. Scannell to M. Keaveney re Last night's conversation | EMC-HP-022844 | EMC-HP-022844 | | |
| 13610 | 6/22/2009 | Email from M. Keaveney to D. Bergloff re Autonomy attaching EMC Software Term Sheet 19 06 209.doc | EMC-HP-018282 | EMC-HP-018285 | | |
| 13611 | 6/24/2009 | Email from M. Keaveney to B. Scannell attaching 2009-06-24 EMC Master Agreement.doc | EMC-HP-018816 | EMC-HP-018818 | | |
| 13612 | 6/24/2009 | Email from M. Keaveney to M. Quigley and D.J. Long re Autonomy opportunity | EMC-HP-022591 | EMC-HP-022592 | | |
| 13613 | 6/26/2009 | Email from M. Keaveney to R. Crowley and M. Hannigan re 2009-06-25 EMC Master Agreement | EMC-HP-023326 | EMC-HP-023327 | | |
| 13614 | 6/28/2009 | Email from M. Keaveney to E. Chin et al re Zantaz order letter | EMC-HP-018289 | EMC-HP-018289 | | |
| 13615 | 6/29/2009 | Email from J. Curran to D. Marguerite and M. Keaveney re Autonomy License Agreements | EMC-HP-005621 | EMC-HP-005621 | | |
| 13616 | 6/30/2009 | Email from KeaveneyM to ScannellB et al attaching 2009-06-29 EMC Signatures.pdf | EMC-HP-019540 | EMC-HP-019546 | | |
| 13617 | 6/29/2009 | EMC Master Software License and Services Agreement with Autonomy with Exhibits A through D | DEL00236301 | DEL00236317 | | |
| 13618 | 6/29/2009 | Amendment No. 5 to the Verity OEM Agreement Between Verity, Inc. and EMC | DEL00236321 | DEL00236325 | | |
| 13619 | 7/14/2009 | Email from MaddenL to SullivanM re EMC hardware purchase with attached invoices | EMC-HP-022692 | EMC-HP-022697 | | |
| 13620 | 8/28/2009 | Email from D. Francisco to P. Quinto and C. Flack re software purchase with attachment | EMC-HP-023428 | EMC-HP-023431 | | |
| 13621 | 11/10/2009 | Email from M. Quigley to M. Nair et al re Autonomy | EMC-HP-018552 | EMC-HP-018552 | | |
| 13622 | 9/20/2010 | Email from M. Keaveney to B. Scannell re M. Sullivan phone number | EMC-HP-05628 | EMC-HP-05629 | | |
| 13623 | 9/27/2010 | Email from M. Keaveney to K. Scannell attaching Review for Billy.xls | EMC-HP-D618022772 | EMC-HP-D618022773 | | |
| 13624 | 9/30/2010 | Email from C. Nally to S. Casavant and K. Grazewski re: FW: PURCHASE Requisition 407119 for USD 5999850 | EMC-HP-019925 | EMC-HP-019926 | | |
| 13625 | 9/30/2010 | Email from C. Nally to L. Madden and G. Mazmanian attaching $6M Invoice from Zantaz | EMC-HP-019223 | EMC-HP-019224 | | |
| 13626 | 9/30/2010 | Email from C. Nally to T. Austin attaching signed order letter from Zantaz | EMC-HP-018794 | EMC-HP-018797 | | |
| 13627 | 9/30/2010 | Email from M. Keaveney to C. Nally et al attaching countersigned addendums | EMC-HP-018541 | EMC-HP-018545 | | |
| 13628 | 10/1/2010 | Email from C. Nally to T. Austin re Zantaz SW maint Redirect | EMC-HP-019007 | EMC-HP-019008 | | |
| 13629 | 2/12/2014 | Background Questionnaire for Raymond Jay Lane | #N/A | #N/A | | |
| 13630 | 6/24/2011 | Email from HolstonM to LaneR et al re Introduction (to Peter Weinberg of Perella Weinberg) | LA-SEC0016869 | LA-SEC0016869 | | |
| 13631 | 7/21/2011 | July 19-21, 2011 H-P board minutes | HP-SEC-00001788 | HP-SEC-00001801 | | |
| 13632 | 8/12/2011 | Email from R. Lane to J. Hammergren re call today | RJL0007133 | RJL0007133 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13633 | 8/16/2011 | Email from R. Lane to M. Whitman et al re IMPORTANT AND CONFIDENTIAL | RJL0007130 | RJL0007130 | | |
| 13634 | 8/16/2011 | Email from Lane to Lesjak re private | RJL0005205 | RJL0005205 | | |
| 13635 | 8/17/2011 | Email from Lane to self re BOD | RJL0012866 | RJL0012887 | | |
| 13636 | 8/21/2011 | Email from Lane to self re Board update | RJL0012864 | RJL0012865 | | |
| 13637 | 9/4/2011 | Email from LaneR to WeinbergP re Incremental Share Repurchase | RJL0012604 | RJL0012606 | | |
| 13638 | 9/13/2011 | Email from RobisonS to LaneR re Misinformation document | HP-SEC-00190496 | HP-SEC-00190501 | | |
| 13639 | 10/20/2011 | Letter from Perella Weinberg Partners to LaneR re "significant disagreement on a transaction fee related to the purchase of Autonomy." | PWP-HP-SEC00000235 | PWP-HP-SEC00000237 | | |
| 13640 | 6/18/2012 | Email from ThomasR to board members re Board Call on 6/21/12 | RJL0005731 | RJL0005731 | | |
| 13641 | 8/25/2012 | Email from LaneR to WhitmanM re For Addressees Eyes Only, attaching two zip files | RJL0002668 | RJL0002674 | | |
| 13642 | 10/24/2012 | Email from ThomasR to AndreessenM et al re Board Call | RJL0010861 | RJL0010871 | | |
| 13643 | 11/27/2012 | Email from Binns to Lane re WSJ Articles | RJL0001975 | RJL0001978 | | |
| 13644 | 2/24/2014 | Background Questionnaire for Douglas Allen Kehring | US_SEC_EX 00003950 | US_SEC_EX 00003956 | | |
| 13645 | 3/28/2010 | Email from KehringD to PapaS: "Valuation is way out there" | ORCL-HP000074 | ORCL-HP000076 | | |
| 13646 | 2/13/2011 | Email from HurdM to KehringD re Autonomy slides | ORCL-HP000028 | ORCL-HP000053 | | |
| 13647 | 3/11/2011 | Email from D. Kehring to S. Cillo re April 1, not March 31, sorry! | ORCL-HP000026 | ORCL-HP000026 | | |
| 13648 | 5/16/2011 | Email from KehringD to BhagwatiV re Autonomy - Iron Mountain Ediscovery and Other Assets | ORCL-HP000004 | ORCL-HP000005 | | |
| 13649 | 8/18/2011 | Email from KehringD to CatzS et al re Autonomy | ORCL-HP000068 | ORCL-HP000069 | | |
| 13650 | 9/18/2011 | Email from KehringD to PapaS re Quick follow-up on the two day session | ORCL-HP000061 | ORCL-HP000063 | | |
| 13651 | 9/29/2011 | Email from KehringD to GlueckK re interesting theory on jails | ORCL-HP000058 | ORCL-HP000059 | | |
| 13652 | 7/30/2011 | Email from GershA to BoggsJ et al re Tesla update | KPMG0023993 | KPMG0023994 | | |
| 13653 | 7/23/2011 | Email from GershA to HanleyR et al re HP | KPMG0020599 | KPMG0020599 | | |
| 13654 | 8/2/2011 | Email from GershA to ThomasR et al re Tesla: daily finance call with attached doc ("Financial Due Diligence Follow-Up") | KPMG 0024597 | KPMG 0024602 | | |
| 13655 | 8/3/2011 | Email from GershA to AnglinJ re Tesla: daily finance call with attached doc ("Financial Due Diligence Follow-Up-August 3, 2011") | KPMG0051189 | KPMG0051197 | | |
| 13656 | 8/4/2011 | Email from GershA to SarinM et al re Status update with attached docs(2): Tesla - due diligence status August 3. 2011.docx; Tesla - key finance and tax requests.docx | HP-SEC-00004243 | HP-SEC-00004247 | | |
| 13657 | 8/5/2011 | Email from GershA to SarinM re Tesla: MUST HAVE request list | HP-SEC-00195817 | HP-SEC-00195818 | | |
| 13658 | 8/6/2011 | Email from GershA to StrathmeierA re Tesla – DD report date | HP-SEC-00326928 | HP-SEC-00326929 | | |
| 13659 | 8/7/2011 | Email from LashuaT to GershA re Project Tesla – Revenue Contract Review with attached docs(2) | KPMG0051081 | KPMG0051093 | | |
| 13660 | 8/7/2011 | Email from GershA to BoggsJ and ChenR re Project Tesla – Revenue Contract Review | KPMG0027525 | KPMG0027527 | | |
| 13661 | 8/7/2011 | Email from GershA to SarinM et al re Revenue recognition questions with attached doc | HP-SEC-00646289 | HP-SEC-00646294 | | |
| 13662 | 8/9/2011 | Email from GershA to LashuaT et al re FW: Project Tesla–Contract Review Questionsv2.docx with attachment | KPMG0014726 | KPMG0014729 | | |
| 13663 | 8/10/2011 | Email from GershA to StrathmeierA et al re Project Tesla – draft report | HP-SEC-00323576 | HP-SEC-00323663 | | |
| 13664 | 8/16/2011 | Email from GershA to StrathmeierA and BoggsJ re Tesla | HP-SEC-00323511 | HP-SEC-00323511 | | |
| 13665 | 8/15/2011 | Email from GershA to SarinM et al re Project Tesla – auditor questions.docx | HP-SEC-00004129 | HP-SEC-00004121 | | |
| 13666 | 12/31/2010 | Autonomy Corporation plc Annual Report and Accounts for the year ended 31 December 2010, page 51 only (Significant Accounting Policies) | US_SEC_EX 00004142 | US_SEC_EX 00004143 | | |
| 13667 | 10/14/2011 | Email from GershA to CurtisP et al re FW: Revenue memo-DRAFT with attached doc | KPMG 0011318 | KPMG 0011346 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13668 | 10/16/2011 | Email from GershA to LashuaT re FW: FY12 Revenue summary.docx with attached doc | KPMG0017498 | KPMG0017502 | | |
| 13669 | 10/24/2011 | Email from GershA to SunderwalaM et al re Autonomy – preliminary report with attached report | HP-SEC-00324216 | HP-SEC-00324285 | | |
| 13670 | 10/24/2011 | Email from AndersonA to BoggsJ and ChamberlainS re KPMG remaining questions/requests with attached .xls: 1) Digital- 220017.xls; 2) 03 2011 Commission Accrual.xlsx | HP-SEC-00140691 | HP-SEC-00140700 | | |
| 13671 | 3/1/2014 | Background Questionnaire for Anthony Andrew Johnson | US_SEC_EX 00004287 | US_SEC_EX 00004293 | | |
| 13672 | 9/2/2011 | HP's WW Mado Finance Due Diligence Playbook, last edited 9/2/11 | HP-SEC-00593396 | HP-SEC-00593420 | | |
| 13673 | 7/29/2011 | Email from JohnsonA to SarinM re Tesla DD process / workstreams | HP-SEC-00733189 | HP-SEC-00733192 | | |
| 13674 | 8/4/2011 | Email from SarinM to JohnsonA re Status update | HP-SEC-00195392 | HP-SEC-00195396 | | |
| 13675 | 8/4/2011 | Email from JohnsonA to KaneM re SaaS question | PWP-HP-SEC00344035 | PWP-HP-SEC00344035 | | |
| 13676 | 8/8/2011 | Email from BhagatV to JohnsonA et al re Project Tesla Responses | HP-SEC-00732276 | HP-SEC-00732283 | | |
| 13677 | 8/10/2011 | Email from StrathmeierA to JohnsonA, SarinM et al FW: Project Tesla—draft report | HP-SEC-00200514 | HP-SEC-00200600 | | |
| 13678 | 8/23/2011 | Email from JohnsonA to HsiaoE re more questions on autonomy's growth | HP-SEC-00209386 | HP-SEC-00209386 | | |
| 13679 | 8/31/2011 | Email from JohnsonA to KeversC and SarinM re Industry Analysts Question Autonomy's OEM Revenues | HP-SEC-00585334 | HP-SEC-00585340 | | |
| 13680 | 2/24/2012 | Email from JohnsonA to SarinM re autonomy data | HP-SEC-00209371 | HP-SEC-00209371 | | |
| 13681 | 3/2/2012 | Email from JohnsonA to SarinM | HP-SEC-00212187 | HP-SEC-00212188 | | |
| 13682 | 7/18/2012 | Email from JohnsonA to LevineM re Autonomy valuation | HP-SEC-00212169 | HP-SEC-00212170 | | |
| 13683 | 3/10/2014 | Background Questionnaire for Joseph A. Profeta | EMC-HP-027430 | EMC-HP-027436 | | |
| 13684 | 8/3/2009 | Email from J. Profeta to A. O'Brien et al re EMC reselling | EMC-HP-022307 | EMC-HP-022307 | | |
| 13685 | 9/14/2009 | Email from M. Sullivan to R. McLaughlin re Citi Transaction | EMC-HP-021040 | EMC-HP-021040 | | |
| 13686 | 8/25/2009 | Email from S. Risavy to J. Profeta and R. Bourke re Questions about Autonomy | EMC-HP-022242 | EMC-HP-022242 | | |
| 13687 | 9/2/2009 | Email from S. Hussain to M. Sullivan re EMC | HP-SEC-00091796 | HP-SEC-00091797 | | |
| 13688 | 9/14/2009 | Email from J. Profeta to M. Sullivan and S. Egan re JPMC | EMC-HP-020667 | EMC-HP-020667 | | |
| 13689 | 9/15/2009 | Email from J. Profeta to A. O'Brien and G. G. Kortye re Credit Suisse | EMC-HP-021137 | EMC-HP-021137 | | |
| 13690 | 12/17/2009 | Email from D. Giordano to J. Profeta re JPMC EOY Spend Plans | EMC-HP-021472 | EMC-HP-021473 | | |
| 13691 | 3/24/2010 | Email from J. Profeta to D. Giordano re Eric just called and asked me to prepare order letter attachments for Autonomy??? | EMC-HP-021660 | EMC-HP-021661 | | |
| 13692 | 3/10/2014 | Background Questionnaire for William F. Scannell | EMC-HP-027437 | EMC-HP-027443 | | |
| 13693 | 6/23/2009 | Email from K. Scannell to B. Scannell re Zantaz/Autonomy | EMC-HP-022585 | EMC-HP-022585 | | |
| 13694 | 6/29/2009 | Email from D. Goulden to B. Walsh et al re Autonomy Deal - RESPONSE REQUIRED | EMC-HP-005617 | EMC-HP-005618 | | |
| 13695 | 9/18/2009 | Email from B. Scannell to M. Sullivan re Q3 Autonomy Marketing Incentive | EMC-HP-0022601 | EMC-HP-0022601 | | |
| 13696 | 12/10/2009 | Email from M. Sullivan to B. Scannell re Calls | EMC-HP-022568 | EMC-HP-022568 | | |
| 13697 | 11/23/2009 | Email from M. Sullivan to T. Wood and B. Scannell re Appliance with three attachments | HP-SEC-00069203 | HP-SEC-00069208 | | |
| 13698 | 9/27/2010 | Email from B. Scannell to K. Scannell re Zantaz/Autonomy | EMC-HP-005610 | EMC-HP-005610 | | |
| 13699 | 9/28/2010 | Email from S. Denn to B. Scannell re messages | EMC-HP-005611 | EMC-HP-005611 | | |
| 13700 | 3/11/2014 | Background Questionnaire for ApothekerL | US_SEC_EX 00004480 | US_SEC_EX 00004486 | | |
| 13701 | 12/31/2010 | Autonomy Corporation plc Annual Report and Accounts for the year ended 31 December 2010 | HP-SEC-00573926 | HP-SEC-00574016 | | |
| 13702 | 3/5/2011 | Email from RobisonS to ApothekerL re Atlantis | LA-SEC0002416 | LA-SEC0002416 | | |
| 13703 | 3/19/2011 | Email from RobisonS to ApothekerL re atlantis slides with attached ppt slides | LA-SEC0002949 | LA-SEC0002949 | | |
| 13704 | 4/12/2011 | Email from F. Quattrone to qppartners re Ace | QAT-SEC00011002 | QAT-SEC00011002 | | |
| 13705 | 5/31/2011 | Email from RobisonS to ApothekerL re Atlantis | LA-SEC0003035 | LA-SEC0003035 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13706 | 6/21/2011 | Email from L. Apotheker to S. Robison re Lunch - confidential | LA-SEC0002358 | LA-SEC0002359 | | |
| 13707 | 7/24/2011 | Email from JohnsonA to VarugheseJ re Diligence | PWP-HP-SEC00341676 | PWP-HP-SEC00341676 | | |
| 13708 | 7/26/2011 | Email from QuattroneF to qppartners re Highly confidential re Ace | QAT-SEC00028468 | QAT-SEC00028468 | | |
| 13709 | 8/9/2011 | Email from S. Robison to L. Apotheker re diligence update | LA-SEC0002920 | LA-SEC0002922 | | |
| 13710 | 8/14/2011 | Email from ApothekerL to LynchM and RobisonS re Our call | LA-SEC00014616 | LA-SEC00014617 | | |
| 13711 | 8/17/2011 | Email from R. Lane to M. Whitman et al re IMPORTANT AND CONFIDENTIAL - For your eyes only | RJL0009949 | RJL0009950 | | |
| 13712 | 8/21/2011 | Emails between ApothekerL and LesjakC (heavily redacted) re shareholder reaction | CLEJ000811 | CLEJ000819 | | |
| 13713 | 8/28/2011 | Email from ApothekerL to FielerS re One more data point | LA-SEC0014091 | LA-SEC0014091 | | |
| 13714 | 8/30/2011 | Email from ApothekerL to VarugheseJ and WeinbergP re Data | PWP-HP-SEC00350357 | PWP-HP-SEC00350358 | | |
| 13715 | 9/1/2011 | Email from ApothekerL to LesjakC et al re Industry Analysts Question Autonmy's OEM Revenues, the Value of Acquired Assets | LA-SEC0017321 | LA-SEC0017326 | | |
| 13716 | 9/25/2011 | Email from R. Lane to M. Whitman re Incremental Share Repurchase | RJL0012536 | RJL0012565 | | |
| 13717 | 9/6/2011 | Email from ApothekerL to WeinbergP re My 2 cents on a Ray/Mike meeting | LA-SEC0017254 | LA-SEC0017256 | | |
| 13718 | 9/8/2011 | Email from ApothekerL to RobisonS re Autonomy answers | LA-SEC0002407 | LA-SEC0002407 | | |
| 13719 | 12/13/2010 | Email from SullivanM to StillJ re DOI said no | HP000345 | HP000345 | | |
| 13720 | 12/13/2010 | Email from SullivanM to HussainS, StillJ and SrivatsanR re DOI | HP000346 | HP000346 | | |
| 13721 | 12/31/2010 | Email from M. Sullivan to J. Scott re Autonomy proposal for restructuring EEAS contract with attached .xls | HP-SEC-00353601 | HP-SEC-00353603 | | |
| 13722 | 12/31/2010 | Email from ScottJ to CroninJ re 2010-12-31 MicroTech - DOI with attached purchase order for $4.0m license fee | Cronin0005661 | Cronin0005662 | | |
| 13723 | 3/3/2011 | Email from TruittS to CroninJ and TruittD re MicroTech payables | Cronin6164 | Cronin6164 | | |
| 13724 | 8/8/2011 | Email from ScottJ to ChamberlainS re DOI, DKO with attachment(s) | HP-SEC-SCOTT-00018774 | HP-SEC-SCOTT-00018809 | | |
| 13725 | 8/9/2011 | Email from ScottJ to PrentisP and ChamberlainS re DOI, DKO | HP-SEC-00768558 | HP-SEC-00768559 | | |
| 13726 | 9/27/2011 | Email from ScottJ re microtech - vatican balance and doi | HP-SEC-00131503 | HP-SEC-00131503 | | |
| 13727 | 3/30/2011 | Email from ScottJ to ChamberlainS re Maintenance & Support invoicing via 8A | HP-SEC-00772901 | HP-SEC-00772902 | | |
| 13728 | 3/30/2011 | Email from ScottJ to ChamberlainS re 2011-03-30 MicroTech - Maintenance & Support Services Agreement with attached agreement | HP-SEC-00772903 | HP-SEC-00772907 | | |
| 13729 | 4/18/2011 | Email from TruittS to ScottJ re Autonomy/MicroTech Maintenance & Support Services Agreement | MICROTECH 043109 | MICROTECH 043109 | | |
| 13730 | 3/30/2011 | Email from ScottJ to TruittS re 2011-03-31 MicroTech EULA with attached End User License Agreement | MICROTECH 043814 | MICROTECH 043825 | | |
| 13731 | 3/31/2011 | Email from S. Truitt to J. Scott re Checking in, attaching MicroTech Maintenance Support Services Agreement | MICROTECH 043794 | MICROTECH 043809 | | |
| 13732 | 4/18/2011 | Email from ScottJ to TruittS re Autonomy/MicroTech Maintenance & Support Services Agreement | MICROTECH 043103 | MICROTECH 043103 | | |
| 13733 | 4/8/2011 | Email from TruittS to ScottJ re BofA M&S | MICROTECH 043273 | MICROTECH 043273 | | |
| 13734 | 3/31/2011 | Email from ScottJ to TruittS re MicroTech Draft PO's | MICROTECH 043754 | MICROTECH 043754 | | |
| 13735 | 5/5/2011 | Email from TruittS to ScottJ re BofA M&S Contacts | MICROTECH 042858 | MICROTECH 042861 | | |
| 13736 | 5/16/2011 | Email from EadsR to ScottJ re BofA / MicroTech | HP-SEC-00768518 | HP-SEC-00768520 | | |
| 13737 | 8/10/2011 | Email from ScottJ to ChamberlainS re do you have a couple of minutes to talk? | HP-SEC-00768560 | HP-SEC-00768563 | | |
| 13738 | 8/16/2011 | Email from TruittS to ScottJ re BofA invoice with attached Bank of America Agreement Number CW262581 for $19.5m | MICROTECH 041285 | MICROTECH 041286 | | |
| 13739 | 8/17/2011 | Email from TruittS to ScottJ re BofA invoice for $2.034m deal | MICROTECH 041275 | MICROTECH 041275 | | |
| 13740 | 8/17/2011 | Email from TruittS to ScottJ re BofA invoice | MICROTECH 041273 | MICROTECH 041274 | | |
| 13741 | 8/29/2011 | Email from ScottJ to TruittS re BofA invoice | MICROTECH 040992 | MICROTECH 040994 | | |
| 13742 | 8/29/2011 | Email from TruittS to TruittD re Autonomy | DISCOVERTECH007139 | DISCOVERTECH007139 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13743 | 9/26/2011 | Email from ChamberlainS to ScottJ re Cancellation of VAR agreements | HP0001329 | HP0001330 | | |
| 13744 | 9/26/2011 | Email from ChamberlainS to ScottJ re Cancellation of VAR agreements | HP0001331 | HP0001332 | | |
| 13745 | 9/7/2011 | Email from TruittS to ScottJ re Tony Jimenez cell | MICROTECH 040859 | MICROTECH 040859 | | |
| 13746 | 4/30/2014 | Background Questionnaire of Betsy Arden Branch | US_SEC_EX 00004737 | US_SEC_EX 00004743 | | |
| 13747 | 11/9/2011 | Email from BranchB to SunderwalaM re EY agenda for "Jim" meeting | HP-SEC-00612405 | HP-SEC-00612409 | | |
| 13748 | 2/10/2012 | Email from BranchB to MurrinJ re Autonomy Adjustment – FYI | HP-SEC-00190825 | HP-SEC-00190827 | | |
| 13749 | 5/6/2012 | Email from BranchB to LesjakC re Autonomy Revenue - Update | HP-SEC-00204104 | HP-SEC-00204122 | | |
| 13750 | 5/11/2012 | Email from BranchB to LesjakC et al re EY Agenda for Quarter Close Meeting, with attachments | HP-SEC-00191338 | HP-SEC-00191342 | | |
| 13751 | 7/16/2012 | Email from SunderwalaM to BranchB re ES and Autonomy mtg | HP-SEC-00644044 | HP-SEC-00644046 | | |
| 13752 | 7/21/2012 | Email from MedagliaJ to LesjakC et al re Goodwill issue Autonomy & ES | HP-SEC-00773228 | HP-SEC-00773228 | | |
| 13753 | 7/30/2012 | Email from BranchB to AsherK and OglesbeeF re IMBU Analysis with attached .ppt | EY-HP-FOGL-EM-001260 | EY-HP-FOGL-EM-001264 | | |
| 13754 | 11/12/2012 | Email from BranchB to AsherK re Agenda for today | HP-SEC-00637606 | HP-SEC-00637609 | | |
| 13755 | 11/19/2012 | Email from BranchB to LesjakC re Autonomy questions UPDATE | HP-SEC-00251081 | HP-SEC-00251088 | | |
| 13756 | 12/19/2012 | Email from BranchB to LevineM and SunderwalaM re Plan B | HP-SEC-00637665 | HP-SEC-00637666 | | |
| 13757 | 12/26/2012 | Email from BranchB to LevineM and SunderwalaM re For Review: Media Q&A re 10-K with attachment | HP-SEC-00256632 | HP-SEC-00256646 | | |
| 13758 | 5/5/2014 | Background Questionnaire of Christopher Bradley Egan | US_SEC_EX 00004820 | US_SEC_EX 00004831 | | |
| 13759 | 12/28/2009 | Email from S. Egan to G. Szukalski re Hello and ideas | FT0012777 | FT0012777 | | |
| 13760 | 12/29/2009 | Email from S. Egan to S. Chamberlain and S. Hussain re Filetek - update | HP-SEC-00353939 | HP-SEC-00353941 | | |
| 13761 | 12/30/2009 | Email from G. Szukalski to S. Egan and J. Scott re FileTek StorHouse pricelist and Transaction Pricing | FT0044823 | FT0044826 | | |
| 13762 | 12/30/2009 | Email from S. Chamberlain to S. Egan and P. Menell re Filetek | HP-SEC-00353942 | HP-SEC-00353943 | | |
| 13763 | 12/30/2009 | Email from S. Chamberlain to S. Egan and P. Menell re Filetek | HP-SEC-00353944 | HP-SEC-00353946 | | |
| 13764 | 12/30/2009 | Email from S. Hussain to S. Egan and J. Scott re filetek | HP-SEC-00353947 | HP-SEC-00353947 | | |
| 13765 | 12/30/2009 | Email from P. Menell to S. Chamberlain et al re Response to all your Kraft inquiries | HP-SEC-00583314 | HP-SEC-00583319 | | |
| 13766 | 5/9/2014 | Background Questionnaire of Meeta T. Sunderwala | US_SEC_EX 00004856 | US_SEC_EX 00004862 | | |
| 13767 | 10/19/2011 | Email from SunderwalaM to CurtisP re Autonomy | HP-SEC-00595476 | HP-SEC-00595477 | | |
| 13768 | 11/9/2011 | Email from SunderwalaM to OutlandB re you around? Can we catch up? | HP-SEC-00067950 | HP-SEC-00067953 | | |
| 13769 | 11/16/2011 | Email from SunderwalaM to HarveyK re Autonomy deal model questions | HP-SEC-00318323 | HP-SEC-00318326 | | |
| 13770 | 1/6/2012 | Email from SunderwalaM to ChamberlainS re autonomy – remaining questions on closing balance sheet | HP-SEC-00632218 | HP-SEC-00632219 | | |
| 13771 | 2/1/2012 | Email from SunderwalaM to HarveyK et al re Autonomy – remaining questions | HP-SEC-00323520 | HP-SEC-00323523 | | |
| 13772 | 7/21/2012 | Email from SunderwalaM to BranchB and LevineM re Summary Point For Cathie Discussion | HP-SEC-00846688 | HP-SEC-00846689 | | |
| 13773 | 8/16/2012 | Email from ChapmanR to SunderwalaM and FranceschiG re Autonomy analysis | HP-SEC-00635447 | HP-SEC-00635466 | | |
| 13774 | 12/13/2012 | Email from SunderwalaM to BranchB re Draft of SEC Memo | HP-SEC-00639709 | HP-SEC-00639711 | | |
| 13775 | 12/18/2012 | Email from BranchM to SunderwalaM re Plan B Alternatives for the 10k | HP-SEC-00629394 | HP-SEC-00629398 | | |
| 13776 | 12/23/2012 | Email from BranchM to LevineM re Cathie | HP-SEC-00640473 | HP-SEC-00640475 | | |
| 13777 | 5/7/2014 | Background Questionnaire of Michael P. Sullivan | US_SEC_EX 00004912 | US_SEC_EX 00004918 | | |
| 13778 | 7/5/2009 | Email from SullivanM to LynchM and HussainS re Q3 | HP-SEC-00795696 | HP-SEC-00795696 | | |
| 13779 | 8/30/2009 | Email from M. Sullivan to S. Hussain re EMC mtg | HP-SEC-00019774 | HP-SEC-00019774 | | |
| 13780 | 9/3/2009 | Email from M. Sullivan to S. Chamberlain and S. Hussain re Citi Transaction | HP-SEC-00091809 | HP-SEC-00091810 | | |
| 13781 | 9/11/2009 | Email from M. Sullivan to S. Hussain re EMC services | HP-SEC-00424183 | HP-SEC-00424183 | | |
| 13782 | 11/15/2009 | Email from S. Hussain to M. Sullivan re Compensation re EMC | HP-SEC-00093166 | HP-SEC-00093166 | | |

**UNITED STATES' EXHIBIT LIST**

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13783 | 9/15/2009 | Email from M. Sullivan to S. Chamberlain re EMC wording | HP-SEC-00744496 | HP-SEC-00744498 | | |
| 13784 | 9/20/2009 | Email from S. Hussain to S. Chamberlain re Q3 Autonomy Marketing Incentive | HP-SEC-00064304 | HP-SEC-00064306 | | |
| 13785 | 10/2/2009 | Email from M. Sullivan to S. Hussain and S. Chamberlain re EMC accounting memo v1 | HP-SEC-00070209 | HP-SEC-00070210 | | |
| 13786 | 10/5/2009 | Email from M. Sullivan to B. Scannell re Thanks and next steps | HP-SEC-00857825 | HP-SEC-00857825 | | |
| 13787 | 10/12/2009 | Email from M. Sullivan to S. Hussain re allocation of the margin | HP-SEC-00187697 | HP-SEC-00187698 | | |
| 13788 | 9/28/2010 | Email from HussainS to SullivanM re Update | PR00008785 | PR00008785 | | |
| 13789 | 9/30/2010 | Email from S. Hussain to M. Mooney and M. Sullivan re | HP-SEC-00084319 | HP-SEC-00084322 | | |
| 13790 | 10/26/2009 | Email from M. Sullivan to R. Desroches and R. Erickson re Autonomy press release for Tuesday, October 27 - new digital archiving appliance | HP-SEC-00069784 | HP-SEC-00069790 | | |
| 13791 | 11/17/2009 | Email from M. Lynch to M. Sullivan et al re Do we have straw man pricing for the archive appliance? | HP-SEC-00092842 | HP-SEC-00092843 | | |
| 13792 | 11/23/2009 | Email from S. Hussain to S. Chamberlain et al re dell | HP-SEC-00735143 | HP-SEC-00735144 | | |
| 13793 | 12/3/2009 | Email from GuiaoI to SullivanM re Dell reseller | HP-SEC-00408356 | HP-SEC-00408370 | | |
| 13794 | 12/11/2009 | Email from M. Sullivan to M. Faughnan and R. Barris re Update | HP-SEC-00068152 | HP-SEC-00068153 | | |
| 13795 | 12/18/2009 | Email from S. Egan to L. Guiao re MS/Dell | HP-SEC-00463585 | HP-SEC-00463585 | | |
| 13796 | 12/22/2009 | Email from M. Sullivan to S. Egan re Morgan Stanley|Dell|Autonomy | HP-SEC-00067860 | HP-SEC-00067861 | | |
| 13797 | 2/22/2010 | Email from M. Sullivan to S. Chamberlain re Q1 Dell Deals (3) with attached .xls | HP-SEC-00423399 | HP-SEC-00423400 | | |
| 13798 | 10/11/2010 | Email from Guiao to M. Sullivan re Dell – Two deals – response needed asap | HP-SEC-00743047 | HP-SEC-00743048 | | |
| 13799 | 1/29/2010 | Email from S. Hussain to S. Egan re Opportunity/Savings | HP-SEC-00740298 | HP-SEC-00740302 | | |
| 13800 | 4/29/2010 | Email from R. Barris to M. Sullivan re Autonomy Dell deal | SEC-14-00000307 | SEC-14-00000308 | | |
| 13801 | 10/8/2010 | Email from S. Hussain to M. Sullivan re low margin | HP-SEC-00741024 | HP-SEC-00741024 | | |
| 13802 | 6/14/2011 | Email from S. Hussain to M. Sullivan re Spiff for last 2 weeks of effort | HP-SEC-00736790 | HP-SEC-00736790 | | |
| 13803 | 6/30/2011 | Email from SullivanM to HussainS re Abbott Metrics | HP-SEC-00353813 | HP-SEC-00353815 | | |
| 13804 | 12/31/2010 | Email from M. Sullivan to S. Hussain re DOI | HP-SEC-00353600 | HP-SEC-00353600 | | |
| 13805 | 9/9/2011 | Email from HussainS to SullivanM re quarter revenue | HP-SEC-00018299 | HP-SEC-00018300 | | |
| 13806 | 9/29/2011 | Email from S. Hussain to M. Sullivan re Reselling | HP-SEC-00761602 | HP-SEC-00761602 | | |
| 13807 | 12/1/2011 | Email from S. Hussain to M. Sullivan re Reselling | HP-SEC-00017977 | HP-SEC-00017977 | | |
| 13808 | 12/22/2011 | Email from HussainS to SullivanM re slight problem | HP-SEC-00017969 | HP-SEC-00017970 | | |
| 13809 | 2/6/2012 | Email from M. Sullivan to Guiao re Autonomy/BNYM POs | HP-SEC-00747660 | HP-SEC-00747661 | | |
| 13810 | 4/12/2012 | Email from S. Hussain to M. Lynch re Reselling | HP-SEC-00005066 | HP-SEC-00005066 | | |
| 13811 | 5/13/2014 | Background Questionnaire of Roger Wang | US_SEC_EX 00005000 | US_SEC_EX 00005006 | | |
| 13812 | 5/5/2010 | Email from G. Saklatvala to B. Vukojevic et al re FileTEK & DigitalSafe | HP-SEC-00354038 | HP-SEC-00354040 | | |
| 13813 | 5/10/2010 | Email from HaymanJ to GallagherD et al re Options for Digital Safe + StorHouse | HP-SEC-00525457 | HP-SEC-00525462 | | |
| 13814 | 5/17/2010 | Email from J. Hayman to D. Gallagher et al re Options for Digital Safe + StorHouse | HP-SEC-00354060 | HP-SEC-00354066 | | |
| 13815 | 5/20/2010 | Email from VukojevicB to HaymanJ et al re StorHouse / Digital safe system | HP-SEC-00554875 | HP-SEC-00554877 | | |
| 13816 | 5/26/2010 | Email from WangR to HaymanJ et al re StorHouse / Digital safe system | HP-SEC-00229909 | HP-SEC-00229919 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13817 | 5/28/2010 | Email from WangR to SaklatvalaG and GallagherD re SAP Archiving Followup | HP-SEC-00769670 | HP-SEC-00769675 | | |
| 13818 | 5/28/2010 | Email from WangR to GallagherD and MarsellaA re Kraft | HP-SEC-00769754 | HP-SEC-00769756 | | |
| 13819 | 6/4/2010 | Email from J. Hayman to D. Gallagher and R. Wang re StorHouse / Digital safe system | HP-SEC-00354085 | HP-SEC-00354091 | | |
| 13820 | 6/4/2010 | Email from WangR to HaymanJ et al re StorHouse / Digital safe system | HP-SEC-00228337 | HP-SEC-00228353 | | |
| 13821 | 6/21/2010 | Email from WangR to GallagherD and Chris G. re FileTEK | HP-SEC-00769742 | HP-SEC-00769743 | | |
| 13822 | 9/16/2010 | Email from ScottJ to MenellP re FileTek software – internal business purposes only and/or for the benefit of our hosted customers | HP-SEC-SCOTT-00028479 | HP-SEC-SCOTT-00028509 | | |
| 13823 | 11/8/2010 | Email from C. Whinney to G. Szukalski et al re SAP Archiving for Kraft | FT0003343 | FT0003346 | | |
| 13824 | 11/9/2010 | Email from WangR to GallagherD re FileTEK | PR00008262 | PR00008264 | | |
| 13825 | 7/29/2011 | Email from WhinneyC to SzukalskiG and SeamansM re Urgent Project - Autonomy | FT0049599 | FT0049601 | | |
| 13826 | 12/30/2009 | Email from S. Egan to S. Hussain re Material for Filetek w/ attachment | HP-SEC-00496203 | HP-SEC-00496206 | | |
| 13827 | 12/31/2009 | Email from P. Menell to M. Lynch et al re filetek w/ attachments | HP-SEC-00479619 | HP-SEC-00479626 | | |
| 13828 | 1/4/2010 | Email from S. Chamberlain to S. Hussain re FileTek w/ attachments | HP-SEC-00020956 | HP-SEC-00020958 | | |
| 13829 | 1/4/2010 | FileTek Inc Revenue recognition | HP-SEC-00021013 | HP-SEC-00021014 | | |
| 13830 | 1/3/2010 | Email from S. Hussain to S. Egan and P. Menell re need help urgently re filetek | HP-SEC-00129202 | HP-SEC-00129202 | | |
| 13831 | 1/7/2010 | Email from S. Chamberlain to S. Hussain re FileTek, Inc_PM w/ attachment | HP-SEC-00021165 | HP-SEC-00021172 | | |
| 13832 | 3/30/2010 | Email from S. Egan to S. Hussain re filetek | HP-SEC-00354005 | HP-SEC-00354005 | | |
| 13833 | 4/30/2010 | Email from S. Egan to P. Menell and C. Goodfellow re FileTek STH/Expansion – RE: Dialog with attachment | HP-SEC-00767981 | HP-SEC-00767981 | | |
| 13834 | 5/10/2010 | Email from J. Crumbacher to C. Watkins re REVISED "Best and Final" Pricing - FileTek Storhouse Expansion for Autonomy Digital Safe including Prompt Pay Discount | HP-SEC-00551517 | HP-SEC-00551527 | | |
| 13835 | 7/19/2010 | Email from J. Still to S. Egan et al re VA Big 4 Project | HP-SEC-00353533 | HP-SEC-00353533 | | |
| 13836 | 8/7/2010 | Email from M. Lynch to J. Still et al re weekly status report on VA please | HP-SEC-00353534 | HP-SEC-00353536 | | |
| 13837 | 8/18/2010 | Email from S. Hussain to M. Lynch and S. Egan re VA | HP-SEC-00580884 | HP-SEC-00580885 | | |
| 13838 | 9/8/2010 | Email from S. Hussain to S. Egan re VA | HP-SEC-00580883 | HP-SEC-00580883 | | |
| 13839 | 9/27/2010 | Email from S. Hussain to S. Egan re really need db, bofa, va and one other (emc)!! | HP-SEC-00043522 | HP-SEC-00043524 | | |
| 13840 | 10/1/2010 | Email from S. Chamberlain to S. Egan S. Hussain (cc) re Filetek | HP-SEC-00353551 | HP-SEC-00353551 | | |
| 13841 | 10/5/2010 | Email from S. Hussain to S. Chamberlain re Draft VA with attachment | HP-SEC-00043629 | HP-SEC-00043631 | | |
| 13842 | 7/9/2010 | Email from StillJ to HussainS re VA National Archive (Big 4) attaching writeup and pricing forms | PRO00006224 | PRO00006226 | | |
| 13843 | 10/14/2010 | Email from S. Chamberlain to S. Egan S. Hussain (cc) re Filetek Balance Sheet June 30th | HP-SEC-00768033 | HP-SEC-00768034 | | |
| 13844 | 4/16/2011 | Email from S. Egan to S. Hussain re VA | HP-SEC-00768103 | HP-SEC-00768103 | | |
| 13845 | 8/10/2011 | Email from S. Hussain to S. Egan re Filetech and Digital data centres | HP-SEC-00857707 | HP-SEC-00857707 | | |
| 13846 | 9/22/2011 | Email from M. Whitman to R. Lane re Congratulations | WHITMAN0000101 | WHITMAN0000102 | | |
| 13847 | 11/2/2011 | Email from LaneR to LynchM and Whitman re Re: | RJL0006901 | RJL0006902 | | |
| 13848 | 2/28/2012 | Email from Cathie Lesjak to Meg Whitman and Bill Veghte re Rev Rec/bookings/policies | HP-SEC-00621710 | HP-SEC-00621719 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13849 | 3/6/2012 | Email from A. Johnson to M. Whitman re Autonomy Due Diligence Reports | HP-SEC-00211592 | HP-SEC-00211606 | | |
| 13850 | 4/3/2012 | Email from AndersonA to HussainS re standalone Autn financials for Meg | HP-SEC-00004914 | HP-SEC-00004926 | | |
| 13851 | 5/4/2012 | Email from LesjakC to WhitmanM re AUIM revenue estimate URGENT | HP-SEC-00789845 | HP-SEC-00789851 | | |
| 13852 | 5/21/2012 | Email from WhitmanM to LynchM re Autonomy staff issues | HP-SEC-00773765 | HP-SEC-00773766 | | |
| 13853 | 6/5/2012 | "Hewlett- Packard CEO Meg Whitman Has a Lot to Say (Interview)," published in All Things D | US_SEC_EX 00005223 | US_SEC_EX 00005225 | | |
| 13854 | 7/31/2012 | Memo from Enterprise Financial Reporting to The Files re ASC 350/360 Update for Q3 FY12 | HP-SEC-00628865 | HP-SEC-00628870 | | |
| 13855 | 10/23/2012 | Email from KimE to JohnsonA et al re Autonomy | HP-SEC-00212646 | HP-SEC-00212650 | | |
| 13856 | 10/24/2012 | Email from LesjakC to WhitmanM re Board decks - final steps | HP-SEC-00729955 | HP-SEC-00729969 | | |
| 13857 | 11/20/2012 | Hewlett-Packard Media Conference Call (Internal Only) transcript | HP-SEC-00834487 | HP-SEC-00834493 | | |
| 13858 | 11/20/2012 | Thomson Reuters edited transcript of HPQ - Q4 2012 Hewlett-Packard Earnings Conference Call | US_SEC_EX 00005259 | US_SEC_EX 00005275 | | |
| 13859 | 12/30/2009 | Email from GallagherD to MenelIP re Analysis | HP-SEC-00770209 | HP-SEC-00770213 | | |
| 13860 | 8/6/2012 | Email from AndersonA to GallagherD re FileTek – software purchased with attached technical paper | HP-SEC-00766171 | HP-SEC-00766181 | | |
| 13861 | 12/31/2009 | General Purchase Request for Storhouse software worth $10,367,280.00 (Filetek) | HP-SEC-00170398 | HP-SEC-00170398 | | |
| 13862 | 12/1/2010 | Email from GallagherD to WelhamL et al re Meeting Invitation – Filetek Demo | DEL00106233 | DEL00106234 | | |
| 13863 | 4/1/2010 | Email from GallagherD to GoodfellowC re Storhouse installation | HP-SEC-00483510 | HP-SEC-00483514 | | |
| 13864 | 4/1/2010 | Email from D. Gallagher to H. Patrick re Autonomy. FileTek software on ftp server | FT0014656 | FT0014661 | | |
| 13865 | 4/20/2010 | Email from GallagherD to HaymanJ re StorHouse database archiving | HP-SEC-00235282 | HP-SEC-00235283 | | |
| 13866 | 5/5/2010 | Email from GallagherD to WangR and HaymanJ re FileTEK & DigitalSafe | HP-SEC-00231198 | HP-SEC-00231198 | | |
| 13867 | 6/30/2010 | Licensing Schedule between Autonomy and Kraft for $625,000 | HP-SEC-00755201 | HP-SEC-00755205 | | |
| 13868 | 2/3/2010 | Email from BlanchflowerS to TartA et al re IDOL SPE Update, specifically trend spotting | HP-SEC-00929990 | HP-SEC-00923001 | | |
| 13869 | 11/26/2012 | Email from RossiterR to BlanchflowerS re Product question | HP-SEC-00765523 | HP-SEC-00765529 | | |
| 13870 | 4/12/2010 | Email from HoughtonM to BlanchflowerS and GallagherD re Monday report | HP-SEC-00556301 | HP-SEC-00556301 | | |
| 13871 | 8/2/2011 | Email from LuciniF to KaufmanM re HW for LV/StorHouse Integration with attached purchase order | HP-SEC-00115991 | HP-SEC-00115994 | | |
| 13872 | 10/19/2009 | Email from BlanchflowerS to ZanchiniM re Vatican tech meeting - report | HP-SEC-00228530 | HP-SEC-00228535 | | |
| 13873 | 2/16/2010 | Email from ZanchiniM to MenelIP and BlanchflowerS re TEST BED last release | HP-SEC-00228329 | HP-SEC-00228329 | | |
| 13874 | 3/11/2010 | Email from DavisS to BlanchflowerS re Vatican ocr spacing | HP-SEC-00230783 | HP-SEC-00230783 | | |
| 13875 | 3/29/2010 | Email from DavisS to BlanchflowerSre weekly report | HP-SEC-00235253 | HP-SEC-00235254 | | |
| 13876 | 8/3/2010 | Email from ZanchiniM to BlanchflowerS re Vatican update | HP-SEC-00231162 | HP-SEC-00231163 | | |
| 13877 | 3/16/2011 | Email from BlanchflowerS to ZanchiniM re Vatican E4 servers – URGENT | HP-SEC-00509657 | HP-SEC-00509658 | | |
| 13878 | 6/10/2011 | Email from BlanchflowerS to MenelIP re Vatican h/w | HP-SEC-00216636 | HP-SEC-00216636 | | |
| 13879 | 6/30/2011 | Software Distribution Agreement between Autonomy and DiscoverTech for $4.4m | HP-SEC-00752983 | HP-SEC-00752988 | | |
| 13880 | 1/26/2009 | Email from FolchP to Alastair M. re Selex: Vatican Library | HP-SEC-00149069 | HP-SEC-00149071 | | |
| 13881 | 7/13/2009 | Email from F. Lucini to M. Geall and Ian B. re Vatican with attachment | HP-SEC-00041758 | HP-SEC-00041777 | | |
| 13882 | 10/26/2009 | Email from GoodfellowC to LuciniF re vatican | HP-SEC-00148119 | HP-SEC-00148127 | | |
| 13883 | 11/11/2009 | Email from GoodfellowC to LuciniF re Vatican | HP-SEC-00148161 | HP-SEC-00148166 | | |
| 13884 | 10/26/2009 | Email from LuciniF to GoodfellowC re VATICAN architecture | HP-SEC-00374072 | HP-SEC-00374085 | | |
| 13885 | 11/24/2009 | Email from HuhD to LuciniF re Newest innovations | HP-SEC-00111365 | HP-SEC-00111370 | | |
| 13886 | 9/7/2011 | Email from KaufmanM to LuciniF re storehouse | HP-SEC-00581025 | HP-SEC-00581026 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13887 | 3/29/2011 | Email from LuciniF to KanterA re ANY WORD? | HP-SEC-00136505 | HP-SEC-00136507 | | |
| 13888 | 11/10/2012 | Email from ScottJ to LuciniF and de SouzaR re Data with attached .xls | HP-SEC-00758232 | HP-SEC-00758235 | | |
| 13889 | 8/3/2011 | Email from LuciniF to KaufmanM and MutrejaM re Demo question | HP-SEC-00971397 | HP-SEC-00971399 | | |
| 13890 | 6/30/2011 | Email from EtcheverryA to LuciniF re AGENDA: RFP Prisa, presentation and offer defense | HP-SEC-00770019 | HP-SEC-00770022 | | |
| 13891 | 7/4/2011 | Email from MeriotE to MurrayJ et al re Prisa (attachment | HP-SEC-00766885 | HP-SEC-00766887 | | |
| 13892 | 7/6/2010 | Email from HaymanJ to GallagherD re X Network and Storehouse | HP-SEC-00971356 | HP-SEC-00971357 | | |
| 13893 | 7/13/2010 | Email from GallagherD to HaymanJ re FileTEK demo setup | HP-SEC-00971358 | HP-SEC-00971359 | | |
| 13894 | 11/30/2010 | Email from GallagherD to HaymanJ re FileTEK demo setup | HP-SEC-00971360 | HP-SEC-00971361 | | |
| 13895 | 1/2/2010 | Email from Con HonA to BlanchflowerS re Need Content Build that supports SPE for MAC | HP-SEC-00971295 | HP-SEC-00971295 | | |
| 13896 | 5/30/2012 | Email from YellandC to HarrisL et al re Important: Financial risks and purchasing accounting | HP-SEC-00626439 | HP-SEC-00626439 | | |
| 13897 | 5/31/2012 | Email from YellandC to LevineM re Cloud revenue | HP-SEC-00610618 | HP-SEC-00610622 | | |
| 13898 | 6/13/2012 | Email from C. Yelland to B. Veghte re Forecast and decisions | HP-SEC-00211992 | HP-SEC-00211995 | | |
| 13899 | 7/00/2012 | Powerpoint slides prepared by C. Yelland entitled Autonomy Rebaselining | HP-SEC-00329797 | HP-SEC-00329805 | | |
| 13900 | 8/14/2012 | Email from YellandC to FielerS re IMBU FY 13-15.pptx | HP-SEC-00661889 | HP-SEC-00661899 | | |
| 13901 | 10/31/2012 | Memo from Enterprise Financial Reporting to The Files re Autonomy Impairment Analysis | HP-SEC-00669316 | HP-SEC-00669332 | | |
| 13902 | 10/24/2012 | Powerpoint slides prepared by LesjakC and KadifaG re impairment | HP-SEC-00727930 | HP-SEC-00727938 | | |
| 13903 | 9/9/2009 | Letter from PageC (FRC) to WebbR (Autonomy) regarding possible formal enquiry into Autonomy accounting | DEL00197218 | DEL00197225 | | |
| 13904 | 10/5/2009 | Memo from AndersonA to The files re EMC related revenue deals | DEL00253112 | DEL00253118 | | |
| 13905 | 10/9/2009 | Email from KnightR to WelhamL and KnightsR re Q3 Autonomy Marketing Incentive | DEL00049947 | DEL00049949 | | |
| 13906 | 10/14/2009 | Strategic deals memorandum prepared by HussainS | DEL00014564 | DEL00014569 | | |
| 13907 | 10/16/2009 | Email from KnightR to KnightsR (forwarding emails with Welham) re Autonomy Press Release | DEL00104461 | DEL00104463 | | |
| 13908 | 10/16/2009 | Email from RobertsonC to WelhamL et al re Autonomy Press Release | DEL00050587 | DEL00050588 | | |
| 13909 | 10/22/2009 | Letter from HussainS to PageC (FRC) responding to FRC letter regarding possible formal enquiry into Autonomy accounting | HP-SEC-00014478 | HP-SEC-00014494 | | |
| 13910 | 1/8/2010 | Email from KnightR to HussainS and ChamberlainS re Microlink/Microtech, attaching list of questions about transactions | HP-SEC-00021173 | HP-SEC-00021177 | | |
| 13911 | 1/8/2010 | Email from MurrayT to ChamberlainS re Revenue request list attaching spreadsheet of information requests | DEL00068064 | DEL00068065 | | |
| 13912 | 1/11/2010 | Memo from MurrayT to Autonomy 2009 year-end audit file re Accounting for transactions with Filetek Inc | DEL00039529 | DEL00039536 | | |
| 13913 | 1/12/2010 | Email from WelhamL to MurrayT re Autonomy attaching Autonomy Integration of Filetek in Digitalsafe.pptx | DEL00011137 | DEL00011138 | | |
| 13914 | 1/16/2010 | Email from WelhamL to AndersonA re A | DEL00277057 | DEL00277057 | | |
| 13915 | 2005-2010 | Spreadsheet excerpt: To document and test the licence deals > $1m (for Autonomy Q1 2008) | DEL00310983 | DEL00310983 | | |
| 13916 | 2/1/2010 | Deloitte Report to the Audit Committee on the 2009 Audit (Final Report) | DEL00313951 | DEL00313982 | | |
| 13917 | 12/28/2009 | Email from SeamansM to SzukalskiG re Hello and idea | FT0001371 | FT0001371 | | |
| 13918 | 7/19/2010 | Deloitte Report to the Audit Committee on the 2010 Interim Review (Final Report) | DEL0057663 | DEL00057698 | | |
| 13919 | 4/20/2010 | Deloitte Report to the Audit Committee on the Q1 2010 Review | DEL00011974 | DEL00011990 | | |
| 13920 | 10/17/2010 | Deloitte Report to the Audit Committee on the Q3 2010 Review (Final Report) | DEL00219437 | DEL00219455 | | |
| 13921 | 4/19/2010 | Email from WelhamL to BroughC re ACD - IRP 2 | DEL00331021 | DEL00331021 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13922 | 7/5/2010 | Agenda for Autonomy Q2 2010 planning meeting and fraud discussion attended by MercerN, WelhamL et al | DEL00263794 | DEL00263795 | | |
| 13923 | 7/5/2010 | Agenda for Autonomy Q2 2010 planning meeting and fraud discussion attended by MercerN, WelhamL et al with handwritten notes | DEL00259278 | DEL00259278 | | |
| 13924 | 7/5/2010 | Minutes from Autonomy Q2 2010 planning meeting and fraud discussion attended by MercerN, WelhamL et al | DEL00013269 | DEL00013272 | | |
| 13925 | 4/20/2010 | Email from WelhamL to ChamberlainS re Inventory | DEL00056387 | DEL00056389 | | |
| 13926 | 10/7/2010 | Minutes from Autonomy Q3 2010 planning meeting and fraud discussion attended by MercerN, WelhamL et al | DEL00014723 | DEL00014726 | | |
| 13927 | 10/12/2010 | Audit confirmation letter signed by Capax Discovery (BaioccoJ) | DEL00304986 | DEL00304987 | | |
| 13928 | 12/31/2010 | Spreadsheet excerpt: To test the > $1m revenue deals for Q3 2010 | DEL00096165 | DEL00096165 | | |
| 13929 | 12/15/2010 | Agenda for Autonomy 2010 audit planning meeting attended by ChamberlainS, HarrisL, MercerN, MurrayT et al with handwritten notes | DEL00257598 | DEL00257599 | | |
| 13930 | 12/15/2010 | Agenda for Autonomy 2010 audit planning meeting attended by ChamberlainS, HarrisL, MercerN, MurrayT et al with several pages of handwritten notes | DEL00020192 | DEL00020196 | | |
| 13931 | 12/23/2010 | Minutes for Autonomy 2010 Audit Planning Meeting attended by HussainS, ChamberlainS, MercerN and WelhamL with handwritten notes | DEL00257594 | DEL00257595 | | |
| 13932 | 1/12/2011 | Minutes for Autonomy 2010 Audit Planning Meeting attended by HussainS, ChamberlainS, MercerN and WelhamL with handwritten notes | DEL00257585 | DEL00257587 | | |
| 13933 | 12/31/2010 | Spreadsheet excerpt: To test the > $1m revenue deals for Q4 2010 | DEL00096167 | DEL00096167 | | |
| 13934 | 12/31/2010 | Spreadsheet excerpt: To test the > $1m revenue deals for Q4 2010 | DEL00086648 | DEL00086648 | | |
| 13935 | 1/13/2011 | Deloitte research memo: Changes to VAR Agreement -- IAS 18 Considerations | DEL00096170 | DEL00096172 | | |
| 13936 | 1/20/2011 | Email from WelhamL to ChamberlainS re Microtech purchase | DEL00061033 | DEL00061033 | | |
| 13937 | 1/20/2011 | Email from WelhamL to ChamberlainS re Microtech | HP-SEC-00132529 | HP-SEC-00132529 | | |
| 13938 | 1/21/2011 | Email from WelhamL to MercerN re Microtech | DEL00283601 | DEL00283601 | | |
| 13939 | 1/24/2011 | Email from WelhamL to MercerN re $9.6m license for Microtech in December 2010 | DEL00283600 | DEL00283600 | | |
| 13940 | 12/31/2010 | Deloitte workpaper memo - Objective: To document the acquisition of the customer relationship with Microtechnologies LLC ("Microtech") | DEL00006375 | DEL00006376 | | |
| 13941 | 2/22/2011 | Representation letter from Autonomy (Hussain) to Deloitte, signed by HussainS | DEL00305585 | DEL00305590 | | |
| 13942 | 12/30/2010 | Autonomy Purchase Order Number MT101229 for $9,600,000 due 12/31/10 for ATIC | DEL00006381 | DEL00006381 | | |
| 13943 | 1/13/2011 | Deloitte workpaper memo - Structure of Bank of America Deals in Q4 2010, prepared by AMJ | DEL00006909 | DEL00006908 | | |
| 13944 | 1/13/2011 | Deloitte workpaper memo - Structure of Bank of America Deals in Q4 2010, prepared by AMJ | DEL000096173 | DEL00096176 | | |
| 13945 | 1/26/2011 | Email from ChamberlainS to WelhamL re Audit | DEL00076612 | DEL00076612 | | |
| 13946 | 1/26/2011 | Email from ChamberlainS to WelhamL re autn_boa with attachment | DEL00076615 | DEL00076616 | | |
| 13947 | 1/26/2011 | Email from ChamberlainS to WelhamL re Auditors confirmation with attachment | DEL00076619 | DEL00076620 | | |
| 13948 | 1/27/2011 | Email from StephanM to WelhamL re Bank of America POD q4 2010 with attached documents | DEL00076669 | DEL00076680 | | |
| 13949 | 1/25/2011 | Email from EganC to TruittD, attaching DiscoverTech One Off Reseller Agreement | DISCOVERTECH005992 | DISCOVERTECH005992 | | |
| 13950 | 1/25/2011 | Reseller agreement between Autonomy and DiscoverTech | DISCOVERTECH005995 | DISCOVERTECH005997 | | |
| 13951 | 1/26/2011 | Email from ScottJ to ChamberlainS re autn_boa with attached 12/31/10 VAR agreement | HP-SEC-SCOTT-00019635 | HP-SEC-SCOTT-00019639 | | |
| 13952 | 4/13/2011 | Email from ChamberlainS to WelhamL and Hussain re FINRA and PRISA | DEL00081363 | DEL00081364 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13953 | 12/31/2011 | Spreadsheet excerpt: To test the > $1m revenue deals for Q1 2011 (incl MicroTech and DiscoverTech VAR deals) | DEL00096194 | DEL00096194 | | |
| 13954 | 4/12/2011 | Email from WelhamL to HussainS, Chamberlain, et al re Q1 Review | HP-SEC-00133310 | HP-SEC-00133312 | | |
| 13955 | 4/12/2011 | Email from ChamberlainS to HussainS re Numbers | HP0001138 | HP0001139 | | |
| 13956 | 4/6/2011 | Email from RyanP to SassR re Bmo and empire | HP-SEC-00772863 | HP-SEC-00772866 | | |
| 13957 | 4/11/2011 | Email from EganC to ScottJ re Autonomy BMO pricing | HP-SEC-00772871 | HP-SEC-00772872 | | |
| 13958 | 5/19/2011 | Email from RyanP to SassR re BMO | HP-SEC-00772885 | HP-SEC-00772886 | | |
| 13959 | 6/16/2011 | Email from RyanP to OberoiB re Archiving RFP Award | HP-SEC-00772887 | HP-SEC-00772887 | | |
| 13960 | 8/17/2011 | Email from ScottJ to TruittS re Bank of Montreal | HP-SEC-00772897 | HP-SEC-00772899 | | |
| 13961 | 3/31/2011 | Email from TruittS to ScottJ re Checkin in, attaching Maintenance & Support Services Agreement with MicroTech dated 3/30/11 | MICROTECH 043794 | MICROTECH 043809 | | |
| 13962 | 7/20/2011 | Email from HussainS to WelhamL, Chamberlain, et al re Key outstanding items | DEL00083868 | DEL00083870 | | |
| 13963 | 12/31/2011 | Spreadsheet excerpt for  Autonomy Q2 2011 (Revenue deals over $1m) | DEL00096199 | DEL00096199 | | |
| 13964 | 4/19/2010 | Email from KnightsR to RobertsonC re COGS allocation | DEL00314148 | DEL00314152 | | |
| 13965 | 2009-2010 | Spreadsheet excerpt for Autonomy large hardware and software deals | DEL00013912 | DEL00013912 | | |
| 13966 | 7/16/2010 | Email from ChamberlainS to WelhamL re Hardware – cost allocation attaching memo | DEL00072709 | DEL00072712 | | |
| 13967 | 7/16/2010 | Email from KnightsR to MercerN re Hardware – cost allocation | DEL00314466 | DEL00314467 | | |
| 13968 | 4/20/2011 | Email from KalbagS to EganC, Hussain et al re VA | HP0000300 | HP0000301 | | |
| 13969 | 1/19/2011 | Agenda for Audit 2010 - Update Meeting attended by EganC and MercerN | DEL00257556 | DEL00257556 | | |
| 13970 | 12/16/2009 | Memorandum from HussainS and KanterA to Autonomy Board re Acquisition of Microlink LLC | DEL00068007 | DEL00068013 | | |
| 13971 | 4/18/2011 | Deloitte Report to the Audit Committee on the Q1 2011 Review | DEL00062613 | DEL00062632 | | |
| 13972 | 9/22/2011 | Email from GuiaoJ to BrumbaughM re TD Deal $2m | HP0001099 | HP0001110 | | |
| 13973 | 7/11/2011 | Agenda for Autonomy Corporation plc Q2 11 interim review planning meeting attended by HussainS, ChamberlainS, MercerN, WelhamL and MurrayT with handwritten notes | DEL00259266 | DEL00259266 | | |
| 13974 | 7/20/2011 | Email from ChamberlainS to WelhamL and HussainS re Key outstanding items, attaching OEM analysis.xls | HP-SEC-00028980 | HP-SEC-00028982 | | |
| 13975 | 1/26/2011 | Deloitte Report to the Audit Committee on the audit of the year ended 31 December 2010 | DEL00247958 | DEL00247995 | | |
| 13976 | 7/24/2011 | Deloitte Report to the Audit Committee on the 30 June 2011 Interim Review (Final Report) | DEL00036231 | DEL00036256 | | |
| 13977 | 7/1/2011 | Email from ChuC to PrentisP re [Invoicing] Discover Technologies LLC SO#279149 Revenue Audit Package with attachments | HP-SEC-00530750 | HP-SEC-00530759 | | |
| 13978 | 6/24/2011 | Email from ScottJ to GuiaoJ re Abbott Contract with attachments | PR00007392 | PR00007404 | | |
| 13979 | 6/30/2011 | Email from WinklerR to GuiaoJ re Abbott Labs -> any updates?  Thanks. | HP0000617 | HP0000618 | | |
| 13980 | 8/11/2011 | Email from ChamberlainS to KuH re Capax | HP0000594 | HP0000594 | | |
| 13981 | 7/19/2010 | Email from MercerN to KnightsR re Audit committee pack | DEL00320939 | DEL00320941 | | |
| 13982 | 10/16/2010 | Email from MercerN to WelhamL re Autonomy ACD V11clean | DEL00080656 | DEL00080657 | | |
| 13983 | 4/15/2009 | Email from KnightR to R. Knights and WelhamL re Issues summary | DEL00311450 | DEL00311452 | | |
| 13984 | 2009-2012 | Spreadsheet for Autonomy Q1 2008--Objective: To document and test the EMEA licence deals> $1m | DEL00009289 | DEL00009289 | | |
| 13985 | 7/26/2009 | Email from LynchM to KnightsR re Few observations | DEL00099255 | DEL00099257 | | |
| 13986 | 7/11/2009 | Email from HussainS to ChamberlainS and MurrayT re Revised One-Time Reseller Authorization Agreement | DEL00181037 | DEL00181047 | | |
| 13987 | 10/12/2009 | Email from KnightsS to WelhamL re Autonomy-Microlink purchase | DEL00100377 | DEL00100377 | | |
| 13988 | 10/12/2009 | Email from KnightR to KnightsS re Autonomy-Microlink purchase | DEL00104606 | DEL00104606 | | |
| 13989 | 10/13/2009 | Email from WelhamL to KnightR re Microlink/AIS software purchase with attachments | DEL00052415 | DEL00052428 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 13990 | 10/13/2009 | Email from KnightsR to WelhamL and KnightR re Cogs | DEL00253168 | DEL00253172 | | |
| 13991 | 10/15/2009 | Email from HendersonS to AndersonA re Autonomy ACP | DEL00050372 | DEL00050372 | | |
| 13992 | 10/16/2009 | Email from ChamberlainS to WelhamL et al re Audit Committee Meeting – Friday 16th October with attachments | DEL00050497 | DEL00050535 | | |
| 13993 | 2009-2010 | Spreadsheet for Autonomy Q1 2008: To document and test licence deals > $1m | DEL00096144 | DEL00096144 | | |
| 13994 | 1/22/2010 | Memo on the Kraft Contract (8140a.2) ("Conclusion: Satisfactory") | DEL00009339 | DEL00009340 | | |
| 13995 | 11/5/2009 | Email from LynchM to KnightsR re observations | DEL00105074 | DEL00105076 | | |
| 13996 | 10/16/2009 | Email from KnightsR to KnightR (forwarding email to Hussain) re supplementary metrics | DEL00253203 | DEL00253203 | | |
| 13997 | 10/13/2009 | Email from Claire Knights (KnightsR) to HussainR re draft of your EMC paper - from RK | HP-SEC-00020740 | HP-SEC-00020742 | | |
| 13998 | 10/14/2009 | Email from KnightsR to BennettL et al re Strategic deals – Autonomy | DEL00100362 | DEL00100369 | | |
| 13999 | 12/31/2009 | Deloitte white paper entitled "Principal or Agent?" regarding resale of EMC hardware to existing customers | DEL00014559 | DEL00014563 | | |
| 14000 | 1/29/2010 | Email from KanterA to PerleR, Hussain, Chamberlain, et al re Audit Committee Meeting – Monday 1st February with attachments | HP-SEC-00021339 | HP-SEC-00021357 | | |
| 14001 | 2/22/2010 | Representation letter from Autonomy to Deloitte, signed by HussainS | DEL00241088 | DEL00241091 | | |
| 14002 | 3/22/2010 | Email from StephanM to HussainS re Eli Lilly - ALH | HP-SEC-00021772 | HP-SEC-00021773 | | |
| 14003 | 1/12/2010 | Email from KnightR to WelhamL re Microtech | DEL00293673 | DEL00293674 | | |
| 14004 | 1/23/2010 | Email from WelhamL to ChamberlainS re Confirmation letter. | DEL00105922 | DEL00105926 | | |
| 14005 | 6/26/2010 | Email from HogensonB to KnightR and KnightsR re Important Audit Related Questions with multiple attachments and natives | DEL00109650 | DEL00109688 | | |
| 14006 | 6/28/2010 | Email from HussainS to KanterA re Responses from Autonomy – draft | HP-SEC-00022272 | HP-SEC-00022281 | | |
| 14007 | 7/1/2010 | Email from KnightR to KnightsR et al re Answers to your questions with attachments | DEL00326472 | DEL00326507 | | |
| 14008 | 7/3/2010 | Email from KnightR to KnightsR re final letter?? A possible approach?? | DEL00320684 | DEL00320686 | | |
| 14009 | 7/1/2010 | Email from MurrayT to StephanM and Chamberlain re MicroTech | DEL00037004 | DEL00037004 | | |
| 14010 | 1/11/2010 | Email from MurrayT to ChamberlainS re Filetek royalty stream | DEL00042987 | DEL00042989 | | |
| 14011 | 1/11/2010 | Email from MurrayT to ChamberlainS re Filetek deal | DEL00042991 | DEL00042991 | | |
| 14012 | 12/4/2010 | Email from MurrayT to StephanM re Revenue confirmations - revision to the wording required | DEL00039521 | DEL00039521 | | |
| 14013 | 2009-2010 | Spreadsheet excerpt: | DEL00252230 | DEL00252230 | | |
| 14014 | 2009-2010 | Revenue sales to approved resellers memo prepared by Deloitte | DEL00158048 | DEL00158050 | | |
| 14015 | 9/14/2010 | Email from WelhamL to MurrayT re Q3 2010 Audit planning meeting agenda | DEL00280247 | DEL00280247 | | |
| 14016 | 10/15/2010 | Email from MurrayT to LuL re 14-10-10 Outstanding List (2).xlsx | DEL00266936 | DEL00266937 | | |
| 14017 | 10/16/2010 | Email from MurrayT to AndersonA re Autonomy debtor confirmation request (corrected letter) | DEL00043984 | DEL00043987 | | |
| 14018 | 4/7/2011 | Email from JacksonA to MurrayT re Microtech attaching prior emails | DEL00218293 | DEL00218305 | | |
| 14019 | 4/9/2011 | Email from MurrayT to WelhamL re Feb. 11 AR: VAR debtor balances - version 2 | DEL00301187 | DEL00301188 | | |
| 14020 | 4/14/2011 | Email from JacksonA to ChamberlainS re Outstanding List 14-04 COB.xlsx with attachment | DEL00118394 | DEL00118395 | | |
| 14021 | 4/19/2011 | Email from JacksonA to ChamberlainS et al re Outstanding List 19-04 COB.xlsx with attachment | DEL00118423 | DEL00118424 | | |
| 14022 | 4/20/2011 | Email from MurrayT to MacfarlaneJ re press release | DEL00342977 | DEL00342980 | | |
| 14023 | 4/20/2011 | Email from MurrayT to MacfarlaneJ re press release | DEL00342939 | DEL00342943 | | |
| 14024 | 2010-2011 | Spreadsheet excerpt: To test the > $1m revenue deals for Q1 2011, including Capax | DEL00096196 | DEL00096196 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14025 | 7/18/2011 | Email from JacksonA to PrentisP re R&D sample for Pete | DEL00118609 | DEL00118610 | | |
| 14026 | 7/18/2011 | Email from MurrayT to JacksonA re VAR expenses | DEL0265463 | DEL0265464 | | |
| 14027 | 7/19/2011 | Email from MacfarlaneJ to MurrayT re $1m revenue testing with attached spreadsheet (excerpt) | DEL00343662 | DEL00343663 | | |
| 14028 | 7/19/2011 | Email from HeL to PrentisP, Chamberlain et al re Outstanding list as of 19th July with attached .xls | DEL00118645 | DEL00118646 | | |
| 14029 | 7/19/2011 | Email from JacksonA to WelhamL and MurrayT re Sushovan revenue + other Q's: | DEL00226981 | DEL00226981 | | |
| 14030 | 7/12/2009 | Memo from BullivantM to The files re Commitment to purchase hardware from EMC and sell to Morgan Stanley | DEL00013110 | DEL00013112 | | |
| 14031 | 7/15/2009 | Email from WelhamL to MurrayT et al re EMC | DEL00235854 | DEL00235854 | | |
| 14032 | 7/13/2009 | Memo from MurrayT to The Files re Consideration of the EMC purchase in the quarter | DEL00012973 | DEL00012976 | | |
| 14033 | 7/2/2009 | Email from MacedoniaK to WatkinsC re Order NADO361176 | DEL00013140 | DEL00013146 | | |
| 14034 | 6/24/2010 | Email from MurrayT to WelhamL re 2010-05-03 Dell PO for SHI WHFUP (dell quote 531501809).doc | DEL00263826 | DEL00263827 | | |
| 14035 | 1/27/2011 | Email from MercerN to MurrayT re COGS analysis spreadsheet for Nigel#.xlsx | DEL00298369 | DEL00298369 | | |
| 14036 | 1/31/2011 | Email from WelhamL to MurrayT et al re Average selling price calculation - Lee to discuss with Nigel on Mon AM | DEL00215537 | DEL00215538 | | |
| 14037 | 3/30/2009 | Email from EganC to CrumbacherJ, Chamberlain, et al re Financials RE: CAPAX | HP-SEC-00396181 | HP-SEC-00396183 | | |
| 14038 | 6/19/2009 | Email from SmolekP to HussainS and SullivanM re Autonomy-Zantaz PO Request – Capax Discovery - approval Needed - June 19, 2009 attaching Purchase Orders for signatures | HP-SEC-00091616 | HP-SEC-00091658 | | |
| 14039 | 10/1/2009 | Email from EganC to SmolekP and SullivanM re Subcontracted EDD roCAPAX | HP-SEC-00470448 | HP-SEC-00470448 | | |
| 14040 | 9/25/2009 | Email from EganC to HussainS re any progress on eli? | HP-SEC-00770265 | HP-SEC-00770266 | | |
| 14041 | 11/2/2009 | Email from HussainS to EganC, MenellP and SmolekP re Capax EDD processing | HP-SEC-00749946 | HP-SEC-00749947 | | |
| 14042 | 10/24/2009 | Email from EganC to HussainS re CFO Authorization Needed - PO Requests - Capax Discovery - Sept 10, 2009 | HP-SEC-00460443 | HP-SEC-00460444 | | |
| 14043 | 1/5/2010 | Email from EganC to HussainS and KanterA re Capax support Jan cash | HP-SEC-00021760 | HP-SEC-00021760 | | |
| 14044 | 10/8/2010 | Email from KanterA to EganC re Capax EDD PO.xls | HP-SEC-00768022 | HP-SEC-00768025 | | |
| 14045 | 10/9/2009 | Email from HussainS to StephanM, Chamberlain and EganC re auditor confirms | HP-SEC-00187692 | HP-SEC-00187696 | | |
| 14046 | 10/12/2009 | Email from HussainS to EganC re Kraft | HP-SEC-00128805 | HP-SEC-00128810 | | |
| 14047 | 12/28/2009 | Email from HussainS to ScottJ and EganC re Kraft | HP-SEC-00770289 | HP-SEC-00770290 | | |
| 14048 | 4/14/2010 | Email from HussainS to EganC re Scanned image with attachment | HP-SEC-00128822 | HP-SEC-00128824 | | |
| 14049 | 9/30/2010 | Email from EganC to MooneyM and Lynch re Autonomy | HP-SEC-00134894 | HP-SEC-00134896 | | |
| 14050 | 10/4/2010 | Email from EganC to HussainS re Cap Amgen | HP-SEC-00134901 | HP-SEC-00134901 | | |
| 14051 | 10/5/2010 | Email from HussainS to EganC and Chamberlain re Amgen | HP-SEC-00134904 | HP-SEC-00134904 | | |
| 14052 | 10/13/2010 | Email from EganC to ChamberlainS and HussainS re Amgen | HP-SEC-00768028 | HP-SEC-00768030 | | |
| 14053 | 11/10/2010 | Email from HussainS to EganC and LynchM re big deals update | HP-SEC-00043930 | HP-SEC-00043932 | | |
| 14054 | 12/20/2010 | Email from KrakoskiJ to HussainS re Possible email that can be forwarded to the BofA team - any comments please provide asap | HP-SEC-00479447 | HP-SEC-00479449 | | |
| 14055 | 12/30/2010 | Email from HussainS to LynchM and EganC re BAML Autonomy FYI | HP-SEC-00583342 | HP-SEC-00583344 | | |
| 14056 | 12/31/2010 | Email from EganC to LynchM and HussainS re Agreement | HP-SEC-00736719 | HP-SEC-00736720 | | |
| 14057 | 12/31/2010 | Email from GuiaoJ to CroninJ re One-off Reseller Agreement with attachment | HP-SEC-00131068 | HP-SEC-00131073 | | |
| 14058 | 10/6/2010 | Email from QuattroneF to MacLeodI and qppartners re Checking in | QAT-SEC00009800 | QAT-SEC00009801 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14059 | 10/7/2010 | Email from GehrigerN to WongE re Checking in | QAT-SEC00009818 | QAT-SEC00009820 | | |
| 14060 | 11/24/2010 | Email from MacLeodI to Tardy-JoubertJ, Quattrone et al re Stock down 7% today. Using another weather forecast analogy | QAT-SEC00009764 | QAT-SEC00009765 | | |
| 14061 | 12/22/2010 | Email from DiLulloJ to QuattroneF re Ned Hooper mtg | QAT-SEC00010990 | QAT-SEC00010990 | | |
| 14062 | 1/20/2011 | Email from Tardy-JoubertJ to QuattroneF et al re AU | QAT-SEC00006246 | QAT-SEC00006246 | | |
| 14063 | 2/3/2011 | Email from QuattroneF to RobisonS attaching slides re Autonomy | HP-SEC-00193522 | HP-SEC-00193545 | | |
| 14064 | 3/3/2011 | Email from KanterA to QuattroneF re PPT attaching corpoverview2011-2.pdf (powerpoint slides) | QAT-SEC00006914 | QAT-SEC00006977 | | |
| 14065 | 7/14/2011 | Email from QuattroneF to aceteam re Highly confidential re Ace | QAT-SEC00007341 | QAT-SEC00007341 | | |
| 14066 | 7/15/2011 | Email from HughesM to SpofforthP re Autonomy Notes | QAT-SEC00007349 | QAT-SEC00007350 | | |
| 14067 | 7/26/2011 | Email from QuattroneF to qppartners re Highly confidential re Ace | QAT-SEC00028468 | QAT-SEC00028468 | | |
| 14068 | 8/7/2011 | Email from QuattroneF to CayneB re Tesla: Updated Legal DD Questions | QAT-SEC00013355 | QAT-SEC00013360 | | |
| 14069 | 12/18/2008 | Licensing and Distribution Agreement between Autonomy and MicroLink LLC | HP-SEC-00228873 | HP-SEC-00228885 | | |
| 14070 | 3/13/2009 | Email from SullivanM to ScottJ, Hussain and EganC re MicroLink/Autonomy EDD License and Service Agreement | HP-SEC-00494898 | HP-SEC-00494901 | | |
| 14071 | 10/14/2009 | Email from ScottJ to TruittD, Crumbacher and CroninJ re MicroLink/Autonomy Amendment to License & Distribution Agreement with attachment | HP-SEC-SCOTT-00021177 | HP-SEC-SCOTT-00021181 | | |
| 14072 | 10/19/2009 | Email from CrumbacherJ to ScottJ re MicroLink/Autonomy Amendment to License & Distribution Agreement | HP-SEC-SCOTT-00006466 | HP-SEC-SCOTT-00006469 | | |
| 14073 | 10/19/2009 | Email from ScottJ to CrumbacherJ re MicroLink/Autonomy Amendment to License & Distribution Agreement | HP-SEC-SCOTT-00006525 | HP-SEC-SCOTT-00006529 | | |
| 14074 | 10/19/2009 | Email from CrumbacherJ to ScottJ re MicroLink/Autonomy Amendment to License & Distribution Agreement | HP-SEC-SCOTT-00007549 | HP-SEC-SCOTT-00007553 | | |
| 14075 | 11/10/2009 | Email from ScottJ to CrumbacherJ re 2009-10-30 MicroLink First Amd to License and Distribution Agreement (A-Red) | HP-SEC-00552214 | HP-SEC-00552216 | | |
| 14076 | 11/12/2009 | Email from CrumbacherJ to SmolekP and Scott re MicroLink / Autonomy Amendment to License & Distribution Agreement | HP-SEC-SCOTT-00007601 | HP-SEC-SCOTT-00007603 | | |
| 14077 | 11/12/2009 | Email from KanterA to ScottJ re MicroLink/Autonomy Amendment to License & Distribution Agreement | HP-SEC-00768292 | HP-SEC-00768292 | | |
| 14078 | 11/18/2009 | Email from CrumbacherJ to CroninJ and TruittD re MicroLink / Autonomy Amendment to License & Distribution Agreement with attached redline | Cronin0002253 | Cronin0002258 | | |
| 14079 | 11/19/2009 | Email from ScottJ to CrumbacherJ re MicroLink /Autonomy Amendment to License & Distribution Agreement | HP-SEC-00006499 | HP-SEC-00006502 | | |
| 14080 | 12/3/2009 | First Amendment to Licensing and Distribution Agreement between Autonomy and MicroLink LLC | Cronin0002349 | Cronin0002352 | | |
| 14081 | 11/20/2009 | Email from HussainS to EganC re Microtech OEM | HP-SEC-00772717 | HP-SEC-00772720 | | |
| 14082 | 12/28/2009 | Email from ScottJ to HussainS and EganC re 2009-12-23 MicroTech PQ | HP-SEC-00772721 | HP-SEC-00772725 | | |
| 14083 | 12/28/2009 | Email from KanterA to EganC and ScottJ re mt | HP-SEC-00768301 | HP-SEC-00768301 | | |
| 14084 | 12/28/2009 | Email from ScottJ to EganC re FW: | HP-SEC-00768300 | HP-SEC-00768300 | | |
| 14085 | 12/30/2009 | Email from GuiaoJ to ScottJ re microtech refererring to (but not attaching) four purchase order documents | HP-SEC-00768310 | HP-SEC-00768311 | | |
| 14086 | 12/30/2009 | Email from TruittD to ScottJ and Cronin re MicroTech/Autonomy Purchase Quotation (PO not attached) | HP-SEC-00772726 | HP-SEC-00772728 | | |
| 14087 | 1/4/2010 | Email from crf@autonomy.com (WatkinsC)? to ScottJ re attached Purchase Order 001359 | HP-SEC-SCOTT-00022986 | HP-SEC-SCOTT-00022988 | | |
| 14088 | 1/4/2010 | Email from WatkinsC to ScottJ and ChamberlainS re wire instructions to Comerica Bank | HP-SEC-00483245 | HP-SEC-00483246 | | |
| 14089 | 1/5/2010 | Email from ScottJ to EganC  and Hussain re FileTek | HP-SEC-00768334 | HP-SEC-00768337 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14090 | 5/4/2010 | Email from ScottJ to MenellP re FileTek STH/Expansion - RE: Dialog, attaching proposal (not attached) from FileTek for additional capacity | HP-SEC-00768357 | HP-SEC-00768359 | | |
| 14091 | 5/4/2010 | Email from ScottJ to HussainS and MenellP re Filetek need, attaching Expansion Proposal (not attached) | HP-SEC-00768360 | HP-SEC-00768361 | | |
| 14092 | 5/10/2010 | Email from LynchM to ScottJ, cc to HussainS re REVISED "Best and Final" Pricing - FileTek StorHouse Expansion for Autonomy Digital Safe including Prompt Pay Discount Proposal | HP-SEC-00768370 | HP-SEC-00768378 | | |
| 14093 | 10/24/2009 | Email from HussainS to SmolekP and Scott re CFO Authorization needed - PO Requests - Capax Discovery - Sept 10, 2009 | HP-SEC-00768286 | HP-SEC-00768286 | | |
| 14094 | 12/24/2009 | Email from ChamberlainS to ScottJ re Kraft | HP-SEC-00768296 | HP-SEC-00768297 | | |
| 14095 | 12/28/2009 | Email from HussainS to ScottJ and EganC re Kraft | HP-SEC-00768298 | HP-SEC-00768299 | | |
| 14096 | 7/14/2014 | Background Questionnaire for Marc Andrew Levine | US_SEC_EX 00006809 | US_SEC_EX 00006815 | | |
| 14097 | 7/18/2012 | Email from LevineM to JohnsonA re Autonomy valuation | HP-SEC-00212173 | HP-SEC-00212174 | | |
| 14098 | 7/21/2012 | Email from LevineM to BranchB re IMBU Analysis with attached powerpoint deck | HP-SEC-00850299 | HP-SEC-00850302 | | |
| 14099 | 10/22/2012 | Email from JohnsonA to SarinM re Updated Board decks | HP-SEC-00731115 | HP-SEC-00731120 | | |
| 14100 | 10/23/2012 | Email from LevineM to LesjakC re Updated with slides | HP-SEC-00836822 | HP-SEC-00836843 | | |
| 14101 | 12/23/2012 | Email from BranchB to LevineM re Autonomy slides with backup | HP-SEC-00730303 | HP-SEC-00730321 | | |
| 14102 | 10/23/2012 | Email from LesjakC to SunderwalaM, Branch and Levine re Revised Board decks | HP-SEC-00730936 | HP-SEC-00730937 | | |
| 14103 | 10/26/2012 | Email from SunderwalaM to LevineM re Board follow ups | HP-SEC-00639929 | HP-SEC-00639932 | | |
| 14104 | 10/30/2012 | Email from SunderwalaM to LevineM, Branch et al re Final market cap analysis with attached slides | HP-SEC-00643336 | HP-SEC-00643339 | | |
| 14105 | 11/14/2012 | Email from LevineM to McMullenJ re Requested Info for Rating Agencies with attached .pptx | HP-SEC-00351941 | HP-SEC-00351947 | | |
| 14106 | 11/15/2012 | Email from SunderwalaM to LevineM and BranchB re Impairment Summary to John McMullen | HP-SEC-00253260 | HP-SEC-00253266 | | |
| 14107 | 11/18/2012 | Email from LevineM to BranchB re Verbiage for press release and 10-K | HP-SEC-00625450 | HP-SEC-00625455 | | |
| 14108 | 11/30/2012 | Email from LevineM to LesjakC re Explaining $5 Billion with attached slides | HP-SEC-00641071 | HP-SEC-00641080 | | |
| 14109 | 12/12/2012 | Email from LevineM to BinnsR re RE: | HP-SEC-00845643 | HP-SEC-00845645 | | |
| 14110 | 12/18/2012 | Email from LevineM to SunderwalaM and BranchB re Plan B Alternatives for the 10K | HP-SEC-00256156 | HP-SEC-00256160 | | |
| 14111 | 12/23/2012 | Email from LevineM to LesjakC re Can You Talk Today? | HP-SEC-00843884 | HP-SEC-00843885 | | |
| 14112 | 1/2/2013 | Email from TaberP to MedagliaJ re Jan/Rebecca: Meeting that needs to be set up week of January 7 | HP-SEC-00918509 | HP-SEC-00918509 | | |
| 14113 | 2/19/2013 | Email from LevineM to SunderwalaM re Request for Finance Representative for ISS call | HP-SEC-00916065 | HP-SEC-00916069 | | |
| 14114 | 10/16/2009 | Deloitte Report to the Audit Committee on the Q3 2009 Review (Final Report) | MRL00000200 | MRL00000222 | | |
| 14115 | 10/20/2009 | Email from KanterA to ArikoB re Audit Committee Meeting - Friday 16th October: | HP-SEC-00100246 | HP-SEC-00100252 | | |
| 14116 | 10/20/2009 | Email from KanterA to ArikoB re Audit Committee Meeting - Friday 16th October | HP-SEC-00100238 | HP-SEC-00100245 | | |
| 14117 | 10/23/2009 | Email from LynchM to ArikoB re Strategic Data Server LOB | HP-SEC-00093217 | HP-SEC-00093218 | | |
| 14118 | 11/27/2009 | Email from ArikoB to HussainS, Lynch et al re Vatican transaction - special request to the Board | HP-SEC-00134623 | HP-SEC-00134623 | | |
| 14119 | 11/27/2009 | Memo prepared by HussainS to the Board of Autonomy Plc--Approval to proceed with the Vatican transaction | HP-SEC-00134617 | HP-SEC-00134619 | | |
| 14120 | 2/1/2010 | Deloitte Report to the Audit Committee on the 2009 Audit (Final Report) | MRL00000237 | MRL00000268 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14121 | 4/20/2010 | Deloitte Report to the Audit Committee on the Q1 2010 Review | MRL00000345 | MRL00000361 | | |
| 14122 | 7/19/2010 | Deloitte Report to the Audit Committee on the 2010 Interim Review (Final Report) | MRL00000362 | MRL00000396 | | |
| 14123 | 6/23/2009 | Email from CookeF to EganC and KennellyD re Morgan: EDD Processing deal | MS-HP-SEC-00001640 | MS-HP-SEC-00001642 | | |
| 14124 | 6/23/2009 | Email from CookeF to KennellyD re Worksheet 2 Proposal | MS-HP-SEC-00002320 | MS-HP-SEC-00002321 | | |
| 14125 | 6/29/2009 | Email from KennellyD to EganC and ScottJ re Autonomy/Morgan Stanley documentation | MS-HP-SEC-00004481 | MS-HP-SEC-00004487 | | |
| 14126 | 6/30/2009 | Email from EganC to KennellyD and CookeF re Revised One-Time Reseller Authorization Agreement | MS-HP-SEC-00002581 | MS-HP-SEC-00002581 | | |
| 14127 | 6/30/2009 | Attachment A from One-Time Reseller Agreement between Autonomy and Hitachi Data Systems | MS-HP-SEC-00002583 | MS-HP-SEC-00002583 | | |
| 14128 | 6/30/2009 | Email from KennellyD to EganC and CrumbacherJ re Commitment Letter | MS-HP-SEC-00002992 | MS-HP-SEC-00002993 | | |
| 14129 | 6/30/2009 | Commitment Letter between Autonomy and Morgan Stanley | MS-HP-SEC-00002999 | MS-HP-SEC-00003004 | | |
| 14130 | 6/30/2009 | Email from KennellyD to CookeF re Draft 2009-06-30 Morgan Stanley Purchase Order | MS-HP-SEC-00002505 | MS-HP-SEC-00002507 | | |
| 14131 | 6/30/2009 | Email from KennellyD to RussellS, Cooke and MitroffA re Draft 2009-06-30 Morgan Stanley Purchase Order | MS-HP-SEC-00000990 | MS-HP-SEC-00000991 | | |
| 14132 | 7/11/2009 | Email from EganC to KennellyD re Shipping | MS-HP-SEC-00001962 | MS-HP-SEC-00001962 | | |
| 14133 | 7/10/2009 | E-mail from KennellyD to BlodgettC re: Delivery to autonomy or Morgan Stanley | MS-HP-SEC-00000546 | MS-HP-SEC-00000546 | | |
| 14134 | 12/11/2009 | Email from KennellyD to RussellS re For your consideration (Dell/Autonomy) | MS-HP-SEC-00005865 | MS-HP-SEC-00005866 | | |
| 14135 | 12/18/2009 | Email from GuiaoJ to KennellyD, Cooke and Huber re Autonomy Purchase Quotations - Morgan Stanley | MS-HP-SEC-00013815 | MS-HP-SEC-00013818 | | |
| 14136 | 12/18/2009 | Email from CookeF to KennellyD re Autonomy Purchase Quotations - Morgan Stanley | MS-HP-SEC-00006765 | MS-HP-SEC-00006766 | | |
| 14137 | 12/29/2009 | Email from CookeF to KennellyD re Morgan Proposal and draft PO | MS-HP-SEC-00010233 | MS-HP-SEC-00010235 | | |
| 14138 | 1/21/2010 | Email from KennellyD to GuiaoJ re Discount on Dell | MS-HP-SEC-00010157 | MS-HP-SEC-00010159 | | |
| 14139 | 2/17/2010 | Email from CancroM to KennellyD re NADO381366 - $5,712,000.00 | MS-HP-SEC-4878 | MS-HP-SEC-4878 | | |
| 14140 | 7/30/2009 | Email from CherubiniJ to KennellyD re Reseller agreement | MS-HP-SEC-00001556 | MS-HP-SEC-00001559 | | |
| 14141 | 12/21/2010 | Email from CookeF to KennellyD re Autonomy | MS-HP-SEC-00007093 | MS-HP-SEC-00007096 | | |
| 14142 | 3/28/2011 | Email from KennellyD to CookeF re Any update? | MS-HP-SEC-00005955 | MS-HP-SEC-00005956 | | |
| 14143 | 11/16/2011 | Email from KennellyD to EganC re HDS | MS-HP-SEC-00006145 | MS-HP-SEC-00006145 | | |
| 14144 | 11/1/2011 | Email from TaylorJ to GuzmanA et al re Microtech License(sic) Keys and request hy7-EFJON-L | MICROTECH 148963 | MICROTECH 148966 | | |
| 14145 | 8/18/2011 | Email from GuzmanA to VenkatR, Jimenez, TruittS, et al re HP to buy Autonomy for $10B | MICROTECH 166040 | MICROTECH 166040 | | |
| 14146 | 8/22/2011 | Email from MichalikM to GuzmanA re Autonomy | MICROTECH 220781 | MICROTECH 220782 | | |
| 14147 | 9/2/2011 | Email from ChanningR to BentleyE re Autonomy Solution | MICROTECH 178743 | MICROTECH 178744 | | |
| 14148 | 1/24/2010 | Email from TruittS to EsterrichT re Pending Wire Transfer | MICROTECH 093869 | MICROTECH 093869 | | |
| 14149 | 6/18/2010 | Email from EsterrichT to ClarenceS,  Peterson, Jimenez, Cincy and Hubbard re LOC Covenants Report and April 2010 Interim Financial Statements, attaching 04 MicroTech Interim Financial Statement April2010.pdf; MicroTech-Cardinal Bank LOC Covenants Report 1 00618.xls | MICROTECH 140396 | MICROTECH 140400 | | |
| 14150 | 8/9/2010 | Email from EsterrichT to ClarenceS, Peterson, Capestany, Jimenez, TruittD, TruittS and Wharton re MicroTech Reports, attaching the following reports for the period ending June 30, 2010: Loan Base Report; Covenants Report; Interim Financial Statements | MICROTECH 060443 | MICROTECH 060453 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14151 | 8/20/2010 | Letter from EsterrichT to ClarenceS re Request for Increase in the Line of Credit for Micro Technologies, LLC from $10m to $20m | US_SEC_EX 00007141 | US_SEC_EX 00007141 | | |
| 14152 | 12/13/2010 | Email from AbrilloJ to EsterrichT, et al re Microtech LLC 2010 Audit, attaching 315 Government Contractors Questionnaire:doc; Client Assistance Listing .doc; Internal Controls.zip. | MICROTECH129094 | MICROTECH129095 | | |
| 14153 | 12/13/2010 | MicroTech Client Assistance Listing | MICROTECH129106 | MICROTECH129110 | | |
| 14154 | 12/13/2010 | MicroTech Internal Controls | MICROTECH129143 | MICROTECH129145 | | |
| 14155 | 2/1/2011 | Spreadsheet entitled 2400.xlsx "MICROTECH JOB SUMMARY REPORT AS OF 12/31/10" (native) | SEC-ARGY-E-0033746 | SEC-ARGY-E-0033746 | | |
| 14156 | 2/11/2011 | Spreadsheet entitled "Outstanding Items List as of 20110210 Micro Tech Version" (native) | SEC-ARGY-E-0037608 | SEC-ARGY-E-0037608 | | |
| 14157 | 2/22/2011 | Spreadsheet entitled "8050-2 Gross Profit testing updated by Joven on 2.22.2011" (native) | SEC-ARGY-E-0003805 | SEC-ARGY-E-0003805 | | |
| 14158 | 2/21/2011 | Spreadsheet entitled "Outstanding Items List as of 2-21-2011" | SEC-ARGY-E-0006379 | SEC-ARGY-E-0006379 | | |
| 14159 | 2/22/2011 | Email from TruittS to EsterrichT re MT ATIC Proposal (attached) | MICROTECH 106996 | MICROTECH 107027 | | |
| 14160 | 2/23/2011 | Email from PlunkettE to EsterrichT re Outstanding Items List as of 2-22-2011 .xlsx (not attached) | MICROTECH 126269 | MICROTECH 126270 | | |
| 14161 | 2/25/2011 | Spreadsheet entitled "Outstanding Items List as of 2-24-2011" (native) | SEC-ARGY-E-0006381 | SEC-ARGY-E-0006381 | | |
| 14162 | 2/28/2011 | Email from EsterrichT to AbrilloJ re Open Item #4b8, with attached | MICROTECH 126071 | MICROTECH 126085 | | |
| 14163 | 3/10/2010 | Letter from MicroTech to Argy, Wiltse & Robinson | SEC-ARGY-P-0000071 | SEC-ARGY-P-0000075 | | |
| 14164 | 3/15/2011 | Letter from MicroTech to Argy, Wiltse & Robinson | SEC-ARGY-P-0002080 | SEC-ARGY-P-0002084 | | |
| 14165 | 3/19/2012 | Letter from MicroTech to Argy, Wiltse & Robinson | SEC-ARGY-P-0002832 | SEC-ARGY-P-0002837 | | |
| 14166 | 12/31/2010 | Email from GuiaoJ to ScottJ, EganC and Chamberlain re BofA: PO for Capax, one-off reseller agr to DiscoverTech with attached drafts | HP-SEC-00131062 | HP-SEC-00131067 | | |
| 14167 | 12/31/2010 | Email from GuiaoJ to ScottJ, EganC and Chamberlain re BofA: PO for Capax, one-off reseller agr to DiscoverTech with updated attached drafts | HP-SEC-SCOTT-00022314 | HP-SEC-SCOTT-00022319 | | |
| 14168 | 12/31/2010 | Email from CroninJ to GuiaoJ and EganC re DiscoveryTechorder with attachment | HP-SEC-00130572 | HP-SEC-00130575 | | |
| 14169 | 1/24/2011 | Email from GuiaoJ to EganC re BofA with attachments | HP-SEC-00534610 | HP-SEC-00534614 | | |
| 14170 | 1/25/2011 | Email from HussainS to EganC and Scott re BofA | HP-SEC-00094540 | HP-SEC-00094543 | | |
| 14171 | 1/25/2011 | Email from EganC to TruittD re One-Off Reseller doc to be signed by Discover Tech attaching DiscoverTech One Off Reseller Agreement | DISCOVERTECH005992 | DISCOVERTECH005992 | | |
| 14172 | 1/25/2011 | One-Off Reseller Agreement between Autonomy and DiscoverTech | DISCOVERTECH005995 | DISCOVERTECH005997 | | |
| 14173 | 1/26/2011 | Email from ChamberlainS to TruittD and EganC re Auditors confirmation | DISCOVERTECH006024 | DISCOVERTECH006025 | | |
| 14174 | 1/26/2011 | Email from TruittD to EganC re signed BofA agreement (attached) | DISCOVERTECH006026 | DISCOVERTECH006029 | | |
| 14175 | 1/26/2011 | Email from TruittD to EganC and ScottJ re Auditors confirmation | HP-SEC-SCOTT-00016945 | HP-SEC-SCOTT-00016947 | | |
| 14176 | 1/26/2011 | Email from ScottJ to ChamberlainS re autn_boa with attached 12/31/10 VAR agreement | HP-SEC-SCOTT-00019635 | HP-SEC-SCOTT-00019639 | | |
| 14177 | 1/26/2011 | Email from EganC to ScottJ and ChamberlainS re replacement of purchase order | HP-SEC-00493681 | HP-SEC-00493682 | | |
| 14178 | 1/26/2011 | Email from EganC to HussainS re 8-A Autonomy | HP-SEC-00768063 | HP-SEC-00768068 | | |
| 14179 | 2/8/2011 | Fourth Amendment to Application Service Provider Agreement between Autonomy and Bank of America | HP-SEC-00233676 | HP-SEC-00233687 | | |
| 14180 | 3/10/2011 | Email from LynchM to HarrisL re $1.6m payment to be authorized | HP-SEC-00768071 | HP-SEC-00768074 | | |
| 14181 | 3/18/2011 | Email from EganC to HussainS (forwarded from Chamberlain) re Capax | HP-SEC-00768081 | HP-SEC-00768083 | | |
| 14182 | 3/29/2011 | Email from HussainS to ChamberlainS, EganC and Kanter re Autonomy Payment | HP-SEC-00136492 | HP-SEC-00136496 | | |
| 14183 | 3/29/2011 | Email from HussainS to EganC, Chamberlain and KanterA re Final MAF for Capax | HP-SEC-00136497 | HP-SEC-00136497 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14184 | 3/30/2010 | Email from EganC to HussainS and KanterA re FSA BAFO Price - Contractual Agreement required to go through Approvals with attached .xls | HP-SEC-00507613 | HP-SEC-00507617 | | |
| 14185 | 3/30/2010 | Email from EganC to KanterA and HussainS re FSA/Cen | HP-SEC-00479994 | HP-SEC-00479994 | | |
| 14186 | 3/31/2010 | Email from EganC to LoomisB and BlackburnC re Centennial Agreements with attachments | FT0046425 | FT0046493 | | |
| 14187 | 3/31/2010 | Email from CrumbacherJ to BaioccoJ, Scott, EganC re 2010-03-31 Capax PO – FSA.doc with attachment | CapaxFSA0001526 | CapaxFSA0001528 | | |
| 14188 | 3/31/2010 | Email from HussainS to EganC and KanterA re Capax, Microtech and Filetek | HP-SEC-00007949 | HP-SEC-00007949 | | |
| 14189 | 10/6/2010 | Email from EganC to KanterA and HussainS re Capax | HP-SEC-00520110 | HP-SEC-00520110 | | |
| 14190 | 8/7/2011 | Email from HussainS to MenellP, EganC, Chamberlain and KanterA re Capax assets for application to BP | HP-SEC-00533334 | HP-SEC-00533337 | | |
| 14191 | 3/25/2011 | Email from FurmanA to SandhuS re Storage fee restructure as discussed, attaching Morgan Stanley 16 March 2011.xls | MS-HP-SEC-00012909 | MS-HP-SEC-00012910 | | |
| 14192 | 3/24/2011 | Email from ScottJ to CrumbacherJ and GuiaoJ re Morgan Stanley | HP-SEC-SCOTT-00011460 | HP-SEC-SCOTT-00011466 | | |
| 14193 | 3/24/2011 | Email from AvilaE to MenellP, CrumbacherJ, Chamberlain, Egan, Scott and Guiao re Morgan Stanley | HP-SEC-00444621 | HP-SEC-00444632 | | |
| 14194 | 3/24/2011 | Email from CrumbacherJ to EganC re Morgan Stanley with attached Third Amendment to Achiving SOW ~ New SW lic.doc | HP-SEC-00449243 | HP-SEC-00449250 | | |
| 14195 | 3/25/2011 | Email from EganC to FurmanA and CookeF re Morgan Stanley attaching 2011-03-31 Morgan Stanley Third Amendment to Archiving SOW- New SW Lic.doc | MS-HP-SEC-00012058 | MS-HP-SEC-00012064 | | |
| 14196 | 3/31/2011 | Email from ScottJ to HussainS and EganC and ChamberlainS re attached HP/Morgan Stanley agreements | HP-SEC-00493830 | HP-SEC-00493853 | | |
| 14197 | 3/30/2011 | Email from HussainS to ScottJ, EganC, Kanter and ChamberlainS re (HP/Morgan Stanley agreements) | HP-SEC-00493439 | HP-SEC-00493444 | | |
| 14198 | 3/31/2011 | Email from CookeF to EganC re Morgan Stanley Revised "Third" Amendment and new 11th Amendment | MS-HP-SEC-00009657 | MS-HP-SEC-00009658 | | |
| 14199 | 3/31/2011 | Email from CrumbacherJ to JacobsA and KaufmannM, cc to EganC FW: Morgan Stanley Agreement attaching fully executed copies of three Morgan Stanley Agreements | HP-SEC-00063774 | HP-SEC-00063789 | | |
| 14200 | 7/28/2014 | Background Questionnaire for Kevin Frank Asher | EY-HP-MISC-000001 | EY-HP-MISC-000009 | | |
| 14201 | 11/4/2011 | Email from NorrisR to AsherK et al re Review of Deloitte Workpapers | EY-HP-KPAR-EM-001313 | EY-HP-KPAR-EM-001314 | | |
| 14202 | 11/9/2011 | Email from OutlandB to BranchB re Revised Agenda, attaching 04 Murrin - Branch 04 Update No 3 11 -9-11.docx | EY-HP-BOUT-EM-000086 | EY-HP-BOUT-EM-000087 | | |
| 14203 | 11/12/2011 | Email from NorrisR to ParrishK, Asher et al re Hardware/Autonomy | EY-HP-KPAR-EM-001361 | EY-HP-KPAR-EM-001362 | | |
| 14204 | 12/7/2011 | Email from OutlandB to HuntG et al re Autonomy-Review of Deloitte Workpapers for 2010 Audit | EY-HP-GHUN-EM-004104 | EY-HP-GHUN-EM-004114 | | |
| 14205 | 1/14/2012 | Email from AsherK to JacksonR and NorrisR re Recruiting from HP | EY-HP-KASH-EM-000367 | EY-HP-KASH-EM-000369 | | |
| 14206 | 4/17/2012 | Email from LynchM to AsherK re meeting in bay area | EY-HP-KASH-EM-000392 | EY-HP-KASH-EM-000392 | | |
| 14207 | 5/11/2012 | Email from BranchB to LesjakC et al re EY Agenda for Quarter Close Meeting | HP-SEC-00191338 | HP-SEC-00191341 | | |
| 14208 | 6/8/2012 | Internal memorandum from ParrishK to HP, Asher, Oglesbee, Lang and Jerrmann re Hewlett-Packard Company - 2012 Audit Files | EY-HP-GHUN-EM-010481 | EY-HP-GHUN-EM-010485 | | |
| 14209 | 7/17/2012 | Email from OglesbeeF to OutlandB re ES and Autonomy mtg | EY-HP-BOUT-EM-000351 | EY-HP-BOUT-EM-000351 | | |
| 14210 | 7/31/2012 | Email from OglesbeeF to GuptaG, Asher et al re Autonomy Forecast | EY-HP-MABO-EM-000069 | EY-HP-MABO-EM-000072 | | |
| 14211 | 10/24/2012 | Email from SunderwalaM to AsherK et al re ASC 350 Update | HP-SEC-00682721 | HP-SEC-00682721 | | |
| 14212 | 11/10/2012 | Email from ParrishK to LakhaniA, Asher et al re Autonomy Impairment memo with attachments | EY-HP-ALAK-EM-000001 | EY-HP-ALAK-EM-000027 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14213 | 1/17/2013 | Concurrence Management Concurrence Record prepared by TeuscherJ re Autonomy Intangible and Goodwill Impairment | EY-HP-GMX-12-015341 | EY-HP-GMX-12-015359 | | |
| 14214 | 11/18/2012 | Email from LevineM to AsherK re Latest Draft Press Release | HP-SEC-00843886 | HP-SEC-00843890 | | |
| 14215 | 11/21/2012 | Email from TurleyJ to AsherK and MatthewsK re Autonomy | EY-HP-KASH-EM-000701 | EY-HP-KASH-EM-000702 | | |
| 14216 | 11/27/2012 | Email from LakhaniA to AsherK re HP-impairment charge | EY-HP-ALAK-EM-000712 | EY-HP-ALAK-EM-000712 | | |
| 14217 | 12/24/2012 | Email from SunderwalaM to AsherK, Gross, Branch, Outland, Slater and Parrish re Footnote 7 - Revised Draft with Timing Edits - For Distribution | HP-SEC-00632263 | HP-SEC-00632266 | | |
| 14218 | 12/25/2012 | Email from LakhaniA to AsherK, et al re HP-Updated Goodwill Disclosure | EY-HP-ALAK-EM-000059 | EY-HP-ALAK-EM-000061 | | |
| 14219 | 8/15/2014 | Background Questionnaire for Ganesh Vaidyanathan | US_SEC_EX 00007608 | US_SEC_EX 00007617 | | |
| 14220 | 8/6/2012 | Excerpt from PwC report: General Ledger detail for COGS - Hardware CDF from 7/1/10 through 9/30/10 | HP-SEC-00002885 | HP-SEC-00002887 | | |
| 14221 | 4/10/2010 | Email from WatkinsC to ChamberlainS re Credit hunt | HP-SEC-01353371 | HP-SEC-01353372 | | |
| 14222 | 4/11/2010 | Email from HussainS to HogensonB re any progress on finding some deferral of costs? | HP-SEC-01377204 | HP-SEC-01377205 | | |
| 14223 | 5/13/2010 | Email from Harris to VaidyanathanG and Prentis re Filetek payments | HP-SEC-01346693 | HP-SEC-01346695 | | |
| 14224 | 6/23/2010 | Email from HarrisL to VaidyanathanG and Stephan re AR posting in Autonomy Inc books | HP-SEC-00026705 | HP-SEC-00026707 | | |
| 14225 | 6/9/2010 | Email from VaidyanathanG to HogensonB re Software purchased | HP-SEC-00128570 | HP-SEC-00128573 | | |
| 14226 | 6/21/2010 | Email from HogensonB to HogensonB (gmail) (forwarding email with Vaidyanathan) re Software purchase | HP-SEC-00354095 | HP-SEC-00354096 | | |
| 14227 | 6/28/2010 | Email from ChamberlainS to VaidyanathanG and Hogenson re Various | HP-SEC-00382696 | HP-SEC-00382697 | | |
| 14228 | 3/31/2011 | Email from ChamberlainS to VaidyanathanGScott and Hussain attaching autonomy 1001373.pdf | HP-SEC-00770479 | HP-SEC-00770482 | | |
| 14229 | 6/30/2011 | Email from ChamberlainS to VaidyanathanG and Harris re Filetek with attachments | HP-SEC-01202881 | HP-SEC-01202905 | | |
| 14230 | 6/30/2011 | Email from ChamberlainS to VaidyanathanG and Harris re Capax – Nearpoint support | HP-SEC-00497265 | HP-SEC-00497272 | | |
| 14231 | 8/16/2011 | Email from MezzapelleC to HarrisL, Vaidyanathan, Bradley, Khan and "Steve" re payment of $8.2m | HP-SEC-00138880 | HP-SEC-00138882 | | |
| 14232 | 9/16/2011 | Email from HarrisL to MezzapelleC, Vaidyanathan and Greer re Capax – Nearpoint support | HP-SEC-01226751 | HP-SEC-01226753 | | |
| 14233 | 10/5/2011 | Email from VaidyanathanG to HarrisL re Capax – Near Point support ramp up fee | HP-SEC-00029026 | HP-SEC-00029029 | | |
| 14234 | 7/10/2009 | Email from ChamberlainJ to ScottJ re Autonomy Agreements | HP-SEC-SCOTT-00001183 | HP-SEC-SCOTT-00001189 | | |
| 14235 | 12/31/2009 | Email from MooneyM to ScottJ re MT orders ) | HP-SEC-00768316 | HP-SEC-00768316 | | |
| 14236 | 12/31/2009 | Email from ScottJ to MooneyM re Emailing: 2009-12-31 MicroTech-Manulife w HW, 2009-12-31 MicroTech - Manulife SW ONLY | HP-SEC-00768317 | HP-SEC-00768317 | | |
| 14237 | 12/31/2009 | Email from ScottJ to MooneyM re How are we doing on getting Micro Tech pos ready? | HP-SEC-00772625 | HP-SEC-00772625 | | |
| 14238 | 12/31/2009 | Email from ScottJ to MooneyM re 2009-12-31 MicroTech (Honeywell) (2) | HP-SEC-00772623 | HP-SEC-0077224A | | |
| 14239 | 1/14/2010 | Email from ScottJ to ChamberlainJ re Eli Lilly & Honeywell | HP-SEC-00772666 | HP-SEC-00772666 | | |
| 14240 | 3/9/2010 | Email from AckerR to ScottJ, Mooney and Chang re Honeywell Aerospace ·info gov opp update | HP-SEC-00772668 | HP-SEC-00772668 | | |
| 14241 | 3/19/2010 | Email from GuiaoJ to ScottJ re updates to log | HP-SEC-00772671 | HP-SEC-00772672 | | |
| 14242 | 3/31/2010 | Email from CroninJ to CrumbacherJ, EganC and Scott re Reseller Agreements | HP0000912 | HP0000917 | | |
| 14243 | 6/24/2010 | Email from BaumM to EganC, ScottJ, Menell, Hussain, Kanter and Mooney re Teck / DiscoverPoint | HP-SEC-00768405 | HP-SEC-00768406 | | |
| 14244 | 8/2/2010 | Email from ScottJ to GuiaoJ re Citi 32 cell storage order | HP-SEC-00768411 | HP-SEC-00768412 | | |
| 14245 | 8/4/2010 | Email from GuiaoJ to ScottJ re Citi update | HP-SEC-SCOTT-00014783 | HP-SEC-SCOTT-00014784 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14246 | 8/4/2010 | Email from ScottJ to ChamberlainS, HussainS and EganC re Discover Technologies / PMI | HP-SEC-00768418 | HP-SEC-00768421 | | |
| 14247 | 8/4/2010 | Email from ScottJ to ChamberlainS, WongK, Scott and VaidyanathanG re URGENT PAYMENT REQUIRED | HP-SEC-00354148 | HP-SEC-00354150 | | |
| 14248 | 1/24/2011 | Email from ScottJ to GuiaoJ re Capax ltr re BofA | HP-SEC-00768455 | HP-SEC-00768457 | | |
| 14249 | 1/25/2011 | Email from ScottJ to HussainS re BofA with attachments | HP-SEC-00094546 | HP-SEC-00094553 | | |
| 14250 | 1/25/2011 | Email from ScottJ to TruittD re letter | DISCOVERTECH005999 | DISCOVERTECH006002 | | |
| 14251 | 1/25/2011 | Email from ScottJ to TruittD re Discover Technologies | DISCOVERTECH006018 | DISCOVERTECH006019 | | |
| 14252 | 2/28/2011 | Email from ScottJ to TruittD re MicroTech/BofA | DISCOVERTECH006152 | DISCOVERTECH006153 | | |
| 14253 | 2/24/2011 | Email from ChamberlainS to HussainS and Scott re RE: | HP-SEC-00768069 | HP-SEC-00768070 | | |
| 14254 | 3/18/2011 | Email from CEganC to ScottJ, ChamberlainS and HussainS re Capax | HP-SEC-00768493 | HP-SEC-00768494 | | |
| 14255 | 3/18/2011 | Email from EganC to HussainS (forwarding email from Chamberlain) re Capax | HP-SEC-00768495 | HP-SEC-00768497 | | |
| 14256 | 3/21/2011 | Email from RaynalE to ScottJ re filetek | HP-SEC-00768498 | HP-SEC-00768498 | | |
| 14257 | 3/22/2011 | Email from HussainS to ScottJ re have you added the filetek function to HP? | HP-SEC-00768499 | HP-SEC-00768499 | | |
| 14258 | 3/24/2011 | Email from ScottJ to EganC and Hussain re Last Legal call with HP at 1:30 pst? | HP-SEC-00768500 | HP-SEC-00768501 | | |
| 14259 | 3/27/2011 | Email from SzukalskiG to ScottJ and Loomis re FileTek Quotes- For HP and Morgan Stanley | FT0010014 | FT0010015 | | |
| 14260 | 3/28/2011 | Email from SzukalskiG to ScottJ and Loomis re FileTek REVISED Quotes (032811) - For HP and Morgan Stanley | FT0010059 | FT0010062 | | |
| 14261 | 3/30/2011 | Email from HussainS to ScottJ, Kanter and EganC re FW: | HP-SEC-00768505 | HP-SEC-00768506 | | |
| 14262 | 4/1/2011 | Email from ScottJ to HussainS re 8a deals could you please send a list. | HP-SEC-00354279 | HP-SEC-00354279 | | |
| 14263 | 4/1/2011 | Email from CrumbacherJ to EganC re FW:  Scanned image from MX-B402SC | HP-SEC-00768514 | HP-SEC-00768516 | | |
| 14264 | 3/31/2011 | Email from GuaioJ to ScottJ re PO | HP-SEC-00772856 | HP-SEC-00772858 | | |
| 14265 | 4/11/2011 | Email from EganC to ScottJ re Autonomy BMO pricing | HP-SEC-00772871 | HP-SEC-00772881 | | |
| 14266 | 6/13/2011 | Email from CrumbacherJ to ScottJ re Capax DKO PO - Revised Amendment | HP-SEC-00768524 | HP-SEC-00768525 | | |
| 14267 | 6/30/2011 | Email from ScottJ to TruittD re Pos | HP-SEC-00768545 | HP-SEC-00768545 | | |
| 14268 | 6/30/2011 | Email from HussainS to ChamberlainS, LynchM, Scott and Kanter re Discover Technology / Autonomy | HP-SEC-00768543 | HP-SEC-00768544 | | |
| 14269 | 8/22/2011 | Email from Guiao to SniderJ re Abbott contact: | HP0000632 | HP0000635 | | |
| 14270 | 8/22/2011 | Email from HussainS to ScottJ re Re: | HP-SEC-00768569 | HP-SEC-00768569 | | |
| 14271 | 9/2/2011 | Email from ScottJ to GuiaoJ re Fw: Invoicing | US-PWC00001660 | US-PWC00001668 | | |
| 14272 | 4/17/2009 | Email from SullivanM to SmolekP re Purchase Orders – Authorizations Needed | HP-SEC-00133888 | HP-SEC-00133890 | | |
| 14273 | 4/22/2009 | Email from SmolekP to BaioccoJ, GilmanN, EganC, Sullivan and Watkins re Capax Global LLC – PO 9252 – Apr 22, 2009 | HP-SEC-01425268 | HP-SEC-01425270 | | |
| 14274 | 12/29/2009 | Email from SmolekP to StephanM, Watkins, Sullivan and Daoust re Revenue forecasts | HP-SEC-00391064 | HP-SEC-00391074 | | |
| 14275 | 7/9/2009 | Email from SullivanM to SmolekP re Capax PO #5 + | HP-SEC-01055345 | HP-SEC-01055346 | | |
| 14276 | 7/10/2009 | Capax Discovery Purchase Order PO09420-0 for $250,000 (Specialized EDD Processing) | HP-SEC-00756744 | HP-SEC-00756744 | | |
| 14277 | 9/14/2009 | Email from SmolekP to ScottJ re CFO Authorization Needed  - PO Requests - Capax Discovery - Sept 10, 2009 | HP-SEC-SCOTT-00017176 | HP-SEC-SCOTT-00017178 | | |
| 14278 | 9/10/2009 | E-mail from SullivanM to SmolekP re: PO Requests - Capax Discovery | HP-SEC-SCOTT-00017218 | HP-SEC-SCOTT-00017219 | | |
| 14279 | 11/3/2009 | Email from ScottJ to SmolekP and Watkins re Capax EDD processing | HP-SEC-SCOTT-00015986 | HP-SEC-SCOTT-00015987 | | |
| 14280 | 11/13/2009 | Email from SmolekP to KanterA re REVISED: CFO Authorization Required - Capax groups - Nov 11, 2009 | HP-SEC-01223646 | HP-SEC-01223652 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14281 | 11/18/2009 | Email from SmolekP to KanterA and Watkins re REVISED: CFO Authorization Required - Capax groups - Nov 11, 2009 | HP-SEC-01234000 | HP-SEC-01234009 | | |
| 14282 | 11/18/2009 | Capax EDD PO Listing | HP-SEC-01234019 | HP-SEC-01234019 | | |
| 14283 | 6/4/2009 | Email from EganC to CookeF re HW and ILM: | MS-HP-SEC-00000713 | MS-HP-SEC-00000713 | | |
| 14284 | 6/10/2009 | Email from MooneyM to EganC and HussainS re oem disaster | HP-SEC-00019311 | HP-SEC-00019313 | | |
| 14285 | 6/25/2009 | Email from HussainS to EganC and LynchM re Update and decision | HP-SEC-00064079 | HP-SEC-00064082 | | |
| 14286 | 6/29/2009 | Email from KennellyD to EganC and ScottJ re Autonomy / Morgan Stanley Documentation (attached marked copies) | MS-HP-SEC-00004481 | MS-HP-SEC-00004517 | | |
| 14287 | 6/30/2009 | Email from KennellyD to EganC re Revised One-Time Reseller Authorization Agreement | MS-HP-SEC-00002552 | MS-HP-SEC-00002553 | | |
| 14288 | 6/30/2009 | Email from EganC to CookeF re HDS/Software | MS-HP-SEC-00000586 | MS-HP-SEC-00000586 | | |
| 14289 | 6/30/2009 | Email from HussainS to EganC attaching MS_EQP_V3.doc | HP-SEC-00436704 | HP-SEC-00436706 | | |
| 14290 | 7/22/2009 | Email from SullivanM to EganC and HussainS re EMC Sales | HP-SEC-0070347 | HP-SEC-0070349 | | |
| 14291 | 12/18/2009 | Email from GuiaoJ to ChamberlainS, SullivanM, EganC and Scott re Dell/Morgan update | HP-SEC-SCOTT-00014514 | HP-SEC-SCOTT-00014519 | | |
| 14292 | 12/22/2009 | Email from EganC to HuberT re Morgan Stanley/Dell/Autonomy | MS-HP-SEC-00009475 | MS-HP-SEC-00009476 | | |
| 14293 | 12/23/2009 | Email from EganC to HussainS re Emailing: Order NADO361176 with native attachment | HP-SEC-00020930 | HP-SEC-00020930 | | |
| 14294 | 12/24/2009 | Email from ChamberlainS to HussainS, Scott and EganC re Emailing: Order NADO361176 | HP-SEC-00417931 | HP-SEC-00417935 | | |
| 14295 | 12/28/2009 | Email from EganC to ScottJ and Chamberlain re Morgan HW/SW | HP-SEC-SCOTT-00008828 | HP-SEC-SCOTT-00008832 | | |
| 14296 | 12/28/2009 | Email from GuiaoJ to ChamberlainS, Scott and EganC re Morgan Proposal and draft PO | HP-SEC-00446951 | HP-SEC-00446956 | | |
| 14297 | 12/29/2009 | Email from HussainS to EganC re Christian | HP-SEC-00044554 | HP-SEC-00044555 | | |
| 14298 | 12/29/2009 | Email from EganC to CookeF re Morgan Proposal and draft PO | MS-HP-SEC-00013957 | MS-HP-SEC-00013962 | | |
| 14299 | 12/31/2009 | Email from EganC to CookeF re Morgan Stanley DCS/Autonomy Reseller | MS-HP-SEC-00012661 | MS-HP-SEC-00012667 | | |
| 14300 | 12/31/2009 | Email from CookeF to EganC re RE: [Image File] joel scott,sfscanner, #120 | MS-HP-SEC-00004880 | MS-HP-SEC-00004880 | | |
| 14301 | 12/31/2009 | Email from EganC to CookeF re Morgan PO | MS-HP-SEC-00010281 | MS-HP-SEC-00010282 | | |
| 14302 | 12/31/2009 | Email from MooneyM to EganC and CroninJ re Pos | Cronin0002748 | Cronin0002748 | | |
| 14303 | 12/31/2009 | Email from ScottJ to CroninJ and EganC re 2009-12-31 MicroTech – Morgan Stanley | Cronin0002777 | Cronin0002778 | | |
| 14304 | 2/19/2010 | Email from KuH to WatkinsC and GuiaoJ re NADO391972,MorganStanley,AN-ORD-EID . . . | HP-SEC-00735250 | HP-SEC-00735251 | | |
| 14305 | 12/28/2009 | Email from HussainS to ScottJ re 2009-11-24 Microtech LLC Proposal for eDiscovery software and services. | HP-SEC-SCOTT-00021979 | HP-SEC-SCOTT-00021980 | | |
| 14306 | 12/28/2009 | Email from HussainS to ScottJ re proposal attaching 2009.11.24 MT Proposal.doc | HP-SEC-00129103 | HP-SEC-00129157 | | |
| 14307 | 12/30/2009 | Email from ScottJ to TruittD, cc to EganC re MicroTech/Autonomy Purchase Quotation (attached). | TRUITT002971 | TRUITT002973 | | |
| 14308 | 12/31/2009 | Email from HussainS to MooneyM and EganC re Microtech | HP-SEC-00129196 | HP-SEC-00129196 | | |
| 14309 | 12/31/2009 | Email from HussainS to EganC and ScottJ re microtech | HP-SEC-00129228 | HP-SEC-00129228 | | |
| 14310 | 3/31/2010 | Email from HussainS to ChamberlainS and EganC re MT Wire instructions. | HP-SEC-00043369 | HP-SEC-00043371 | | |
| 14311 | 3/28/2010 | Email from HussainS to LynchM re quick update. | HP-SEC-00768142 | HP-SEC-00768142 | | |
| 14312 | 3/28/2010 | Email from LynchM to HussainS and EganC re 115Done.docx | HP-SEC-00768143 | HP-SEC-00768144 | | |
| 14313 | 3/31/2010 | Email from LynchM to HussainS and EganC re SH route to 25c.doc | HP-SEC-00768145 | HP-SEC-00768146 | | |
| 14314 | 4/1/2010 | Email from EganC to CroninJ re Vatican for support.doc (attached) | Cronin0003274 | Cronin0003276 | | |
| 14315 | 4/2/2010 | Email from HussainS to KanterA re For file on support, attaching Vatican for support.doc: | HP-SEC-00496739 | HP-SEC-00496741 | | |
| 14316 | 3/11/2011 | Email from WeissB to SmithA, HalprinJ, SullivanM and KalbagS re USPS Update 1:30pm 3-10-11 | HP-SEC-00519559 | HP-SEC-00519562 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14317 | 12/14/2011 | Email from SmithA to KalbagS, SullivanM and BrunnickM re Archiving Proposal, with attachment | HP-SEC-00764227 | HP-SEC-00764241 | | |
| 14318 | 5/31/2011 | Email from SmithA ("crf") to CrumbacherJ, cc to KalbagS and SullivanM and BrunnickM re USPS Proposal... with two attachments | HP-SEC-00551067 | HP-SEC-00551090 | | |
| 14319 | 6/29/2011 | Email from ScottJ to ChamberlainS re re USPS archiving proposal with attachment | HP-SEC-00769515 | HP-SEC-00769521 | | |
| 14320 | 6/10/2011 | Email from KalbagS to EganC, OatesR, and SmithA re Copy: Autonomy - USPS Executive Meeting | HP-SEC-00532900 | HP-SEC-00532900 | | |
| 14321 | 6/20/2011 | Email from SmithA to ChamberlainS re USPS Latest Pricing … | HP-SEC-00795444 | HP-SEC-00795448 | | |
| 14322 | 6/20/2011 | Email from SullivanM to KalbagS, Daoust and SmithA re Update from our 3pm call… | HP-SEC-00494940 | HP-SEC-00494942 | | |
| 14323 | 6/29/2011 | Email from KalbagS to DaoustM, DesrochesR, SullivanM, SmithA, Norderaug, Ball and Imam re USPS Network… | HP-SEC-00478457 | HP-SEC-00478460 | | |
| 14324 | 6/28/2011 | Email from KalbagS to SmithA and SullivanM re USPS Update 9:30am 6-28-11 | HP-SEC-00494855 | HP-SEC-00494863 | | |
| 14325 | 6/30/2011 | Email from SalazarJ to ChamberlainS, SmithA, Davis, Ku, Chu, Hargrove and Williamson re [orders] United States Postal Service attaching 2011-06-30 USPS Introspect-EGA License and Subscription Services Agrmt [executed] | HP-SEC-00493726 | HP-SEC-00493741 | | |
| 14326 | 7/1/2011 | Email from SmithA to DaoustM, DesrochesR, SullivanM, KalbagS, Norderhaug, Ball, and Imam re USPS Network… | HP-SEC-00519677 | HP-SEC-00519680 | | |
| 14327 | 7/25/2011 | Email from SmithA to PrentisP re USPS Audit Document … | HP-SEC-00547257 | HP-SEC-00547262 | | |
| 14328 | 7/6/2011 | Email from SmithA to PurmanS re You're Invited - MicroTech 12C Grand Opening | MICROTECH 042149 | MICROTECH 042150 | | |
| 14329 | 12/23/2009 | Email from StillJ to SmithA, CrumbacherJ, cc to McCarthyM re REQUEST FOR PRICE QUOTE # PR0085467 | HP-SEC-00545650 | HP-SEC-00545653 | | |
| 14330 | 9/17/2010 | Email from CrumbacherJ to SmithA re DEA - Microtech, attaching DEA MicroLink quote.xlsx | HP-SEC-00740269 | HP-SEC-00740273 | | |
| 14331 | 4/12/2010 | Email from CroninJ to TaylorJ attaching NSF Awards Maint Renewal 2010.xlsx. | MICROTECH 205824 | MICROTECH 205826 | | |
| 14332 | 2/18/2011 | Email from KalbagS to KalbagS and MooneyM re Fed: Weekly Update and Action Items | HP-SEC-0050513 | HP-SEC-0050515 | | |
| 14333 | 4/4/2011 | Email from TruittD to TaylorJ, SurapureddiS, Mayall, Fisher and Kalbag re E-buy opportunity RFQ555724 - Robust VA Search Engine | MICROTECH 043603 | MICROTECH 043606 | | |
| 14334 | 1/21/2011 | Email from crf@autonomy.com (KalbagS?) to CrumbacherJ re VA Purchase Summary Request | HP-SEC-00537422 | HP-SEC-00537423 | | |
| 14335 | 2/5/2009 | Zantaz - Department of the Interior Contract/Proposal/Application | HP0000302 | HP0000340 | | |
| 14336 | 11/28/2010 | Email from HussainS to StillJ, SrivatsanR, SullivanM, Prentis, Scott and Chamberlain re DOI Price Proposal attaching doi model SH.xlsm | HP-SEC-00521686 | HP-SEC-00521689 | | |
| 14337 | 3/28/2011 | Email from SrivatsanR to SullivanM re SME Support for DOI Meetings this week | HP-SEC-00740995 | HP-SEC-00740998 | | |
| 14338 | 4/12/2011 | Email from SrivatsanR to SullivanM re DOI Email Records Management RFI | HP0000352 | HP0000353 | | |
| 14339 | 3/23/2009 | Email from CroninJ to TruittD, RizekA and WhartonT re AU figures | Cronin0000404 | Cronin0000406 | | |
| 14340 | 4/17/2009 | Email from HarrisL to LuL and Murray re OS list 16 April | HP-SEC-00140676 | HP-SEC-00140686 | | |
| 14341 | 3/24/2009 | Email from KuH to WatkinsC, HarrisL and ChamberlainS re MicroLink, LLC - Debtor letter for Auditors 031609 | HP-SEC-00189279 | HP-SEC-00189287 | | |
| 14342 | 4/23/2009 | Email from TruittD to RizekA and Cronin re Microlink PO 9240 - Apr 17, 2009 | Cronin0000576 | Cronin0000577 | | |
| 14343 | 5/4/2009 | Email from RizekA to CroninJ re Q2 09 Payables Autonomy | Cronin0000596 | Cronin0000597 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14344 | 6/25/2009 | Email from MurrayT to WelhamL re Microlink auditor letter for signature with attachment | DEL00235717 | DEL00235720 | | |
| 14345 | 6/30/2009 | Email from CroninJ to TruittD and RizekA re open trans | Cronin0000896 | Cronin0000897 | | |
| 14346 | 9/29/2009 | Email from RizekA to CroninJ re software jan-aug 2009 draft.xls (attached) | Cronin0001254 | Cronin0001255 | | |
| 14347 | 8/10/2009 | Email from RizekA to WelhamL re MicroLink, LLC - Debtor letter for Auditors | DEL00049673 | DEL00049676 | | |
| 14348 | 3/2/2011 | Email from TruittS to TruittD re Maybe I can explain it better here | DISCOVERTECH006172 | DISCOVERTECH006172 | | |
| 14349 | 10/29/2009 | Email from CroninJ to TruittD and RizekA re outstanding trans | Cronin0002195 | Cronin0002196 | | |
| 14350 | 11/2/2009 | Email from HussainS to EganC re Thoughts | HP-SEC-00767888 | HP-SEC-00767890 | | |
| 14351 | 2009-2010 | Spreadsheet: MicroLink LLC Profit and Loss account; Balance Sheet | US_SEC_EX 000008281 | US_SEC_EX 000008283 | | |
| 14352 | 11/2/2009 | Email from ChamberlainS to EganC, HussainS, Watkiins and Stephan re Microlink | HP-SEC-00003375 | HP-SEC-00003375 | | |
| 14353 | 11/9/2009 | Email from RizekA to HussainS re P & L Request | HP-SEC-00507727 | HP-SEC-00507727 | | |
| 14354 | 11/30/2009 | Email from CroninJ to TruittD and RizekA re Payables to AU with attached .xls | Cronin0002290 | Cronin0002291 | | |
| 14355 | 12/16/2009 | Email from ChamberlainS to RizekA, Kanter and Hussain re working capital adjustment with attached .xls | HP-SEC-00508185 | HP-SEC-00508186 | | |
| 14356 | 1/11/2010 | Email from RizekA to JacksonA, Welham, Murray and Chamberlain re Autonomy Revenue Confirmation Request - Microlink LLC | DEL00068083 | DEL00068086 | | |
| 14357 | 3/31/2010 | Email from HysonM to CroninJ re docs for Autonomy | DISCOVERTECH000432 | DISCOVERTECH000432 | | |
| 14358 | 3/31/2010 | Email from HysonM to CrumbacherJ, TruittD and Cronin re payment details | DISCOVERTECH005164 | DISCOVERTECH005164 | | |
| 14359 | 4/1/2010 | Email from Con HonA to HysonM re Autonomy Automater Software Information for Discover Technologies, LLC on behalf of Citigroup Technology, Inc. | DISCOVERTECH004318 | DISCOVERTECH004318 | | |
| 14360 | 4/12/2010 | Email from WhartonT to HysonM and TruittD re Autonomy revenue confirmation request | DISCOVERTECH005172 | DISCOVERTECH005173 | | |
| 14361 | 4/13/2010 | Email from HysonM to MurrayT, Stephan, Chamerlain and Welham re Autonomy revenue confirmation request with attachment | DISCOVERTECH000416 | DISCOVERTECH000418 | | |
| 14362 | 7/6/2010 | Email from HysonM to WhartonT and TruittD re Autonomy Debtor confirmation request | DISCOVERTECH005393 | DISCOVERTECH005394 | | |
| 14363 | 7/6/2010 | Email from HysonM to WhartonT re Autonomy Debtor confirmation request with attachment | DISCOVERTECH000335 | DISCOVERTECH000338 | | |
| 14364 | 12/31/2010 | Email from CroninJ to HysonM re DT order to AU with attachment (2010-12-31 Discover Tech One OffReseller Agreement~ BofA (addtl users) v3.doc) | DISCOVERTECH005941 | DISCOVERTECH005944 | | |
| 14365 | 1/3/2011 | Email from HysonM to CroninJ re 2010-12-31 Discover Tech One Off Reseller Agreement (attached) | DISCOVERTECH000126 | DISCOVERTECH000129 | | |
| 14366 | 1/25/2011 | Email from TruittD to HysonM re letter with attached VAR letter | DISCOVERTECH006003 | DISCOVERTECH006006 | | |
| 14367 | 1/25/2011 | Email from HysonM to TruittD re autn_boa attaching VAR agreement with DiscoverTech | DISCOVERTECH000105 | DISCOVERTECH000108 | | |
| 14368 | 1/26/2011 | 1/26/11 Email from HysonM to TruittD re Auditors confirmation attaching dtech_boa.tif | DISCOVERTECH000100 | DISCOVERTECH000101 | | |
| 14369 | 1/12/2011 | Email from HysonM to HeL, Chamberlain, Stephan, Welham and Murray re Autonomy debtor confirmation request | DISCOVERTECH000112 | DISCOVERTECH000114 | | |
| 14370 | 1/26/2011 | Email from HysonM to TruittD re autn_boa with attached VAR agreement letter | DISCOVERTECH006056 | DISCOVERTECH006059 | | |
| 14371 | 3/31/2011 | Email from HysonM to TruittD re DiscoverTech - Draft PO's | DISCOVERTECH000079 | DISCOVERTECH000086 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14372 | 4/4/2011 | Email from TruittD to TruittD and HysonM re Conversation with David M. Truitt | DISCOVERTECH004890 | DISCOVERTECH004890 | | |
| 14373 | 4/4/2011 | Email from TruittD to HysonM attaching re Prisa VAR letter agreement | DISCOVERTECH006243 | DISCOVERTECH006247 | | |
| 14374 | 4/4/2011 | Email from HysonM to EganC re Prisa VAR (attached signed copy of the Prisa VAR agreement.) | DISCOVERTECH000073 | DISCOVERTECH000078 | | |
| 14375 | 3/31/2011 | VAR letter agreement between Autonomy and FINRA | HP-SEC-00039162 | HP-SEC-00039165 | | |
| 14376 | 3/31/2011 | VAR letter agreement between Autonomy and ThinkTech with annotations | HP-SEC-00769793 | HP-SEC-00769795 | | |
| 14377 | 4/18/2011 | Email from HysonM to TruittD re audit confirmation (attached) | DISCOVERTECH006360 | DISCOVERTECH006362 | | |
| 14378 | 6/26/2011 | Email from TruittD to BaumM, cc to HysonM re Dist. Agreement | DISCOVERTECH006604 | DISCOVERTECH006604 | | |
| 14379 | 9/14/2011 | Email from LuciniF to HysonM re DiscoverEngine | DISCOVERTECH004395 | DISCOVERTECH004396 | | |
| 14380 | 1/12/2012 | Email from TruittD to HysonM re Executive Team. | DISCOVERTECH004377 | DISCOVERTECH004378 | | |
| 14381 | 2/2/2012 | Email from MorganJ to TruittD, cc to HysonM re Autonomy DiscoverPoint EULA (attached) | DISCOVERTECH007583 | DISCOVERTECH007592 | | |
| 14382 | 2/8/2012 | Email from TruittD to HysonM re Autonomy Support Renewal #SN-106443-0312 | DISCOVERTECH004370 | DISCOVERTECH004371 | | |
| 14383 | 4/10/2012 | Email from TruittD to KanterA re Discover Technologies Invoice #9460-ANA | DISCOVERTECH008009 | DISCOVERTECH008011 | | |
| 14384 | 12/30/2009 | Draft letter from HysonM to TruittD re $900,000 payment from Microlink | HP-SEC-01211088 | HP-SEC-01211089 | | |
| 14385 | 9/14/2009 | Email from TruittD to FischerP, CroninJ re Autonomy, Automater & E-Discovery | Cronin001222 | Cronin001222 | | |
| 14386 | 10/19/2009 | Email from CroninJ to CrumbacherJScott and TruittD re Microlink / Autonomy Amendment to License & Distribution Agreement | HP-SEC-SCOTT-00007575 | HP-SEC-SCOTT-00007577 | | |
| 14387 | 11/18/2009 | Email from TruittD to HussainS re update | HP-SEC-00243081 | HP-SEC-00243081 | | |
| 14388 | 11/24/2009 | Email from TruittD to EganC and Hussain re proposal attaching 2009.11.24 MT Proposal | TRUITT004124 | TRUITT004206 | | |
| 14389 | 12/28/2009 | Email from ScottJ to TruittD and EganC re MicroTech/Autonomy Purchase Quotation attaching 2009-12-28 MicroTech PQ.doc | TRUITT002983 | TRUITT002984 | | |
| 14390 | 1/4/2010 | Email from ScottJ to KanterA RE: | HP-SEC-00508802 | HP-SEC-00508802 | | |
| 14391 | 3/31/2010 | Email from WhartonT to TruittD re PMI contract | DISCOVERTECH005155 | DISCOVERTECH005156 | | |
| 14392 | 6/24/2010 | Email from TruittD to BaumM re Q2 deal | HP-SEC-00409380 | HP-SEC-00409380 | | |
| 14393 | 6/30/2010 | Email from MountainJ to TruittD, Cronin and HysonM attaching Autonomy Signed software Distribution Agreement and PO for Discover Tech | TRUITT004457 | TRUITT004464 | | |
| 14394 | 8/4/2010 | Email from CroninJ to TruittD and Wharton re Citi, attaching Discover Technologies July 2010 financials.xlsx | DISCOVERTECH005451 | DISCOVERTECH005453 | | |
| 14395 | 8/6/2010 | Email from CroninJ to TruittD, WhartonT et al re Citi figures | DISCOVERTECH005462 | DISCOVERTECH005463 | | |
| 14396 | 10/15/2010 | Email from EganC to TruittD and Kanter re MAF for DiscoverTech on Citi with attached 2010-10-15-Discovertec Referral Agreements.doc | DISCOVERTECH005692 | DISCOVERTECH005694 | | |
| 14397 | 10/7/2010 | Email from CroninJ to TruittD, WhartonT, Ferguson, Harokopus and Jones re Leaving CSC on the 29th of Oct | Cronin0005106 | Cronin0005107 | | |
| 14398 | 11/2/2010 | Email from TruittD to CroninJ FW: Business Plan 12 with attachments | Cronin0005288 | Cronin0005317 | | |
| 14399 | 12/22/2010 | Email from ScottJ to TruittD re MicroTech proposal | DISCOVERTECH005851 | DISCOVERTECH005851 | | |
| 14400 | 12/31/2010 | Email from CroninJ to TruittD re Fwd: One-Off Reseller Agreement | DISCOVERTECH005934 | DISCOVERTECH005934 | | |
| 14401 | 12/31/2010 | 12/31/10 One-Off Reseller Agreement between Autonomy and DiscoverTech | DISCOVERTECH005937 | DISCOVERTECH005939 | | |
| 14402 | 1/14/2011 | Email from TruittS to EganC, cc to TruittD re 8(a) Certification letter | US_SEC_EX 00008537 | US_SEC_EX 00008539 | | |
| 14403 | 3/2/2011 | Email from TruittS to TruittD re Maybe I can explain it better here | DISCOVERTECH006172 | DISCOVERTECH006172 | | |
| 14404 | 3/3/2011 | Email from Steve Truitt to John Cronin and Dave Truitt re Microtech payables | MICROTECH082881 | MICROTECH082881 | | |
| 14405 | 4/11/2011 | Email from CroninJ to TruittD re dist agreement (not attached) | DISCOVERTECH006301 | DISCOVERTECH006301 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14406 | 6/6/2011 | Email from TruittD to HussainS and EganC re SW Distribution agreement (attached) | HP-SEC-00580765 | HP-SEC-00580775 | | |
| 14407 | 6/8/2011 | Email from TruittD to HussainS re meeting | HP-SEC-00354281 | HP-SEC-00354281 | | |
| 14408 | 8/15/2011 | Email from TruittS to ScottJ and Chamberlain re Cloud invoice | MICROTECH041367 | MICROTECH041373 | | |
| 14409 | 8/17/2011 | Email from TruittD to ScottJ re Fwd: Re: Fwd: | DISCOVERTECH007122 | DISCOVERTECH007122 | | |
| 14410 | 8/17/2011 | Email from ScottJ to TruittD re BofA Invoice | DISCOVERTECH007124 | DISCOVERTECH007125 | | |
| 14411 | 9/26/2011 | Email from ScottJ to TruittD re Cancellation of VAR agreements | DISCOVERTECH007280 | DISCOVERTECH007280 | | |
| 14412 | 9/13/2011 | Email from TruittD to HussainS attaching DiscoverEngine Proposal | DISCOVERTECH007158 | DISCOVERTECH007164 | | |
| 14413 | 11/23/2011 | Email from TruittD to TruittD forwarding email to Scott re as requested | DISCOVERTECH007388 | DISCOVERTECH007388 | | |
| 14414 | 12/7/2011 | Email from TruittD to KanterA, HussainS and EganC re discussion | DISCOVERTECH007392 | DISCOVERTECH007392 | | |
| 14415 | 12/22/2011 | Email from Office Admin to TruittD re Is this the Bank of America that you were questioning? | DISCOVERTECH007424 | DISCOVERTECH007432 | | |
| 14416 | 1/9/2012 | Email from KanterA to TruittD re next Monday | DISCOVERTECH007544 | DISCOVERTECH007545 | | |
| 14417 | 1/16/2012 | Email from LynchM to TruittD re Executive team | DISCOVERTECH007560 | DISCOVERTECH007562 | | |
| 14418 | 1/18/2012 | Email from LynchM to TruittD re Executive team | DISCOVERTECH007564 | DISCOVERTECH007567 | | |
| 14419 | 12/29/2009 | Email from WatkinsC to StillJ re Request for Price Quote #PR0085467 | HP-SEC-00391061 | HP-SEC-00391063 | | |
| 14420 | 3/8/2010 | Email from WaltonW to StillJ re Org Chart | HP-SEC-00231248 | HP-SEC-00231253 | | |
| 14421 | 4/16/2010 | Email from CroninJ to TruittD and StillJ re Microlink reps' AU license comp considerations | TRUITT000481 | TRUITT000482 | | |
| 14422 | 3/9/2010 | Email from StillJ to MoultonR, TruittS, Ramos and Drabkin re FAA | MICROTECH066036 | MICROTECH066037 | | |
| 14423 | 6/30/2010 | Email from HussainS to StillJ re On line with VA now - getting order | HP-SEC-00128766 | HP-SEC-00128769 | | |
| 14424 | 6/30/2010 | Email from DavisS to MilesR and Stephenson re FW:  PO-03260 End User: VA CRDC Falling Waters-WW Joseph Grove Total Amount attached PO | MICROTECH046810 | MICROTECH046814 | | |
| 14425 | 5/18/2010 | Email from StillJ to LynchM, Desroches,Menell, Goodfellow, Sullivan and Erickson re EAS at VA with attachment (VA 118-1 0-RI-0368-001 ExchangeArchiveBackup.xlsx) | HP-SEC-00118316 | HP-SEC-00118318 | | |
| 14426 | 7/2/2010 | Email from LynchM to KanterA and HussainS re Federal deals - all looking v weak | HP-SEC-00507388 | HP-SEC-00507391 | | |
| 14427 | 8/28/2010 | Email from MenellP to LynchM and HussainS re RE: | HP0000286 | HP0000286 | | |
| 14428 | 9/20/2010 | Email from StillJ to HussainS re disaster!! | HP-SEC-00022975 | HP-SEC-00022975 | | |
| 14429 | 9/29/2010 | Email from StillJ to EganC and CrumbacherJ re VA products, attaching MicroLink GSA - IDOL + eTalk.pdf; EAS 6_1 Pricing-January 2008.pdf | HP0000289 | HP0000289 | | |
| 14430 | 10/21/2010 | Email from SurapureddiS to WaltonW re VA Current licenses | HP-SEC-00231343 | HP-SEC-00231366 | | |
| 14431 | 10/25/2010 | Email from HussainS to ScottJ and EganC re commissions and quotas | HP-SEC-00549140 | HP-SEC-00549144 | | |
| 14432 | 11/24/2010 | Email from StillJ to HussainS re DOI | HP0000341 | HP0000341 | | |
| 14433 | 12/1/2010 | Email from HussainS to StillJ, SullivanM, Prentis and Chamberlain re DOI Update | HP0000342 | HP0000343 | | |
| 14434 | 3/28/2011 | Email from SniderJ to MartoranaT re MPSA attaching Amendment No. 3 to Abbott agreement | ABT-SEC-000391 | ABT-SEC-000404 | | |
| 14435 | 5/31/2011 | Email from MockaitisC to FliegelJ, Jungels and Martorana re Abbott MPSA Amendment | ABT-SEC-000413 | ABT-SEC-000422 | | |
| 14436 | 6/10/2011 | Email from SniderJ to WilnerD, Araujo, Sullivan, Murphy and DaoustM re ABL013 Potential Revisions | HP-SEC-01209181 | HP-SEC-01209183 | | |
| 14437 | 6/13/2011 | Email from SniderJ to MockaitisC and FliegelJ re Prepayment Discount. | ABT-SEC-000308 | ABT-SEC-000309 | | |
| 14438 | 6/20/2011 | Email from SullivanM to WilnerD, AraujoN and HussainS, cc to SniderJ re Additional Abbott update | HP-SEC-00489868 | HP-SEC-00489870 | | |
| 14439 | 6/21/2011 | Email from WilnerD to SniderJ, cc to  SullivanM re Autonomy License Proposal ABL_062011.docx | HP-SEC-00134154 | HP-SEC-00134161 | | |
| 14440 | 6/21/2011 | Email from WilnerD to SullivanM, cc to SniderJ re FW: Abbott License Model with attachment | HP-SEC-00134145 | HP-SEC-00134152 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14441 | 6/22/2011 | Email from SniderJ to FliegelJ, cc to SullivanM and WilnerD re Proposal with attachment | HP-SEC-00134139 | HP-SEC-00134143 | | |
| 14442 | 6/24/2011 | Email from ScottJ to GuiaoJ re Abbott contract attachments | HP-SEC-00740700 | HP-SEC-00740727 | | |
| 14443 | 6/29/2011 | Email from ChamberlainS to GuiaoJ re Abbott contract | HP-SEC-00740728 | HP-SEC-00740732 | | |
| 14444 | 6/29/2011 | Email from GuiaoJ to ChamberlainS re Abbott Amendment No. 4 - JES Edits 062911.docx | HP-SEC-00736966 | HP-SEC-00736972 | | |
| 14445 | 6/30/2011 | Email from WinklerR to GuiaoJ re Abbott labs -> any updates? Thanks | HP-SEC-00736985 | HP-SEC-00736986 | | |
| 14446 | 7/15/2011 | Email from RandallV to EaganN, ScottJ and KanterA re Sales Webinar script | HP-SEC-00830784 | HP-SEC-00830791 | | |
| 14447 | 7/7/2011 | Email from WinklerR to SniderJ, cc to GuiaoJ re Privacy and Security Addendum AND | HP-SEC-01254876 | HP-SEC-01254878 | | |
| 14448 | 7/21/2011 | Email from SniderJ to JungelsL, FliegelJ, MockaitisC and MartoranaT, cc to WilnerD re For our discussion | ABT-SEC-000427 | ABT-SEC-000429 | | |
| 14449 | 7/28/2011 | Email from PrentisP to BabayanA, WilnerD, SniderJ, GuiaoJ and ChamberlainS re Abbott Labs - First Amendment | HP-SEC-00408416 | HP-SEC-00408426 | | |
| 14450 | 7/29/2011 | First Amendment to Master Professional Services Agreement between Autonomy and Abbott Laboratories | ABT-SEC-000031 | ABT-SEC-000033 | | |
| 14451 | 8/22/2011 | Email from GuiaoJ to SniderJ re Abbott contact | HP-SEC-01398371 | HP-SEC-01398374 | | |
| 14452 | 12/20/2011 | Fifth Amendment to Master Professional Services Agreement between Autonomy and Abbott Laboratories | ABT-SEC-000034 | ABT-SEC-000040 | | |
| 14453 | 1/5/2010 | Email from MurrayT to BaxterB re Document in 1123 Year end Audit Planning Meeting & Fraud Discussion - Minutes | DEL00264797 | DEL00264803 | | |
| 14454 | 1/20/2010 | Email from MurrayT to ChamberlainS, Harris, Stephan, Welham, Anderson and Milburn Smith re Outstandings list (with attachments) | DEL0043925 | DEL0043926 | | |
| 14455 | 1/15/2010 | Email from AndersonA to ChamberlainS and Knight re Microlink | DEL0025561 | DEL0025561 | | |
| 14456 | 6/29/2010 | Email from AndersonA to KnightsR re Autonomy info | DEL00108056 | DEL00108064 | | |
| 14457 | 4/14/2010 | Email from WelhamL to AndersonA re RE: | DEL00278195 | DEL00278195 | | |
| 14458 | 12/9/2010 | Minutes from Autonomy internal planning and fraud discussion meeting | DEL00310863 | DEL00310867 | | |
| 14459 | 1/14/2011 | Email from LeeE to GoelA, HeL and LeeA, cc to AndersonA, re quick request!= Autonomy Inc, attaching payment breakdowns for invoice and check for Microtech , Capax Global and Capax Discovery | DTUS-SEC019188 | DTUS-SEC019217 | | |
| 14460 | 1/14/2011 | Activity Report for vendor MicroTech LLC | DTUS-SEC019253 | DTUS-SEC019253 | | |
| 14461 | 1/20/2011 | Email from WelhamL to AndersonA re Microtech with attachments | DEL0060830 | DEL0060832 | | |
| 14462 | 12/30/2010 | Email from ScottJ to ChamberlainS re: MicroTech PO | DEL00060837 | DEL00060841 | | |
| 14463 | 12/29/2010 | Memo re: Proposed Investment in MicroTech Advanced Technology Innovation Center | DEL00060833 | DEL00060836 | | |
| 14464 | 1/25/2011 | Email from AndersonA to ChamberlainS, Welham, Murray, He, Prentis, Harris and Stephan re 24.01.11 request list including value of os items.xlsx with attachment | US_SEC_EX 00008869 | US_SEC_EX 00008873 | | |
| 14465 | 6/15/2011 | Email from MurrayT to ChamberlainS, Harris, Prentis, Welham and Mercer re Agenda for today's Q2 interim review planning meeting | DEL0039921 | DEL0039922 | | |
| 14466 | 1/10/2011 | Email from KuH to PrentisP and AndersonA re Microlink and Microtech | HP-SEC-00279253 | HP-SEC-00279260 | | |
| 14467 | 10/24/2011 | Email from AndersonA to Chamberlain and Prentis FW from BoggsJ re KPMG remaining questions/requests | HP-SEC-00136958 | HP-SEC-00136958 | | |
| 14468 | 11/4/2011 | Email Hussain to PrentisP, ChamberlainS and Anderson re: Daily update... | HP-SEC-00244073 | HP-SEC-00244073 | | |
| 14469 | 11/24/2011 | Email from AndersonA to HussainS re FLASH summary attaching FY 2012 Full year revenue budget.xls | HP-SEC-00152971 | HP-SEC-00152973 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14470 | 3/12/2012 | Email from ChamberlainS to HussainS and AndersonA re Information needed to support HP's external segment rptg in compliance with US GAAP | HP-SEC-01039084 | HP-SEC-01039086 | | |
| 14471 | 3/16/2012 | Email from HussainS to ChamberlainS, Lynch and AndersonA re revenue analysis for head office (16th march).xls | HP-SEC-00005076 | HP-SEC-00005077 | | |
| 14472 | 3/16/2012 | Email from BrownL to AndersonA re hardware | HP-SEC-00223029 | HP-SEC-00223031 | | |
| 14473 | 3/16/2012 | Email from HussainS to AndersonA re HP info request | HP-SEC-00004866 | HP-SEC-00004867 | | |
| 14474 | 3/20/2012 | Email from ChamberlainS to AndersonA and HussainS re Can you pia get your responses re info requests from head office | HP-SEC-00994014 | HP-SEC-00994018 | | |
| 14475 | 3/21/2012 | Email from ChamberlainS to SunderwalaM, Anderson and Hussain re Information needed to support HP's external segment rptg in compliance with US GAAP | HP-SEC-01170564 | HP-SEC-01170565 | | |
| 14476 | 2/3/2012 | Email from ChamberlainS to AndersonA re Accruals | HP-SEC-01464411 | HP-SEC-01464413 | | |
| 14477 | 10/11/2011 | Email from BorgoD to ChamberlainS, AndersonA, Silvestri and BalonickL re Autonomy Tax Provision Information- Time Sensitive | HP-SEC-01464491 | HP-SEC-01464498 | | |
| 14478 | 3/8/2012 | Email from ChamberlainS to AndersonA re License revenue for VirageMediaBin products | HP-SEC-01464271 | HP-SEC-01464275 | | |
| 14479 | 11/8/2011 | Email from WatsonS to AndersonA re Autonomy pic - Q3 TB, attaching DDS Consol packs 2011 03 V2 BL.zippy | HP-SEC-00226912 | HP-SEC-00226916 | | |
| 14480 | 7/9/2009 | Email from StephanM to MurrayT, Chamberlain and Welham re Allotech & other revenue points | DEL00180707 | DEL00180708 | | |
| 14481 | 9/24/2009 | Email from ChamberlainS to KuH, Watkins and StephanM re Forecast | HP-SEC-01317695 | HP-SEC-01317697 | | |
| 14482 | 11/2/2009 | Email from KuH to ChamberlainS, WatkinsC, Harris and StephanM re Autonomy Q4 09 Cash Forecast Analysis.xls | HP-SEC-01310714 | HP-SEC-01310719 | | |
| 14483 | 9/28/2009 | Email from StephanM to WatkinsC, Hussain and Chamberlain re Capax | HP-SEC-01371074 | HP-SEC-01371077 | | |
| 14484 | 9/30/2010 | Email from StephanM to AllenJ, CrumbacherJ Rapp and EganC re Urgent: Capax payments Oct – Dec 2010 | HP-SEC-01256235 | HP-SEC-01256238 | | |
| 14485 | 10/00/2010 | Various October 2010 agreements related to Capax Discovery Commissions | HP-SEC-00583283 | HP-SEC-00583288 | | |
| 14486 | 7/6/2009 | Email from MurrayT to StephanM re Revenue request list | DEL00246101 | DEL00246103 | | |
| 14487 | 9/18/2009 | Email from StephanM to HussainS re Group revenue | HP-SEC-00376630 | HP-SEC-00376632 | | |
| 14488 | 9/19/2009 | Email from HussainS to StephanM and Chamberlain re Group revenue | HP-SEC-00154824 | HP-SEC-00154824 | | |
| 14489 | 10/1/2009 | Email from HussainS to StephanM re financial analysis Q3'09.xls | HP-SEC-00442629 | HP-SEC-00442630 | | |
| 14490 | 10/5/2009 | Email from StephanM to AndersonA and MurrayT re Q3 2009 $100k deals.xls | DEL00172102 | DEL00172103 | | |
| 14491 | 10/9/2009 | Email from EganC to HussainS re Kraft deal – auditor request | HP-SEC-00187681 | HP-SEC-00187687 | | |
| 14492 | 12/31/2009 | Email from HussainS to ChamberlainS and StephanM re Revenue sheet with attachment | HP-SEC-00770315 | HP-SEC-00770316 | | |
| 14493 | 1/1/2010 | Email from HussainS to ChamberlainS and StephanM re latest attacment revenue draft 31st dec.xls | HP-SEC-00375186 | HP-SEC-00375187 | | |
| 14494 | 1/7/2010 | Email from StephanM to MurrayT re Seventh revenue file | DEL00237988 | DEL00237991 | | |
| 14495 | 1/12/2010 | Email from MurrayT to StephanM re Microtech customer history | DEL00045468 | DEL00045468 | | |
| 14496 | 1/12/2010 | Email from JacksonA to MurrayT and Hird re Centurylink / Microtech deal | DEL00238101 | DEL00238104 | | |
| 14497 | 1/23/2010 | Email from ChamberlainS to WelhamL, Knights and Anderson re Confirmation letter | DEL00068918 | DEL00068921 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14498 | 2/16/2010 | Email from StephanM to ScottJ and Chamberlain re "Microtech" deals | HP-SEC-00794679 | HP-SEC-00794679 | | |
| 14499 | 3/29/2010 | Email from ChamberlainS to HussainS re Q1 Closed Deals update | HP-SEC-00021778 | HP-SEC-00021783 | | |
| 14500 | 4/12/2010 | Email from MurrayT to StephanM re Morgan Stanley deal – as discussed | DEL00042617 | DEL00042617 | | |
| 14501 | 4/12/2010 | Email from MurrayT to StephanM re Capax payment | DEL00046435 | DEL00046435 | | |
| 14502 | 6/22/2010 | Email from ChamberlainS to TejedaP, Stephan, Hogenson, Ku and Lara re 2nd Amendment to Eli Lily CUSLA | HP-SEC-00963873 | HP-SEC-00963874 | | |
| 14503 | 6/22/2010 | Email from ChamberlainS to TejedaP, Stephan, Hogenson, Ku and Lara re 2nd Amendment to Eli Lily CUSLA | HP-SEC-00958874 | HP-SEC-00958877 | | |
| 14504 | 1/9/2010 | Email from ChamberlainS to HussainS and MenellP re Deal 170 – Discovery Tech | HP-SEC-01335513 | HP-SEC-01335516 | | |
| 14505 | 1/27/2010 | Email from StephanM to BlakeL and MurrayT re Revenue Sumaries for Press Release | DEL00238517 | DEL00238519 | | |
| 14506 | 2/2/2010 | Email from ChamberlainS to HarrisL, StephanM and PrentisP re revenue summaries 2009.xls | HP-SEC-00739355 | HP-SEC-00739356 | | |
| 14507 | 2/18/2010 | Email from AndersonA to MurrayT re notes (Group debtors summary Q4 2009.xls) | DEL00241538 | DEL00241539 | | |
| 14508 | | Undated Memo on acquisition accounting for reacquired rights | DEL00158045 | DEL00158046 | | |
| 14509 | 3/24/2010 | Email from ChamberlainS to KanterA, HussainS and StephanM re Microlink closing working capital | HP-SEC-00520836 | HP-SEC-00520839 | | |
| 14510 | 3/29/2010 | Email from ChamberlainS to HussainS and Stephan re Microlink (Opening balance sheet review.xls | HP-SEC-00187455 | HP-SEC-00187457 | | |
| 14511 | 4/12/2010 | Email from MurrayT to StephanM re Revenue confirmations – revision to the wording required | DEL00044107 | DEL00044110 | | |
| 14512 | 4/14/2010 | Email from ChamberlainS to MurrayT, Welham and StephanM re Automater sample | DEL00212007 | DEL00212012 | | |
| 14513 | 2008-2010 | Spreadsheet excerpt | DEL00158181 | DEL00158181 | | |
| 14514 | 4/16/2010 | Email from WatkinsC to StephanM re FW: Automater sample | HP-SEC-00229992 | HP-SEC-0023004 | | |
| 14515 | 4/19/2010 | Email from McCarthyM to StephanM and Scott re Autonomy Automater Software Information for Discover Technologies, LLC on behalf of Citigroup Technology, Inc. attachment | HP-SEC-SCOTT-00018749 | HP-SEC-SCOTT-00018756 | | |
| 14516 | 4/12/2010 | Email from ChamberlainS to WatkinsC, Stephan and Harris re further changes (Hardware Q1 2010.xls) | HP-SEC-00100360 | HP-SEC-00100361 | | |
| 14517 | 6/24/2010 | Email from PrasadR to StephanM, Tejeda and Waldren re Debtor confirms - urgent | HP-SEC-01410665 | HP-SEC-01410667 | | |
| 14518 | 9/21/2010 | Email from GuiaoJ to OngP, Stephan and Eads re Zantaz Documents – Citi storage cell deal | HP-SEC-01398258 | HP-SEC-01398264 | | |
| 14519 | 10/7/2010 | Email from LiuY to EadsR re Revenue for SH | HP-SEC-01395436 | HP-SEC-01395440 | | |
| 14520 | 10/13/2010 | Email from ChamberlainS to WelhamL and MurrayT re Zantaz Documents – Citi storage cell deal | DEL00080176 | DEL00080186 | | |
| 14521 | 1/24/2011 | Email from StephanM to HeL re Hardware revenue analysis.xls | HP-SEC-00097484 | HP-SEC-00097485 | | |
| 14522 | 1/17/2011 | Email from ChamberlainS to WelhamL and StephanM re Discover Technologies history and collectability Q4 2010.xls attaching Discover Technologies history … xls | HP-SEC-00188248 | HP-SEC-00188249 | | |
| 14523 | 9/29/2010 | Email from CrumbacherJ to StephanM and ChamberlainS attaching 2010-09-29 Filetek One-Off Reseller (VA).doc | HP-SEC-00558741 | HP-SEC-00558745 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14524 | 9/30/2010 | Email from CrumbacherJ to EganC re FW: 2010-09-29 Filetek One-Off Reseller (VA).doc | HP-SEC-00550499 | HP-SEC-00550500 | | |
| 14525 | 2009-2011 | Spreadsheet excerpt | DEL00310154 | DEL00310154 | | |
| 14526 | 9/30/2010 | Email from SalazarJ to ScottJ, Davis, Chu, Ku,Stephan, Lara and Mu re [orders] Capax/Amgen Order  attaching 2010-09-30 – Capax Purchase Order (EU – Amazon) [executed].pdf | HP-SEC-00740090 | HP-SEC-00740094 | | |
| 14527 | 9/30/2010 | Email from StephanM to HussainS, ChamberlainS and Kanter re Invoice from Capax Discovery LLC attached 2010-09-30–Capax-Referral Agreement | HP-SEC-00959975 | HP-SEC-00959978 | | |
| 14528 | 1/4/2011 | Email from KuH to StephanM, EadsR, Chu and Guido Re Revenue Status attaching Revenue Matrix Q4 10 over $100k.xls | HP-SEC-00675417 | HP-SEC-00675420 | | |
| 14529 | 1/21/2011 | Email from HussainS to StephanM and ChamberlainS re revenue MATT.xls | HP-SEC-00739279 | HP-SEC-00739280 | | |
| 14530 | 12/29/2010 | email from ChamberlainS to HussainS, StephanM and PrentisP re is this still achievable? | HP-SEC-00023335 | HP-SEC-00023346 | | |
| 14531 | 12/31/2010 | Email from KuH to ChamberlainS, EadsR, StephanM and Scott re Microtech Payment of $6,305,139.69 is in | HP-SEC-SCOTT-00018146 | HP-SEC-SCOTT-00018146 | | |
| 14532 | 9/21/2010 | Email from CroninJ to HussainS and EganC re MicroTech discussion | Cronin0005008 | Cronin0005008 | | |
| 14533 | 10/8/2010 | Email from HussainS to EganC re Microtech history and collectability Q3 2010.xls with attachment | HP-SEC-00128875 | HP-SEC-00128876 | | |
| 14534 | 12/14/2010 | Email from CroninJ to HussainS and EganC re MicroTech partner discussion | Cronin0005554 | Cronin0005554 | | |
| 14535 | 5/19/2011 | Email from TruittS to EganC re Demonstrating Autonomy Software | MICROTECH 042663 | MICROTECH 042663 | | |
| 14536 | 4/8/2011 | Email from HussainS to ChamberlainS and EganC re Microtech history and collectability Q1 2011.xls | HP-SEC-00016930 | HP-SEC-00016931 | | |
| 14537 | 4/17/2011 | Email from HussainS to EganC and Chamberlain re Revenue confirms | HP-SEC-00768104 | HP-SEC-00768105 | | |
| 14538 | 4/18/2011 | Email from EganC to TruittS re Talking today | MICRTOTECH 043110 | MICRTOTECH 043110 | | |
| 14539 | 3/30/2011 | Email from RyanP to SassR, Hussain, EganC and EaganN re BMO Problem | HP-SEC-00811918 | HP-SEC-00811920 | | |
| 14540 | 3/31/2011 | Email from SassR to EganC and RyanP re Fw: Points for Laura | HP-SEC-00794948 | HP-SEC-00794951 | | |
| 14541 | 3/31/2011 | Email from ScottJ to TruittS re MicroTech Draft PO's with three attachments | HP-SEC-00794869 | HP-SEC-00794877 | | |
| 14542 | 6/30/2011 | Software License Agreement (Schedule D) to Autonomy/Bank of Montreal Agreement | HP-SEC-00828365 | HP-SEC-00828372 | | |
| 14543 | 6/10/2011 | Email from HussainS to EganC re USPS and HP | HP-SEC-00549331 | HP-SEC-00549331 | | |
| 14544 | 6/15/2011 | Email from SullivanM to EganC re HP draft prop | HP-SEC-00769413 | HP-SEC-00769417 | | |
| 14545 | 6/23/2011 | Email from SullivanS to EganC and HussainS re Question on Postal/HP | HP-SEC-00507179 | HP-SEC-00507180 | | |
| 14546 | 6/29/2011 | Email from ScottJ to HussainS, Chamberlain and EganC re USPS with attached PO | HP-SEC-00476262 | HP-SEC-00476264 | | |
| 14547 | 6/30/2011 | Email from SalazarJ to ChamberlainS, Smith, Davis, Ku, Chu, Hargrove and Willamson re [orders] United States Postal Service with attached agreement | HP-SEC-00769499 | HP-SEC-00769514 | | |
| 14548 | 7/3/2011 | Email from LynchM to VeghteB re RE: | HP-SEC-00354415 | HP-SEC-00354416 | | |
| 14549 | 6/30/2011 | Email from ScottJ to EganC re HP | HP-SEC-SCOTT-00017954 | HP-SEC-SCOTT-00017954 | | |
| 14550 | 6/30/2011 | Email from TruittS to ScottJ re HP Order | HP-SEC-SCOTT-00064360 | HP-SEC-SCOTT-00064361 | | |
| 14551 | 7/3/2011 | Email from HussainS to EganC re usps | HP-SEC-00533610 | HP-SEC-00533610 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14552 | 8/3/2011 | Email from MenellP to HussainS, Egan and Kanter re A Proposal for You Consideration | HP-SEC-00461246 | HP-SEC-00461247 | | |
| 14553 | 8/10/2011 | Email from EganC to HussainS re FW: A Proposal for You Consideration with attachment | HP-SEC-00043024 | HP-SEC-00043033 | | |
| 14554 | 8/10/2011 | Email from HussainS to MenellP, Kanter, Scott, Egan and Lynch re A Proposal for You Consideration | HP-SEC-00461231 | HP-SEC-00461240 | | |
| 14555 | 2/7/2011 | Email from EganC to TruittD re FW: Update and change (forwarding email from Reagan Smith) | DISCOVERTECH006083 | DISCOVERTECH006083 | | |
| 14556 | 4/14/2011 | Email from TruittD to HussainS and EganC re Today's meeting | DISCOVERTECH006340 | DISCOVERTECH006340 | | |
| 14557 | 3/31/2010 | Email from CrumbacherJ to EganC, Scott and Goodfellow re Discover Tech | HP-SEC-00551540 | HP-SEC-00551540 | | |
| 14558 | 4/5/2010 | Email from Chamberlain to EganC and Hussain re Discover tech history and collectability Q1 2010.xls (attached) | HP-SEC-00021819 | HP-SEC-00021822 | | |
| 14559 | 10/15/2010 | Email from EganC to CroninJ re MAF for DiscoverTech on Citi with attached referral agreement | Cronin0005142 | Cronin0005142 | | |
| 14560 | 10/15/2010 | Email from TruittD to Kanter and EganC re signed doc (with Discovertech) | DISCOVERTECH005697 | DISCOVERTECH005699 | | |
| 14561 | 8/4/2010 | Email from HussainS to EganC, MenellP and Kanter re Discovertech ideas | HP-SEC-00768413 | HP-SEC-00768414 | | |
| 14562 | 6/29/2011 | Email from ScottJ to TruittD re SW Distribution agreement (attached) | DISCOVERTECH006638 | DISCOVERTECH006650 | | |
| 14563 | 6/30/2011 | Email from ScottJ to ChamberlainS, Egan and KanterA re Discover Technology / Autonomy (drafts attached) | HP-SEC-00580844 | HP-SEC-00580852 | | |
| 14564 | 6/30/2011 | Email from ScottJ to HussainS, EganC and Chamberlain re Abbott Labs attaching PO | HP-SEC-00580747 | HP-SEC-00580749 | | |
| 14565 | 6/29/2011 | Email from ScottJ to HussainS, EganC and Chamberlain re Dell/Hyatt attaching PO | HP-SEC-00493384 | HP-SEC-00493387 | | |
| 14566 | 6/30/2011 | Email from ScottJ to TruittD re Pos attaching Microtech/DTech POs (Hyatt/Abbott) | PR00008660 | PR00008667 | | |
| 14567 | 8/8/2011 | Email from TruittD to EganC re Discover Technologies Invoice # 10231-ANA (attached) | DISCOVERTECH007050 | DISCOVERTECH007052 | | |
| 14568 | 1/21/2010 | Email from TruittD to JimenezT, Wharton, TruittS, Cronin and Hyson re briefing | MICROTECH063584 | MICROTECH063584 | | |
| 14569 | 2/17/2010 | Email from TruittS to JimenezT and EsterrichT re Discover Point Software | MICROTECH093521 | MICROTECH093522 | | |
| 14570 | 4/1/2010 | Email from EsterrichT to TruittS and JimenezT re Autonomy update | MICROTECH155691 | MICROTECH155691 | | |
| 14571 | 4/1/2010 | Email from CroninJ to TruittS re order, attaching 2010-03-001 Micro Tech - Vatican.doc | MICROTECH082784 | MICROTECH082787 | | |
| 14572 | 5/27/2010 | Email from EsterrichT to TruittD, TruittS, JimenezT and WhartonT re quarterly financials, attaching 03 Micro Tech Interim Financial Statement March 2010.pdf. | MICROTECH062334 | MICROTECH062338 | | |
| 14573 | 6/30/2011 | Email from EsterrichT to TruittS and JimenezT re Autonomy Debtor confirmation request | MICROTECH090957 | MICROTECH090959 | | |
| 14574 | 10/14/2010 | Email from TruittD to TruittS and Jimenez re meet with Roger | MICROTECH108987 | MICROTECH108989 | | |
| 14575 | 7/20/2011 | PRNewswire article: "New Micro Tech Innovation Center Focused on Emerging Technology Breakthroughs" | US_SEC_EX 00009472 | US_SEC_EX 00009474 | | |
| 14576 | 4/7/2011 | Email from JimenezT to MictroTech Senior Leadership, Clincy, Hubbard and Capestany re Policy regarding Purchase Orders. | US_SEC_EX 00009475 | US_SEC_EX 00009475 | | |
| 14577 | 3/31/2011 | Email from TruittS to ScottJ re MicroTech PO's | HP-SEC-SCOTT-00018580 | HP-SEC-SCOTT-00018588 | | |
| 14578 | 3/31/2011 | Email from TruittS to ScottJ and DrabkinA re Checking in attaching 2011-03-30 Micro Tech- Maintenance Support Services Agreement _2_.pdf; 2011-03-30 Micro Tech EULA _3_.pdf | MICROTECH043794 | MICROTECH043809 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14579 | 6/30/2011 | Email from TruittS to ScottJ re HP Order | MICROTECH042189 | MICROTECH042190 | | |
| 14580 | 8/16/2011 | Email from EsterrichT to ClarenceS, Peterson, Roth, Clincy, Capestany, JimenzeT and TruittS  re Wire Transfer Request Autonomy 20110817 signed.pdf | MICROTECH066246 | MICROTECH066247 | | |
| 14581 | 2/18/2011 | Email from RyanP to SassR re FW: Bank of Montreal. | HP-SEC-00794917 | HP-SEC-00794917 | | |
| 14582 | 3/21/2011 | Email from RyanP to SassR re Next steps. | HP-SEC-00809105 | HP-SEC-008006 | | |
| 14583 | 3/24/2011 | Email from OberoiB to LafreniereJ, Hanrahan, Dizazzo, Lin, Williams, Chen, Hui, Ryan, Uppalapati and SassR re Final Pricing presentation (meeting invite) | HP-SEC-00809791 | HP-SEC-00809791 | | |
| 14584 | 3/25/2011 | Email from SassR to RyanP re BMO on Monday. | HP-SEC-00810148 | HP-SEC-00810148 | | |
| 14585 | 3/28/2011 | Email from RyanP to CarreiroJ, SassR, Cho and Khan re SOW for Autonomy Professional Services. | HP-SEC-00810671 | HP-SEC-00810675 | | |
| 14586 | 3/30/2011 | Email from RyanP to SassR, HussainS, EganC and EaganN re BMO Problem | HP-SEC-00794940 | HP-SEC-00794942 | | |
| 14587 | 3/30/2011 | Email from RyanP to SassR re FW: costs. | HP-SEC-00794944 | HP-SEC-00794945 | | |
| 14588 | 3/31/2011 | Email from RyanP to SassR re: Anaar. | HP-SEC-00812246 | HP-SEC-00812247 | | |
| 14589 | 3/31/2011 | Email from OberoiB to SassR re Points for Laura | HP-SEC-00812481 | HP-SEC-00812483 | | |
| 14590 | 3/31/2011 | Email from GuaioI to RyanP, CharranA and OberoiB re feedback needed | HP-SEC-00812418 | HP-SEC-00812430 | | |
| 14591 | 4/11/2011 | Email from SassR to RyanP re BMO | HP-SEC-00794998 | HP-SEC-00794999 | | |
| 14592 | 4/12/2011 | Email from SassR to OberoiB and Ryan re Autonomy BMO Pricing with attachment | HP-SEC-00795002 | HP-SEC-00795010 | | |
| 14593 | 4/30/2011 | Emails between SassR, RyanP and OberoiB re BMO Re: Autonomy | HP-SEC-00816695 | HP-SEC-00816697 | | |
| 14594 | 6/7/2011 | Email from SiorasD to HardiB, FliegelJ, Mockaitis and Snider re Abbott Cull Rate Information | ABT-SEC-000270 | ABT-SEC-000275 | | |
| 14595 | 6/10/2011 | Email from SullivanM to HussainD re low margin update | HP-SEC-00134261 | HP-SEC-00134262 | | |
| 14596 | 10/7/2011 | Email from SniderJ to MartoranaT, MockaitisC, Fliegel and Jungels re MPSA Final Draft, attaching Abbott Laboratories- Amendment 5-100711.docx | ABT-SEC-000439 | ABT-SEC-000454 | | |
| 14597 | 11/19/2010 | Email from MarinelliT to DebbanV re Request – Autonomy QBR Sync | BANA_MLI_HPAUTO029256 | BANA_MLI_HPAUTO0257 | | |
| 14598 | 12/1/2010 | Email from MadireddiS to SewardB, DebbanV, HofstraR, Smith, Marinelli and Panzera re Autonomy S6 Agreement / SOW | BANA_MLI_HPAUTO025919 | BANA_MLI_HPAUTO025920 | | |
| 14599 | 12/4/2010 | Email from DebbanV to Korn-SmithC, McGowan, JohnsonR, Davey, Stephenson, Smith and Archie re Important: Autonomy 2011 Cost Reduction | BANA_MLA_HPAUTO024310 | BANA_MLA_HPAUTO024314 | | |
| 14600 | 12/3/2010 | Email from DebbanV to Korn-SmithC, McGowanA, StephensonN, Pawliczak and Marinelli re Important: Autonomy Expense Reduction - $6 MM | BANA_MLI_HPAUTO029552 | BANA_MLI_HPAUTO029552 | | |
| 14601 | 12/7/2010 | Invite from DebbanV re Autonomy Negotiations | BANA_MLI_HPAUTO029574 | BANA_MLI_HPAUTO029575 | | |
| 14602 | 12/8/2010 | Email from DebbanV to Korn-SmithC, Alper, Madireddi, Seward, Densmore, Marinelli, Pawliczak, Smith and Archie re Important: BAC/Autonomy Cost Reduction – Key Updates – Part 2 | BANA_MLI_HPAUTO034280 | BANA_MLI_HPAUTO0382 | | |
| 14603 | 12/20/2010 | Email from MarinelliT to JohnsonR, SmithR, DebbanV, McGowanA, Archie and Milden re Autonomy compliant archiving project - respectfully requesting a call | BANA_MLI_HPAUTO034547 | BANA_MLI_HPAUTO049 | | |
| 14604 | 1/18/2011 | Email from ScottJ to SmithR re 8A Reseller Language with attachments | HP-SEC-00549996 | HP-SEC-00550019 | | |
| 14605 | 1/18/2011 | Email from DebbanV to SewardB, ArchieR, Madireddi, Marinelli, Smith, Stephenson and Pawliczak re Urgent: Need some answers on Autonomy | BANA_MLI_HPAUTO034971 | BANA_MLI_HPAUTO034978 | | |
| 14606 | 1/19/2011 | Email from EganC to SmithR re Contract changes | BANA_MLI_HPAUTO034853 | BANA_MLI_HPAUTO034857 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14607 | 2/18/2011 | Email from ScottJ to TruittD re Urgent Request – Ariba SetUp and W-9 forms | DISCOVERTECH006147 | DISCOVERTECH006147 | | |
| 14608 | 2/22/2011 | Email from Marinelli to Kraskoci, DebbanV and Seward re URGENT: Next Steps | BANA_MLI_HPAUTO030758 | BANA_MLI_HPAUTO0365 | | |
| 14609 | 2/22/2011 | Email from KrakoskiJ to CapestanyP, MarinelliT, Truitt, Esterrich, Smith and Seward re REQUEST FOR UPDATED INVOICE:  Action:  Invoice Questions with attached invoice | MICROTECH 044376 | MICROTECH 044378 | | |
| 14610 | 1/26/2011 | Meeting request from Jones to Smith starting with 1/18/11 email from Debban to Smith and Marinelli re 8A Reseller Language | BANA_MLI_HPAUTO034911 | BANA_MLI_HPAUTO034917 | | |
| 14611 | 1/21/2011 | Email from SmithR to PawliczakJ, MarinelliT, and SewardB re FW: Urgent: Autonomy | BANA_MLI_HPAUTO030564 | BANA_MLI_HPAUTO030566 | | |
| 14612 | 1/26/2011 | Email from EganC to SmithR re Confirming messages | BANA_MLI_HPAUTO034920 | BANA_MLI_HPAUTO034922 | | |
| 14613 | 3/2/2011 | Email from DebbanV to MarinelliT, SmithR, Archie, Seward, Stephenson and Madireddi re Action: Autonomy Agreement/Financial Reconciliation and Invoicing | BANA_MLI_HPAUTO035024 | BANA_MLI_HPAUTO035026 | | |
| 14614 | 3/29/2011 | Email from SewardB to SmithR, MarinelliT, Densmore and Madireddi re Action: Autonomy Agreement/Financial Reconciliation and Invoicing | BANA_MLI_HPAUTO035218 | BANA_MLI_HPAUTO035221 | | |
| 14615 | 3/31/2011 | Email from SmithR to StephensonN, Marinelli, Archi, Seward and Densmore re Maintenance & Support Invoicing via 8A: | BANA_MLI_HPAUTO001746 | BANA_MLI_HPAUTO001747 | | |
| 14616 | 5/10/2011 | Email from MarinelliT to SmithR and StephensonN re MicroTech Discount Offer: | BANA_MLI_HPAUTO031194 | BANA_MLI_HPAUTO031195 | | |
| 14617 | 9/23/2009 | Citi Supplier Risk Management Committee, Most Critical Supplier (MCS) Overview | CITI054983 | CITI054983 | | |
| 14618 | 9/23/2009 | Citi Supplier Risk Management Committee, Most Critical Supplier (MCS), Appendix 10 | CITI55053 | CITI55057 | | |
| 14619 | 8/18/2009 | Email from WhiteJ to MarengoW re Granting A Reseller Rights to the EMC/Citi Master Agreement | CITI055779 | CITI055781 | | |
| 14620 | 8/18/2009 | Email from MarengoW to SchimpfleG and GaroneG re FW: Autonomy Discount Schedule | CITI055447 | CITI055448 | | |
| 14621 | 9/23/2009 | Email from MarengoW to GaroneG and WhiteJ re EMC / Autonomy Orders | CITI055872 | CITI055872 | | |
| 14622 | 9/11/2009 | Email from VollmerD to MarengoW and GaroneG re PEP#9DP-059 - Q309 EMC TECH REFRESH PROJECT | CITI055653 | CITI055654 | | |
| 14623 | 4/9/2010 | Email from CurcuratoJ to FujiiW, TatayS, DanielloJ, and GaroneG re NA Desktop RFQ summary Final v3 - 04-09-10.ppt | CITI051542 | CITI051546 | | |
| 14624 | 5/5/2010 | Email from CurcuratoJ to McAvoyK, MurphyK,  GaroneG, DanielloJ and DavilaL re DELL Desktops - RFQ | CITI054647 | CITI054647 | | |
| 14625 | 6/25/2009 | Email from CookeF to CherubiniJ, RussellS, ChengK and KennellyD, re Thought on Consideration | MS-HP-SEC00001731 | MS-HP-SEC00001731 | | |
| 14626 | 6/30/2009 | Email from CookeF to LucasC, re Hds | MS-HP-SEC00001510 | MS-HP-SEC00001512 | | |
| 14627 | 12/22/2009 | Email from HuberT to CookeF re Morgan Stanley|Dell|Autonomy | MS-HP-SEC00005887 | MS-HP-SEC00005888 | | |
| 14628 | 12/23/2009 | Email from CookeF to EganC re Emailing: Order NAD0361176 | MS-HP-SEC00010179 | MS-HP-SEC00010180 | | |
| 14629 | 12/31/2009 | Email from CookeF to LucasC re need your help urgently. | MS-HP-SEC00005015 | MS-HP-SEC00005015 | | |
| 14630 | 12/31/2009 | Email from TraversoJ to CookeF and HuberT re Approved MERs | MS-HP-SEC00006537 | MS-HP-SEC00006539 | | |
| 14631 | 12/31/2009 | First Amendment to Statement of Work for e-business Digital Archiving Hosting and Statement of Work #6 each issued under the First Amended and Restated ZANTAZ, Inc. Digital Safe Service Agreement between Autonomy and Morgan Stanley | MS-HP-SEC00000001 | MS-HP-SEC00000009 | | |
| 14632 | 3/21/2011 | Email from EganC to CookeF re HDS HW and proposal | MS-HP-SEC-00005001 | MS-HP-SEC-00005001 | | |
| 14633 | 8/31/2009 | Email from SullivanM to HussainS re EMC meeting | HP-SEC-00091791 | HP-SEC-00091793 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14634 | 9/11/2009 | Email from SullivanM to HussainS and LynchM re EMC/Autonomy co-op deals | HP-SEC-00091822 | HP-SEC-00091825 | | |
| 14635 | 9/16/2009 | Email from SullivanM to ChamberlainS and HussainS re EMC wording | HP-SEC-00019805 | HP-SEC-00019810 | | |
| 14636 | 10/13/2009 | Email from Hussain to Chamberlain re FW Pricing info | HP-SEC-00353286 | HP-SEC-00353286 | | |
| 14637 | 2/22/2010 | Email from SullivanM to ScannellB re Follow up | EMC-HP-022584 | EMC-HP-022584 | | |
| 14638 | 3/5/2010 | Email from SullivanM to LynchM re 2009 ZANTAZ annual bonus plan achievement.xlsx | HP-SEC-00017933 | HP-SEC-00017940 | | |
| 14639 | 11/20/2009 | Email from GuiaoJ to ScottJ re Dell | HP-SEC-00751542 | HP-SEC-00751542 | | |
| 14640 | 12/18/2009 | Email from HussainS to SullivanM re BofA Deal | HP-SEC-00044505 | HP-SEC-00044505 | | |
| 14641 | 4/21/2010 | Email from SullivanM to ChamberlainS re Low Margin Revenue | HP-SEC-00017859 | HP-SEC-00017859 | | |
| 14642 | 11/24/2010 | Email from SullivanM to ChamberlainS and HussainS re Bank of New York | HP-SEC-00745360 | HP-SEC-00745362 | | |
| 14643 | 3/30/2011 | Email from LynchM to HussainS re low margin. | HP-SEC-00094766 | HP-SEC-00094771 | | |
| 14644 | 8/18/2011 | Email from SullivanM to LynchM and HussainS re requesting your guidance re: possible HP announcement. | HP-SEC-00089980 | HP-SEC-00089980 | | |
| 14645 | 10/11/2011 | Email from SullivanM to LynchM and HussainS re Reselling | HP-SEC-00089852 | HP-SEC-00089852 | | |
| 14646 | 12/22/2011 | Email from SullivanM to DolanM, cc to GuiaoJ re TSG0052160- F5 Order for Pershing Migration to TPC | HP-SEC-00059475 | HP-SEC-00059477 | | |
| 14647 | 5/29/2012 | Email from SullivanM to YellandC, ZadakJ, and VeghteB re Meeting Plans for Friday | HP-SEC-00246262 | HP-SEC-00246280 | | |
| 14648 | | Background Questionnaire for Rob Binns | US_SEC_EX 00009776 | US_SEC_EX 00009783 | | |
| 14649 | 7/31/2011 | Email from BhagatV to SarinM, JohnsonA, Hsiao, Ricci, Binns, Blank, SmithM, KaneM and agersh @kpmg re Tesla Finance Overview call with attachments 2011 Q2 Financial Results | HP-SEC-00591632 | HP-SEC-00591665 | | |
| 14650 | 8/1/2011 | Email from BinnsR to SarinM, JohnsonA and RicciJ re Notes from August 1st TESLA Financial Briefing:  CONFIDENTIAL | HP-SEC-00593086 | HP-SEC-00593088 | | |
| 14651 | 8/1/2011 | Email from BinnsR to SarinM re TESLA Logistics | HP-SEC-0060942 | HP-SEC-0060942 | | |
| 14652 | 8/10/2011 | Email from BinnsR to BhagatV, Hsiao, Sarin, JohnsonA and Klaey re TESLA GTM Due Diligence Wednesday 10th with attachments | HP-SEC-00669352 | HP-SEC-00669352 | | |
| 14653 | 8/10/2011 | Due Diligence Report - Project Tesla | HP-SEC-00669356 | HP-SEC-00669368 | | |
| 14654 | 8/11/2011 | Email from BinnsR to BreyaM, Klaey, Sarin, Levadoux and JohnsonA re TESLA Synergies Discussion | HP-SEC-01378537 | HP-SEC-01378538 | | |
| 14655 | 10/30/2012 | Email from SunderwalaM to BinnsR re AU Impairment | HP-SEC-00256819 | HP-SEC-00256820 | | |
| 14656 | 10/30/2012 | Autonomy Impairment Announcement Materials | HP-SEC-00635654 | HP-SEC-00635659 | | |
| 14657 | 11/14/2012 | Email from ClaboH to KondoJ, Lenner, Kuczkowski, Anderson, MacNeil, Melinson and Binns re Project Sutton | HP-SEC-00689462 | HP-SEC-00689498 | | |
| 14658 | 11/18/2012 | Email from BranchB to LevineM re Verbiage for press release and 10-K | HP-SEC-00633221 | HP-SEC-00633225 | | |
| 14659 | 11/17/2012 | Email from BinnsR to AsherK, Branch and Gross re LATEST DRAFT PRESS RELEASE | HP-SEC-00640940 | HP-SEC-00640953 | | |
| 14660 | 11/19/2012 | Email from KuczkowskiM to Binns and Clabo re Q&A with assigned names | HP-SEC-00912366 | HP-SEC-00912368 | | |
| 14661 | 11/29/2012 | Email from BinnsR to LesjakC re AU Write Down | HP-SEC-00194387 | HP-SEC-00194388 | | |
| 14662 | 12/4/2012 | Email from LesjakC to BinnsR re FW: Autonomy slides with backup and Goodwill Imp Process deck | HP-SEC-00837107 | HP-SEC-00837127 | | |
| 14663 | 12/4/2012 | Email from LesjakC to BinnsR re Autonomy slides with backup and Goodwill Imp Process deck | HP-SEC-00728548 | HP-SEC-00728551 | | |
| 14664 | 12/5/2012 | Email from BinnsR to ClaboH and KuczkowskiM re Infographic | HP-SEC-00256050 | HP-SEC-00256054 | | |
| 14665 | 12/11/2012 | Email from KuczkowskiM to BinnsR, ClaboH snd O'Leary re DRAFT FOR REVIEW: Infographic | HP-SEC-00640954 | HP-SEC-00640956 | | |
| 14666 | 12/13/2012 | Email from LesjakC to BinnsR, GomezH, Kuczkowski, Clabo and Schultz re Autonomy write-down infographic | HP-SEC-00621850 | HP-SEC-00621853 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14667 | 11/20/2012 | Press Release: HP Issues Statement Regarding Autonomy Impairment Charge | US_SEC_EX 00009981 | US_SEC_EX 00009982 | | |
| 14668 | 11/20/2012 | Q4 2012 Hewlett-Packard Earnings Conference Call | US_SEC_EX 00009983 | US_SEC_EX 00009999 | | |
| 14669 | 2/25/2015 | Background Questionnaire for Gerard Brossard | US_SEC_EX 00010000 | US_SEC_EX 00010008 | | |
| 14670 | 5/5/2011 | Email from BrossardG to BreyaM, Levadoux, Veghte and Ricci re Leo Review key outcomes | HP-SEC-00601977 | HP-SEC-00601977 | | |
| 14671 | 9/13/2011 | Email from RobisonS to BrossardG re Misinformation document | HP-SEC-00190502 | HP-SEC-00190507 | | |
| 14672 | 9/15/2011 | Email from LevadouxJ to BischoffT, Cohen, Henault, Carley and Sarin re Tesla Synergy execution | HP-SEC-00885658 | HP-SEC-00885659 | | |
| 14673 | 10/4/2011 | Powerpont Slide deck: Autonomy integration planning: first ideas on synergy priorities | HP-SEC-01471635 | HP-SEC-01471651 | | |
| 14674 | 10/10/2011 | Email from HussainS to BrossardG and Lynch re Q4 financial forecast. | HP-SEC-00011712 | HP-SEC-00011713 | | |
| 14675 | 10/19/2011 | Email from HussainS to BrossardG and Egan re A couple of items for synergy numbers | HP-SEC-01377465 | HP-SEC-01377465 | | |
| 14676 | 10/21/2011 | Email from BrossardG to HussainS, Chamberlain, Lynch, Levadoux and Walthall re first draft of the AUTONOMY STANDALONE NUMBERS | HP-SEC-00993915 | HP-SEC-00993915 | | |
| 14677 | 2/21/2012 | Email from BrossardG to KanterA and ScottJ re Strategy change? FW: integration | US_SEC_EX 00010058 | US_SEC_EX 00010059 | | |
| 14678 | 5/2/2012 | Email from BrossardG to EaganN re Q2 results vs. H2 opportunity … | US_SEC_EX 00010060 | US_SEC_EX 00010061 | | |
| 14679 | 1/9/2015 | Handwritten notes reflecting seven meetings/conference calls with LynchM | US_SEC_EX 00010062 | US_SEC_EX 00010070 | | |
| 14680 | 8/18/2011 | Email from SatersonG to TankelL, Campbell, Killeen re Autonomy Valuation Not Too Rich  … | TIAA-CAM0058933 | TIAA-CAM0058935 | | |
| 14681 | 2/1/2011 | Email from JoeD to SatersonG and GoyalM re autonomy | TIAA-SAT0019127 | TIAA-SAT0019128 | | |
| 14682 | 6/15/2015 | Letter from J. Habermeyer to LoomisB enclosing testimony subpoena | US_SEC_EX 00010076 | US_SEC_EX 00010083 | | |
| 14683 | 11/23/2010 | Email from LevyL to LoomisB re FileTek, Inc Invoice #7746-ANA confirmation please, attaching 7746-ANA.pdf. | FT-0048598 | FT-0048600 | | |
| 14684 | 3/31/2011 | Filetek bank statement for March 2011 | BANA_MLI_HPAUT0-036443 | BANA_MLI_HPAUT0-036447 | | |
| 14685 | 4/30/2011 | Filetek bank statement for April 2011 | BANA_MLI_HPAUT0-036449 | BANA_MLI_HPAUT0-036452 | | |
| 14686 | 3/31/2011 | Email from LevyL to SemerjianA re RUSH - Autonomy trx. | FT-0075338 | FT-0075338 | | |
| 14687 | 3/31/2011 | Email from SzukalskiG to BarredaD, cc to LevyL and LoomisB re FAX - $1 M Autonomy Check . . . | FT-0049247 | FT-0049247 | | |
| 14688 | 6/30/2011 | Filetek bank statement for June 2011 | BANA_MLI_HPAUT0-036457 | BANA_MLI_HPAUT0-036460 | | |
| 14689 | 7/31/2011 | Filetek bank statement for July 2011 | BANA_MLI_HPAUT0-036461 | BANA_MLI_HPAUT0-036465 | | |
| 14690 | 8/31/2011 | Filetek bank statement for August 2011 | BANA_MLI_HPAUT0-036467 | BANA_MLI_HPAUT0-036470 | | |
| 14691 | 6/15/2015 | Letter from J. Habermeyer to SzukalskiG enclosing testimony subpoena | US_SEC_EX 00010111 | US_SEC_EX 00010118 | | |
| 14692 | 5/4/2010 | Email from SzukalskiG to ScottJ, cc to LoomisB re FileTek STH/Expansion - RE: Dialog | FT-0046974 | FT-0046976 | | |
| 14693 | 5/6/2010 | Email from SzukalskiG to ScottJ, cc to LoomisB re REVISED PRICING - FileTek StorHouse Expansion for Autonomy Digital Safe, attaching Autonomy_Expansion Proposal (050610).docx | FT-0046998 | FT-0047010 | | |
| 14694 | 8/7/2011 | Email from SzukalskiG to LoomisB and LevyL re URGENT - Autonomy deal! Attaching FileTek/Autonomy Letter Proposal - StorHouse RM for Iron Montain DRC-CM | FT-0011027 | FT-0011029 | | |
| 14695 | 00/00/2009 | 2009 Q1 2279a Press release workings Q1 2009(PBC).xls | | | | |
| 14696 | 00/00/2009 | 2009 Q1 8140A Carve out rate [higher than] $1m (from YE file).xls | | | | |
| 14697 | 00/00/2009 | 2009 Q1 8140a EMEA licence deals [higher than] $1m Q1 2009.xls | | | | |
| 14698 | 00/00/2009 | 2009 Q1 8140a Revenue contracts over $1m - US Legacy.xls | | | | |
| 14699 | 00/00/2009 | 2009 Q1 8161 Interwoven [higher than] $1m deals.xls | | | | |
| 14700 | 00/00/2009 | 2009 Q2 2272 Z Consolidation adjustments.xls | | | | |
| 14701 | 00/00/2009 | 2009 Q2 2279 Press release workings Q2 2009.xls | | | | |
| 14702 | 00/00/2009 | 2009 Q2 8100A Morgan Stanley memo on hardware revenue.doc | | | | |
| 14703 | 00/00/2009 | 2009 Q2 8100B Morgan Stanley memo on the secured revenue.doc | | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14704 | 00/00/2009 | 2009 Q2 8130 Carve out rate [higher than] $1m (from YE file).xls | | | | |
| 14705 | 00/00/2009 | 2009 Q2 8140a US revenue deals (inc IWOV) [higher than] $1m Q2 2009.xls | | | | |
| 14706 | 00/00/2009 | 2009 Q2 8140b US revenue deals [higher than] $1m Q2 2009 (IWOV + Inc).xls | | | | |
| 14707 | 00/00/2009 | 2009 Q2 8140c EMEA revenue deals [higher than] $1m Q2 2009.xls | | | | |
| 14708 | 00/00/2009 | 2009 Q2 8140d Memo to consider the purchase of hardware from EMC.doc | | | | |
| 14709 | 00/00/2009 | 2009 Q3 2279 Revenue Analysis for Press Release PBC.xls | | | | |
| 14710 | 00/00/2009 | 2009 Q3 8100 Review of the Q3 2009 Morgan Stanley hardware sale.doc | | | | |
| 14711 | 00/00/2009 | 2009 Q3 8140a US revenue deals [higher than] $1m Q3 2009.xls | | | | |
| 14712 | 00/00/2009 | 2009 Q3 8140b Revenue Deals [higher than] $1m Q3 2009.xls | | | | |
| 14713 | 00/00/2009 | 2009 Q3 8145 Revenue understatement testing.xls | | | | |
| 14714 | 00/00/2009 | 2009 Q3 8170 Q3 2009 [higher than] $1m Deals.xls | | | | |
| 14715 | 00/00/2009 | 2009 Q3 8191B EMC related revenue deals - principal versus agent.doc | | | | |
| 14716 | 00/00/2009 | 2009 Q3 8191C Strategic_deals_memo_14th_Oct[1] [PBC].doc | | | | |
| 14717 | 00/00/2009 | 2009 Q3 8192 EMC summary Q3 2009 PBC.xls | | | | |
| 14718 | 00/00/2009 | 2009 Q3 8193 Citi hardware sale.xls | | | | |
| 14719 | 00/00/2009 | 2009 Q3 Carve out rates on [higher than] $1m deals.doc | | | | |
| 14720 | 00/00/2009 | 2009 Q4 8130 Carve our rate [higher than]$1m (from YE file).xls | | | | |
| 14721 | 00/00/2009 | 2009 Q4 8140a Revenue contracts over $1m - US Legacy.xls | | | | |
| 14722 | 00/00/2009 | 2009 Q4 8140a Revenue deals [higher than] $1m ye 311209.xls | | | | |
| 14723 | 00/00/2009 | 2009 Q4 8140a US revenue deals (inc IWOV) [higher than] $1m Q2 2009.xls | | | | |
| 14724 | 00/00/2009 | 2009 Q4 8140a US revenue deals [higher than] $1m Q3 2009.xls | | | | |
| 14725 | 00/00/2009 | 2009 Q4 8140a. memo on the Credit Suisse strategic appliance sale.doc | | | | |
| 14726 | 00/00/2009 | 2009 Q4 8140b EMEA licence deals [higher than] $1m Q1 2009.xls | | | | |
| 14727 | 00/00/2009 | 2009 Q4 8140b Revenue Deals [higher than] $1m Q3 2009.xls | | | | |
| 14728 | 00/00/2009 | 2009 Q4 8140b Revenue Deals [higher than] $1m Q4 2009.xls | | | | |
| 14729 | 00/00/2009 | 2009 Q4 8140b US revenue deals [higher than] $1m Q2 2009 (IWOV + Inc).xls | | | | |
| 14730 | 00/00/2009 | 2009 Q4 8140c EMEA revenue deals [higher than] $1m Q2 2009.xls | | | | |
| 14731 | 00/00/2009 | 2009 Q4 8161 Interwoven [higher than] $1m deals.xls | | | | |
| 14732 | 00/00/2009 | 2009 Q4 8195 Strategic Appliance memo.doc | | | | |
| 14733 | 00/00/2009 | 2009 Q4 8199 Carve out rates on [higher than] $1m deals - second document.doc | | | | |
| 14734 | 00/00/2009 | 2009 Q4 8199 Carve out rates on [higher than] $1m deals.doc | | | | |
| 14735 | 00/00/2009 | 2009 Q4 Revenue Analysis for Press Release 2009.xls | | | | |
| 14736 | 00/00/2010 | 2010 Q1 2273 Press release calculations.xls | | | | |
| 14737 | 00/00/2010 | 2010 Q1 2279 revenue summaries 2009-2010 UPDATED.xls | | | | |
| 14738 | 00/00/2010 | 2010 Q1 2340 04 Evaluation of misstatements 09AAM.xls | | | | |
| 14739 | 00/00/2010 | 2010 Q1 Q1 - 8130a Q1 2010 [higher than] $1m revenue testing.xls | | | | |
| 14740 | 00/00/2010 | 2010 Q1 Q1 - 8130b Revenue Deals [higher than] $1m Q1 2010.xls | | | | |
| 14741 | 00/00/2010 | 2010 Q1 Q1-2272 Z Consolidation adjustments Q1 2010.xlsx | | | | |
| 14742 | 00/00/2010 | 2010 Q1 Q1-5001 Balance Sheet Review Q1 2010.xls | | | | |
| 14743 | 00/00/2010 | 2010 Q1 Q1-8155 Revenue understatement testing Q1 2010.xls | | | | |
| 14744 | 00/00/2010 | 2010 Q2 2279 Revenue Metrics Schedule, Final.xls | | | | |
| 14745 | 00/00/2010 | 2010 Q2 8199 Carve outs rates on [higher than]$1m deals.doc | | | | |
| 14746 | 00/00/2010 | 2010 Q2 Q2 - 8130a Q2 2010 [higher than] $1m revenue testing.xls | | | | |
| 14747 | 00/00/2010 | 2010 Q2 Q2 - 8130b Revenue deals [higher than] $1m Q2 2010.xls | | | | |
| 14748 | 00/00/2010 | 2010 Q2 Q2 - 8130c Q2 2010 [higher than] $1m revenue testing.xls | | | | |
| 14749 | 00/00/2010 | 2010 Q2 Q2 - 8180 Hardware revenue summary PBC.xls | | | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14750 | 00/00/2010 | 2010 Q2 Q2-2272 Z Consolidation adjustments Q2 2010.xls | | | | |
| 14751 | 00/00/2010 | 2010 Q2 Q2-2272 Z Consolidation adjustments Q2 2010 _COPY ZT.xlsx | | | | |
| 14752 | 00/00/2010 | 2010 Q2 Q2-2272Z12 HW inventory.xls | | | | |
| 14753 | 00/00/2010 | 2010 Q2 Q2-5001 Balance Sheet Review Q2 2010.xls | | | | |
| 14754 | 00/00/2010 | 2010 Q2 Q2-8130H Hardware Revenue Testing.xls | | | | |
| 14755 | 00/00/2010 | 2010 Q3 Q3 - 5001 Balance Sheet Review Q3 2010.xls | | | | |
| 14756 | 00/00/2010 | 2010 Q3 Q3 - 8130a Hardware revenue summary.xls | | | | |
| 14757 | 00/00/2010 | 2010 Q3 Q3 - 8130a Q3 2010 [higher than] $1m revenue testing.xls | | | | |
| 14758 | 00/00/2010 | 2010 Q3 Q3 - 8130b Q3 $1m revenue testing.xlsx | | | | |
| 14759 | 00/00/2010 | 2010 Q3 Q3 2279 Press Release Revenue Metrics Q3 2010.xls | | | | |
| 14760 | 00/00/2010 | 2010 Q3 Q3-2272 Z Consolidation adjustments Q3 2010.xls | | | | |
| 14761 | 00/00/2010 | 2010 Q3 Q3-8130 Hardware Testing.xls | | | | |
| 14762 | 00/00/2010 | 2010 Q4 8115 Hardware Sale Analysis 2010 YE.xls | | | | |
| 14763 | 00/00/2010 | 2010 Q4 8116 Hardware Revenue Analysis 2010.xls | | | | |
| 14764 | 00/00/2010 | 2010 Q4 8117 Strategic Hardware Revenue and Cost Memo 2010.doc | | | | |
| 14765 | 00/00/2010 | 2010 Q4 8130 Hardware Revenue Testing Q4 2010.xls | | | | |
| 14766 | 00/00/2010 | 2010 Q4 8130a Morgan Stanley Confirmations.msg | | | | |
| 14767 | 00/00/2010 | 2010 Q4 8130b JPMC Shipment Status.msg | | | | |
| 14768 | 00/00/2010 | 2010 Q4 Q1 - 8130a Q1 2010 [higher than] $1m revenue testing.xls | | | | |
| 14769 | 00/00/2010 | 2010 Q4 Q1 - 8130b Q1 2010 [higher than] $1m revenue testing.xls | | | | |
| 14770 | 00/00/2010 | 2010 Q4 Q2 - 8130a Q2 2010 [higher than] $1m revenue testing.xls | | | | |
| 14771 | 00/00/2010 | 2010 Q4 Q2 - 8130b Q2 2010 [higher than] $1m revenue testing.xls | | | | |
| 14772 | 00/00/2010 | 2010 Q4 Q2 - 8130c Q2 2010 [higher than] $1m revenue testing.xls | | | | |
| 14773 | 00/00/2010 | 2010 Q4 Q2 - 8199 Carve out rates on [higher than] $1m deals Q1 and Q2 2010.doc | | | | |
| 14774 | 00/00/2010 | 2010 Q4 Q3 - 8130a Q3 2010 [higher than] $1m revenue testing.xls | | | | |
| 14775 | 00/00/2010 | 2010 Q4 Q3 -8130b Q3 2010 [higher than] $1m revenue testing.xlsx | | | | |
| 14776 | 00/00/2010 | 2010 Q4 Q4 - 8130c Q4 2010 [higher than] $1m revenue testing.xls | | | | |
| 14777 | 00/00/2010 | 2010 Q4 Q4 2272 Z Consolidation Adjustments Testing Q4 2010.xls | | | | |
| 14778 | 00/00/2010 | 2010 Q4 Q4 8130b Q4 2010 [higher than] $1m revenue testing.xlsx | | | | |
| 14779 | 00/00/2010 | 2010 Q4 Q4-2279 Metrics testing.xls | | | | |
| 14780 | 00/00/2010 | 2010 Q4 Q4-8130a Q4 2010 [higher than] $1m revenue testing.xlsx | | | | |
| 14781 | 00/00/2011 | 2011 Q1 8120 Hardware Loss Accounting - Memo.doc | | | | |
| 14782 | 00/00/2011 | 2011 Q1 Q1 2272 Z Consolidation Adjustments Testing.xls | | | | |
| 14783 | 00/00/2011 | 2011 Q1 Q1 8130 Hardware Testing.xls | | | | |
| 14784 | 00/00/2011 | 2011 Q1 Q1 8130a Q1 2011 [higher than] $1m revenue testing.xlsx | | | | |
| 14785 | 00/00/2011 | 2011 Q1 Q1 8130c Q1 2011 [higher than] $1m revenue testing.xls | | | | |
| 14786 | 00/00/2011 | 2011 Q1 Q1-2279a Metrics testing.xls | | | | |
| 14787 | 00/00/2011 | 2011 Q1 Q1-8130b Q1 2011 [higher than] $1m revenue testing.xlsx | | | | |
| 14788 | 00/00/2011 | 2011 Q2 8130.1 SHI HW Debtors Confirm.pdf | | | | |
| 14789 | 00/00/2011 | 2011 Q2 Q2 - 2272 Z Consolidation Adjustments Testing.xls | | | | |
| 14790 | 00/00/2011 | 2011 Q2 Q2 - 8199 Carve out rates on [higher than] $1m deals Q1 and Q2 2011.doc | | | | |
| 14791 | 00/00/2011 | 2011 Q2 Q2 2279a Metrics testing.xls | | | | |
| 14792 | 00/00/2011 | 2011 Q2 Q2 8120 Hardware Loss Accounting - Memo.doc | | | | |
| 14793 | 00/00/2011 | 2011 Q2 Q2 8130 Hardware Testing.xls | | | | |
| 14794 | 00/00/2011 | 2011 Q2 Q2 8130a Q2 2011 [higher than] $1m revenue testing.xlsx | | | | |
| 14795 | 00/00/2011 | 2011 Q2 Q2 8130b Q2 2011 [higher than] $1m revenue testing.xlsx | | | | |
| 14796 | 00/00/2011 | 2011 Q2 Q2 8130c Q2 2011 [higher than] $1m revenue testing.xlsx | | | | |
| 14797 | 00/00/2011 | 2011 Q2 Q2 8199.1 Carve out rates on [higher than] $1m deals Q1 and Q2 2011.xls | | | | |
| 14798 | 12/2/2014 | Article, Autonomy Accounts from The Times Letter | USAO 00015747 | USAO 00015858 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14799 | 12/2/2014 | Article, Financial Times "Document raises questions on HP's $8.8bn writedown of Autonomy | USAO 00015858 | USAO 00015861 | | |
| 14800 | | Autonomy Q3'09 Results Presentation | USAO 00015862 | USAO 00015869 | | |
| 14801 | | Autonomy Q3'09 Results Presentation | USAO 00015870 | USAO 00015881 | | |
| 14802 | | Autonomy Overview 2009 Report | USAO 00015882 | USAO 00015925 | | |
| 14803 | 4/14/2008 | Article, Financial Times 'Massive deal' from Autonomy" | USAO 00015926 | USAO 00015927 | | |
| 14804 | 2/8/2005 | From Hussain to stephen chamberlain <stephen.chamberlain@careprinciples.com> re: Re: Catching up | HP-SEC-01818901 | HP-SEC-01818904 | | |
| 14805 | 5/10/2005 | From mike lynch to andrew kanter <andrewk@autonomy.com>|"sushovan" <sushovanh@autonomy.com> re: Re: Fw: CV | HP-SEC-01818905 | HP-SEC-01818907 | | |
| 14806 | 5/12/2005 | From Hussain to andrew kanter <andrewk@autonomy.com>|"rhian taylor" <rhiant@autonomy.com> re: Fw: VP Finance | HP-SEC-01818908 | HP-SEC-01818909 | | |
| 14807 | 7/29/2005 | From rhian taylor to <new-hires@autonomy.com> re: NEW HIRE ALERT: Stephen Chamberlain (Autonomy) start date 15/8/05 | HP-SEC-01818910 | HP-SEC-01818910 | | |
| 14808 | 7/29/2005 | From Hussain to chamberlain, stephen <stephen.chamberlain@careprinciples.com> re: Re: Q2 results | HP-SEC-01818911 | HP-SEC-01818912 | | |
| 14809 | 1/30/2007 | From steve chamberlain to 'andrew kanter' <andrewk@autonomy.com>|"'sushovan hussain'" <sushovanh@autonomy.com>'knight, rob \(uk - cambridge\)' <robknight@deloitte.co.uk> re: RE: FRRP Letter | HP-SEC-01818913 | HP-SEC-01818917 | | |
| 14810 | 1/31/2007 | From steve chamberlain to 'andrew kanter' <andrewk@autonomy.com>|"'sushovan hussain'" <sushovanh@autonomy.com>'knight, rob \(uk - cambridge\)' <robknight@deloitte.co.uk> re: FRRP letter | HP-SEC-01818918 | HP-SEC-01818923 | | |
| 14811 | 1/7/2009 | From Hussain to cynthiaw@autonomy.com|stephenc@autonomy.com re: revenue ("Attached is what the ledgers should show. I would very much like us to hit $90k more for various reasons. Need confirmation asap." | HP-SEC-01818924 | HP-SEC-01818925 | | |
| 14812 | 1/7/2009 | From Hussain to cynthiaw@autonomy.com|richard.eads@autonomy.com|stephenc@autonomy.com|smolek@zantaz.com re: RE: Q4 revenue | HP-SEC-01818926 | HP-SEC-01818927 | | |
| 14813 | 1/8/2009 | From Hussain to andrewk@autonomy.com|stephenc@autonomy.com re: revenue sheets | HP-SEC-01818928 | HP-SEC-01818929 | | |
| 14814 | 1/9/2009 | From steve chamberlain to 'cynthia watkins' <cynthiaw@autonomy.com>|"'linxwiler, courtney'" <courtney.linxwiler@autonomy.com> re: Q4 schedules | HP-SEC-01818930 | HP-SEC-01818931 | | |
| 14815 | 1/11/2009 | From Hussain to Andrew Kanter, Mike Lynch, copying Steve Chamberlain re: Q4 2008 results, FW: Emailing: 2008-Q4-1.3.ppt.edc, Q4 2008 Results-2.doc.edc | HP-SEC-01818932 | HP-SEC-01818966 | | |
| 14816 | 1/12/2009 | From Andrew Kanter to stephenc@autonomy.com re: RE: Q4 press release and prezzo | HP-SEC-01818967 | HP-SEC-01819003 | | |
| 14817 | 1/12/2009 | From Andrew Kanter to mrl@autonomy.com|sushovanh@autonomy.com re: Emailing: Q4 2008 Results-2.doc.edc, 2008-Q4-1.3 SH amendments.ppt.edc | HP-SEC-01818990 | HP-SEC-01819003 | | |
| 14818 | 1/12/2009 | From Hussain to stephenc@autonomy.com re: RE: Updated results | HP-SEC-01819004 | HP-SEC-01819005 | | |
| 14819 | 1/14/2009 | From Hussain to stephenc@autonomy.com re: need to run thru revenue with you - for the geo split etc - please call | HP-SEC-01819006 | HP-SEC-01819006 | | |
| 14820 | 1/15/2009 | From steve chamberlain to 'sushovan hussain' <sushovanh@autonomy.com> re: Q4 press release | HP-SEC-01819007 | HP-SEC-01819021 | | |
| 14821 | 1/16/2009 | From Hussain to stephenc@autonomy.com re: RE: Q4 press release | HP-SEC-01819022 | HP-SEC-01819025 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14822 | 1/17/2009 | From Lisa Harris to antanderson@deloitte.co.uk\|stephenc@autonomy.com\|welham@deloitte.co.uk\|mskrba@deloitte.co.uk re: RE: Press release tie in (Consolidation 2008 Q4) | HP-SEC-01819026 | HP-SEC-01819029 | | |
| 14823 | 1/18/2009 | From steve chamberlain   to 'lisa harris' <lisah@autonomy.com> re: RE: numbers | HP-SEC-01819030 | HP-SEC-01819032 | | |
| 14824 | 1/18/2009 | From steve chamberlain   to 'mike lynch' <mrl@autonomy.com>\|<andyk@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: Press release | HP-SEC-01819033 | HP-SEC-01819045 | | |
| 14825 | 1/19/2009 | From  Hussain to stephenc@autonomy.com re: RE: Emailing: Q4 2008 Results-6.1.doc.edc | HP-SEC-01819046 | HP-SEC-01819046 | | |
| 14826 | 1/19/2009 | From steve chamberlain   to 'peter menell' <peterm@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com> re: FW: Microlink purchases | HP-SEC-01819047 | HP-SEC-01819060 | | |
| 14827 | 1/20/2009 | From Lee Welham to sushovan hussain <sushovanh@autonomy.com>\|<peterm@autonomy.com>knights, richard \(uk - cambridge\) <rknights@deloitte.co.uk>\|'"steve chamberlain"' <stephenc@autonomy.com> re: FW: Microlink purchases | HP-SEC-01819061 | HP-SEC-01819068 | | |
| 14828 | 1/20/2009 | From Lisa Harris to stephenc@autonomy.com re: press release & stats | HP-SEC-01819069 | HP-SEC-01819070 | | |
| 14829 | 1/20/2009 | From Andrew Kanter to stephenc@autonomy.com re: Emailing: Q4 2008 Results-6.2.doc | HP-SEC-01819071 | HP-SEC-01819086 | | |
| 14830 | 1/20/2009 | From steve chamberlain   to <andyk@autonomy.com> re: Q4 2008 Results-6.4.doc | HP-SEC-01819087 | HP-SEC-01819101 | | |
| 14831 | 1/20/2009 | From  Hussain to stephenc@autonomy.com re: | HP-SEC-01819102 | HP-SEC-01819103 | | |
| 14832 | 1/20/2009 | From steve chamberlain   to 'welham, lee \(uk - cambridge\)' <lwelham@deloitte.co.uk>'sushovan hussain' <sushovanh@autonomy.com> re: press release review points.doc | HP-SEC-01819104 | HP-SEC-01819106 | | |
| 14833 | 1/20/2009 | From steve chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com>\|'"welham, lee \(uk - cambridge\)"' <lwelham@deloitte.co.uk> re: RE: Crunch time | HP-SEC-01819107 | HP-SEC-01819112 | | |
| 14834 | 1/20/2009 | From Andrew Kanter to stephenc@autonomy.com re: RE: Numbers ticked back | HP-SEC-01819113 | HP-SEC-01819114 | | |
| 14835 | 1/20/2009 | From steve chamberlain   to 'knights, richard \(uk - cambridge\)' <rknights@deloitte.co.uk>\|'"welham, lee \(uk - cambridge\)"' <lwelham@deloitte.co.uk>'sushovan hussain' <sushovanh@autonomy.com> re: One small change | HP-SEC-01819115 | HP-SEC-01819116 | | |
| 14836 | 1/20/2009 | From andrew kanter   to 'edward bridges' <edward.bridges@fd.com>\|'"haya chelhot" <haya.chelhot@fd.com>\|'"jennifer alves"' <jennifer.alves@fd.com>\|'"marc geall" <marcg@autonomy.com>\|'"mike lynch"' <mrl@autonomy.com>\|'"peter goodman"' <pgoodman@autonomy.com>\|'"steve chamberlain"' <stephenc@autonomy.com>\|<sushovanh@autonomy.com> re: RE: Q4 docs | HP-SEC-01819117 | HP-SEC-01819160 | | |
| 14837 | 2/11/2009 | From Andrew Kanter to stephenc@autonomy.com re: RE: Accounts points | HP-SEC-01819161 | HP-SEC-01819164 | | |
| 14838 | 3/18/2009 | From  Hussain to stephenc@autonomy.com re: RE: pay rise | HP-SEC-01819165 | HP-SEC-01819166 | | |
| 14839 | 3/26/2009 | From andrew kanter   to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: FW: Steve and finance | HP-SEC-01819167 | HP-SEC-01819172 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14840 | 3/27/2009 | From brent hogenson  to steve chamberlain <stephenc@autonomy.com>sushovan hussain <sushovanh@autonomy.com> re: Marketing City Exepense | HP-SEC-01819173 | HP-SEC-01819173 | | |
| 14841 | 3/31/2009 | From brent hogenson  to <stephenc@autonomy.com>|<sushovanh@autonomy.com>anthony bettencourt - autonomy <anthonyb@autonomy.com> re: Re: Starwood Transaction | HP-SEC-01819174 | HP-SEC-01819175 | | |
| 14842 | 4/6/2009 | From steve chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: IWOV purchase accounting | HP-SEC-01819176 | HP-SEC-01819177 | | |
| 14843 | 4/13/2009 | From steve chamberlain  to <andyk@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: Q1 first draft press release | HP-SEC-01819178 | HP-SEC-01819179 | | |
| 14844 | 4/14/2009 | From steve chamberlain  to 'mike lynch' <mrl@autonomy.com>|'"sushovan hussain'" <sushovanh@autonomy.com> re: Press release | HP-SEC-01819180 | HP-SEC-01819192 | | |
| 14845 | 4/15/2009 | From steve chamberlain  to 'andrew kanter' <andrewk@autonomy.com> re: RE: Press release | HP-SEC-01819193 | HP-SEC-01819195 | | |
| 14846 | 4/15/2009 | From  Hussain to peterm@autonomy.com|stephenc@autonomy.com re: RE: Software purchase Inc/Virage | HP-SEC-01819196 | HP-SEC-01819200 | | |
| 14847 | 4/15/2009 | From steve chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com>|<andyk@autonomy.com> re: Emailing: Q1 2009 results-1.doc.edc | HP-SEC-01819201 | HP-SEC-01819211 | | |
| 14848 | 4/15/2009 | From steve chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: comments on the numbers | HP-SEC-01819212 | HP-SEC-01819214 | | |
| 14849 | 4/17/2009 | From steve chamberlain  to 'henderson, phil \(uk - cambridge\)' <phhenderson@deloitte.co.uk>|'"knight, rob \(uk - st albans\)'" <robknight@deloitte.co.uk>|'"melia, philip \(uk - cambridge\)'" <pmelia@deloitte.co.uk>|'"welham, lee \(uk - cambridge\)'" <lwelham@deloitte.co.uk>'matt stephan' <matt.stephan@autonomy.com>|<lisah@autonomy.com> re: Press release | HP-SEC-01819215 | HP-SEC-01819228 | | |
| 14850 | 4/19/2009 | From steve chamberlain  to 'lisa harris' <lisah@autonomy.com>'cynthia watkins' <cynthiaw@autonomy.com> re: RE: Commission Accrual testing | HP-SEC-01819229 | HP-SEC-01819233 | | |
| 14851 | 4/20/2009 | From steve chamberlain  to <andyk@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: FW: Mark up, attaching Q3 2009 earnings press release | HP-SEC-01819234 | HP-SEC-01819247 | | |
| 14852 | 4/20/2009 | From steve chamberlain  to <andyk@autonomy.com> re: Press release | HP-SEC-01819248 | HP-SEC-01819248 | | |
| 14853 | 4/21/2009 | From steve chamberlain  to 'lisa harris' <lisah@autonomy.com> re: Press release - latest version | HP-SEC-01819249 | HP-SEC-01819261 | | |
| 14854 | 4/21/2009 | From steve chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com>|<andyk@autonomy.com> re: Press release - page 3 | HP-SEC-01819262 | HP-SEC-01819263 | | |
| 14855 | 4/21/2009 | From steve chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: FW: Outstanding list | HP-SEC-01819264 | HP-SEC-01819269 | | |
| 14856 | 4/22/2009 | From steve chamberlain  to <andyk@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: FW: Going concern narrative | HP-SEC-01819270 | HP-SEC-01819272 | | |
| 14857 | 4/22/2009 | From steve chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com>|'"welham, lee \(uk - cambridge\)'" <lwelham@deloitte.co.uk>'knights, richard \(uk - cambridge\)' <rknights@deloitte.co.uk> re: RE: Subsequent events | HP-SEC-01819273 | HP-SEC-01819277 | | |
| 14858 | 6/10/2009 | From matt stephan  to 'sushovan hussain' <sushovanh@autonomy.com>'steve chamberlain' <stephenc@autonomy.com> re: Rev rec issue - Enigma Link (Telecom Italia) | HP-SEC-01819278 | HP-SEC-01819280 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14859 | 6/25/2009 | From stouffer egan  to 'sushovan hussain' <sushovanh@autonomy.com>\|"stephen chamberlain" <stephenc@autonomy.com> re: FW: Draft Terms | HP-SEC-01819281 | HP-SEC-01819284 | | |
| 14860 | 6/25/2009 | From steve chamberlain   to 'stouffer egan' <stouffere@autonomy.com>\|"'sushovan hussain'" <sushovanh@autonomy.com> re: RE: Draft Terms | HP-SEC-01819285 | HP-SEC-01819286 | | |
| 14861 | 6/26/2009 | From steve chamberlain   to 'stouffer egan' <stouffere@autonomy.com>'joel scott' <joels@autonomy.com>\|"matt stephan" <matt.stephan@autonomy.com>\|"'sushovan hussain'" <sushovanh@autonomy.com> re: VMS - IMPORTANT | HP-SEC-01819287 | HP-SEC-01819288 | | |
| 14862 | 6/26/2009 | From paula boddy  to 'matt stephan' <matt.stephan@autonomy.com>'steve chamberlain' <stephenc@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: Re: Concreta Italia | HP-SEC-01819289 | HP-SEC-01819292 | | |
| 14863 | 6/26/2009 | From steve chamberlain   to 'eads, richard' <richard.eads@autonomy.com>'cynthia watkins' <cynthiaw@autonomy.com> re: FW: Insurance | HP-SEC-01819293 | HP-SEC-01819302 | | |
| 14864 | 6/26/2009 | From eads, richard   to steve chamberlain <stephenc@autonomy.com>cynthia watkins <cynthiaw@autonomy.com>\|"linxwiler, courtney" <courtney.linxwiler@autonomy.com> re: RE: Insurance | HP-SEC-01819303 | HP-SEC-01819314 | | |
| 14865 | 6/26/2009 | From  Hussain to stephenc@autonomy.com re: RE: MS | HP-SEC-01819315 | HP-SEC-01819315 | | |
| 14866 | 6/29/2009 | From steve chamberlain  to 'stouffer egan' <stouffere@autonomy.com>'joel scott' <joels@autonomy.com> re: RE: Autonomy / Morgan Stanley Documentation | HP-SEC-01819316 | HP-SEC-01819319 | | |
| 14867 | 6/29/2009 | From stouffer egan   to stephen chamberlain <stephenc@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: FW: VMS-Autonomy Agreement | HP-SEC-01819320 | HP-SEC-01819334 | | |
| 14868 | 7/1/2009 | From  Hussain to stephenc@autonomy.com re: my last sheet | HP-SEC-01819335 | HP-SEC-01819335 | | |
| 14869 | 7/9/2009 | From steve chamberlain   to 'welham, lee \(uk - cambridge\)' <lwelham@deloitte.co.uk>'lisa harris' <lisah@autonomy.com>\|"matt stephan" <matt.stephan@autonomy.com> re: FW: Autonomy Agreements | HP-SEC-01819336 | HP-SEC-01819344 | | |
| 14870 | 7/11/2009 | From  Hussain to stephenc@autonomy.com\|tmurray@deloitte.co.uk\|welham@deloitte.co.uk\|robknight@deloitte.co.uk re: RE: Revised One-Time Reseller Authorization Agreement | HP-SEC-01819345 | HP-SEC-01819355 | | |
| 14871 | 7/13/2009 | From jennifer alves  to  <andrewk@autonomy.com>edward bridges <edward.bridges@fd.com>\|"haya chelhot" <haya.chelhot@fd.com>\|"hazel stevenson" <hazel.stevenson@fd.com>\|"peter goodman" <pgoodman@autonomy.com>\|<mrl@autonomy.com>\|<stephenc@autonomy.com>\|<sushovanh@autonomy.com> re: FW: | HP-SEC-01819356 | HP-SEC-01819372 | | |
| 14872 | 7/13/2009 | From steve chamberlain   to <andyk@autonomy.com>'hussain, sushovan' <sushovanh@autonomy.com> re: FW: Mark up | HP-SEC-01819373 | HP-SEC-01819387 | | |
| 14873 | 7/13/2009 | From steve chamberlain   to <andyk@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: FW: Mark up 2 | HP-SEC-01819388 | HP-SEC-01819402 | | |
| 14874 | 7/14/2009 | From steve chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: Q2 2009-4.5.doc | HP-SEC-01819403 | HP-SEC-01819421 | | |
| 14875 | 7/14/2009 | From steve chamberlain   to 'welham, lee \(uk - cambridge\)' <lwelham@deloitte.co.uk>'lisa harris' <lisah@autonomy.com>\|"matt stephan" <matt.stephan@autonomy.com>\|"'sushovan hussain'" <sushovanh@autonomy.com> re: Q2 2009-4.5.doc | HP-SEC-01819422 | HP-SEC-01819440 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14876 | 7/15/2009 | From steve chamberlain to 'andrew kanter' <andrewk@autonomy.com> re: Q2 2009-4.7.doc | HP-SEC-01819441 | HP-SEC-01819455 | | |
| 14877 | 7/15/2009 | From jennifer alves to peter goodman <pgoodman@autonomy.com>\|<andrewk@autonomy.com>\|<mrl@autonomy.com>\|<stephenc@autonomy.com>\|<sushovanh@autonomy.com>\|autonomy[uk] <autonomy@fd.com>\|"jason holland" <jasonh@autonomy.com> re: FW: Release - final | HP-SEC-01819456 | HP-SEC-01819488 | | |
| 14878 | 8/17/2009 | From steve chamberlain to 'sushovan hussain' <sushovanh@autonomy.com> re: COGs v S&M | HP-SEC-01819489 | HP-SEC-01819489 | | |
| 14879 | 8/18/2009 | From steve chamberlain to 'sushovan hussain' <sushovanh@autonomy.com> re: Cash | HP-SEC-01819490 | HP-SEC-01819492 | | |
| 14880 | 8/21/2009 | From liviusg@autonomy.com to stephenc@autonomy.comcynthiaw@autonomy.com\|joels@autonomy.com\|mike.sullivan@autonomy.com re: EMC - resale agreement | HP-SEC-01819493 | HP-SEC-01819517 | | |
| 14881 | 9/3/2009 | From Hussain to stephenc@autonomy.com re: FW: EMC | HP-SEC-01819518 | HP-SEC-01819522 | | |
| 14882 | 9/3/2009 | From mike sullivan to stephenc@autonomy.com\|sushovanh@autonomy.com re: FW: Citi Transaction | HP-SEC-01819523 | HP-SEC-01819524 | | |
| 14883 | 9/3/2009 | From steve to mike.sullivan@autonomy.com\|sushovan <sushovanh@autonomy.com> re: emc | HP-SEC-01819525 | HP-SEC-01819525 | | |
| 14884 | 9/4/2009 | From liviusg@autonomy.com to msullivan@autonomy.com\|joels@autonomy.com\|stephenc@autonomy.com re: RE: EMC-Autonomy | HP-SEC-01819526 | HP-SEC-01819537 | | |
| 14885 | 9/10/2009 | From stephen chamberlain to 'j. livius guiao' <liviusg@autonomy.com>\|'cynthia watkins' <cynthiaw@autonomy.com>\|"'scott, joel'" <joels@autonomy.com>\|<mike.sullivan@autonomy.com> re: RE: EMC transactions | HP-SEC-01819538 | HP-SEC-01819538 | | |
| 14886 | 9/11/2009 | From mike sullivan to liviusg@autonomy.com\|stephenc@autonomy.com\|sushovanh@autonomy.com\|joels@autonomy.com re: RE: EMC services | HP-SEC-01819539 | HP-SEC-01819540 | | |
| 14887 | 9/11/2009 | From stephen chamberlain to 'j. livius guiao' <liviusg@autonomy.com> re: RE: customer template, EMC | HP-SEC-01819541 | HP-SEC-01819541 | | |
| 14888 | 9/14/2009 | From Hussain to joels@autonomy.com\|stephenc@autonomy.com re: FW: Purchase of EMC products through Autonomy | HP-SEC-01819542 | HP-SEC-01819543 | | |
| 14889 | 9/14/2009 | From stephen chamberlain to 'joel scott - autonomy' <joels@autonomy.com>\|"'livius guiao - autonomy'" <liviusg@autonomy.com>\|"'mike sullivan'" <msullivan@autonomy.com>\|"'sushovan hussain - autonomy'" <sushovanh@autonomy.com> re: RE: EMC/Autonomy co-op deals | HP-SEC-01819544 | HP-SEC-01819547 | | |
| 14890 | 9/14/2009 | From stephen chamberlain to 'j. livius guiao' <liviusg@autonomy.com> re: RE: citi language | HP-SEC-01819548 | HP-SEC-01819550 | | |
| 14891 | 9/15/2009 | From stephen chamberlain to 'mike sullivan' <msullivan@autonomy.com>\|'sushovan hussain - autonomy' <sushovanh@autonomy.com> re: RE: EMC wording | HP-SEC-01819551 | HP-SEC-01819554 | | |
| 14892 | 9/15/2009 | From mike sullivan to stephenc@autonomy.com re: RE: EMC wording | HP-SEC-01819555 | HP-SEC-01819557 | | |
| 14893 | 9/16/2009 | From stephen chamberlain to 'andrew kanter' <andyk@autonomy.com>\|"'sushovan hussain - autonomy'" <sushovanh@autonomy.com> re: FRRP response | HP-SEC-01819558 | HP-SEC-01819568 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14894 | 9/16/2009 | From stephen chamberlain   to <rknights@deloitte.co.uk>|<robknight@deloitte.co.uk>'melia, philip \(uk - cambridge\)' <pmelia@deloitte.co.uk>|'"sushovan hussain - autonomy"' <sushovanh@autonomy.com>|<lwelham@deloitte.co.uk> re: FW: FRRP letter 9 Sept 2009 | HP-SEC-01819569 | HP-SEC-01819589 | | |
| 14895 | 9/16/2009 | Email to Steve Chamberlain re: FW: and attaching draft response to frrp - Revenue recognition | HP-SEC-01819590 | HP-SEC-01819592 | | |
| 14896 | 9/16/2009 | From andrew kanter   to 'stephen chamberlain' <stephenc@autonomy.com>|'"sushovan hussain - autonomy"' <sushovanh@autonomy.com> re: RE: FRRP response | HP-SEC-01819593 | HP-SEC-01819594 | | |
| 14897 | 9/16/2009 | From stephen chamberlain   to 'j. livius guiao' <liviusg@autonomy.com> re: RE: Proposed text for Citi (EMC DEAL) | HP-SEC-01819595 | HP-SEC-01819597 | | |
| 14898 | 9/16/2009 | From stephen chamberlain   to 'mike sullivan' <msullivan@autonomy.com>'sushovan hussain - autonomy' <sushovanh@autonomy.com> re: RE: EMC wording | HP-SEC-01819598 | HP-SEC-01819602 | | |
| 14899 | 9/16/2009 | From andrew kanter   to 'mike lynch' <mrl@autonomy.com>|'"stephen chamberlain"' <stephenc@autonomy.com>|'"sushovan hussain"' <sushovanh@autonomy.com> re:FRRP letter | HP-SEC-01819603 | HP-SEC-01819615 | | |
| 14900 | 9/17/2009 | From  Hussain to stephenc@autonomy.com re: RE: EMC deal with Sony - leasing arrangement | HP-SEC-01819616 | HP-SEC-01819617 | | |
| 14901 | 9/17/2009 | From stephen chamberlain   to 'andrew kanter' <andrewk@autonomy.com>'sushovan hussain - autonomy' <sushovanh@autonomy.com> re: FRRP Letter (2009)-1.3 | HP-SEC-01819618 | HP-SEC-01819632 | | |
| 14902 | 9/17/2009 | From stephen chamberlain   to 'sushovan hussain - autonomy' <sushovanh@autonomy.com> re: FW: FRRP - STOP | HP-SEC-01819633 | HP-SEC-01819635 | | |
| 14903 | 9/17/2009 | From andrew kanter   to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: FRRP letter 9 Sept 2009 | HP-SEC-01819636 | HP-SEC-01819639 | | |
| 14904 | 9/17/2009 | From stephen chamberlain   to 'j. livius guiao' <liviusg@autonomy.com> re: RE: EMC deal with Sony - leasing arrangement | HP-SEC-01819640 | HP-SEC-01819643 | | |
| 14905 | 9/17/2009 | From  Hussain to andrewk@autonomy.com|mrl@autonomy.com|peterm@autonomy.com matt.stephan@autonomy.com|stephenc@autonomy.com re: Group revenue | HP-SEC-01819644 | HP-SEC-01819645 | | |
| 14906 | 9/20/2009 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: cash conversion | HP-SEC-01819646 | HP-SEC-01819649 | | |
| 14907 | 9/20/2009 | From  Hussain to stephenc@autonomy.com re: FW: Q3 Autonomy Marketing Incentive | HP-SEC-01819650 | HP-SEC-01819652 | | |
| 14908 | 9/20/2009 | From mike sullivan   to livius guiao - autonomy <liviusg@autonomy.com>|"steve chamberlain - autonomy" <stephenc@autonomy.com>|"sushovan hussain - autonomy" <sushovanh@autonomy.com> re: Re: Q3 Autonomy Marketing Incentive | HP-SEC-01819653 | HP-SEC-01819655 | | |
| 14909 | 9/21/2009 | From stephen chamberlain   to 'j. livius guiao' <liviusg@autonomy.com>'mike sullivan' <msullivan@autonomy.com>|'"sushovan hussain - autonomy"' <sushovanh@autonomy.com> re: EMC Summary | HP-SEC-01819656 | HP-SEC-01819658 | | |
| 14910 | 9/21/2009 | From liviusg@autonomy.com to sushovanh@autonomy.com|joels@autonomy.com|msullivan@autonomy.com |stephenc@autonomy.com re: RE: where are we on Citi? | HP-SEC-01819659 | HP-SEC-01819659 | | |
| 14911 | 9/21/2009 | From mike sullivan   to cynthia watkins - autonomy <cynthiaw@autonomy.com>|"livius guiao - autonomy" <liviusg@autonomy.com>|"steve chamberlain - autonomy" <stephenc@autonomy.com> re: RE: Citi Quotes | HP-SEC-01819660 | HP-SEC-01819664 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14912 | 9/21/2009 | From liviusg@autonomy.com to msullivan@autonomy.com\|stewart_seth@emc.comstephenc@autonomy.com re: RE: Sony quotes and summary | HP-SEC-01819665 | HP-SEC-01819666 | | |
| 14913 | 9/22/2009 | From  Hussain to stephenc@autonomy.com re: RE: EMC update | HP-SEC-01819667 | HP-SEC-01819668 | | |
| 14914 | 9/22/2009 | From stephen chamberlain   to 'cynthia watkins' <cynthiaw@autonomy.com>\|"'j. livius guiao'" <liviusg@autonomy.com>\|<mike.sullivan@autonomy.com>'sushovan hussain - autonomy' <sushovanh@autonomy.com> re: EMC summary Q3 2009.xls | HP-SEC-01819669 | HP-SEC-01819671 | | |
| 14915 | 9/22/2009 | From  to <msullivan@autonomy.com>\|<profeta_joe@emc.com><liviusg@autonomy.com>\|<stephenc@autonomy.com> re: RE: ******STATUS***** | HP-SEC-01819672 | HP-SEC-01819673 | | |
| 14916 | 9/22/2009 | From  Hussain to cynthiaw@autonomy.com\|philip.smolek@autonomy.com\|joels@autonomy.com\|stephenc@autonomy.com re: RE: EMC Tax Invoice Summary | HP-SEC-01819674 | HP-SEC-01819678 | | |
| 14917 | 9/22/2009 | From stephen chamberlain   to <stewart_seth@emc.com><liviusg@autonomy.com>\|<mike.sullivan@autonomy.com> re: Citi summary Q3 2009 | HP-SEC-01819679 | HP-SEC-01819680 | | |
| 14918 | 9/22/2009 | From cynthia watkins   to 'steve chamberlain - autonomy' <stephenc@autonomy.com>\|"'sushovan hussain'" <sushovanh@autonomy.com>'stouffer egan' <stouffere@autonomy.com> re: RE: CAPAX Discovery Inv# 5198-ANA $968,750.00 & Inv#5589-ANA 287,131.66 | HP-SEC-01819681 | HP-SEC-01819689 | | |
| 14919 | 9/22/2009 | From stephen chamberlain   to 'j. livius guiao' <liviusg@autonomy.com>'joel scott' <joels@autonomy.com>\|<mike.sullivan@autonomy.com> re: Bloomberg updates | HP-SEC-01819690 | HP-SEC-01819691 | | |
| 14920 | 9/22/2009 | From cynthia watkins   to 'joel scott' <joels@autonomy.com>\|"'philip smolek'" <philip.smolek@autonomy.com>\|"'sushovan hussain'" <sushovanh@autonomy.com>'steve chamberlain - autonomy' <stephenc@autonomy.com> re: RE: EMC Tax Invoice Summary | HP-SEC-01819692 | HP-SEC-01819698 | | |
| 14921 | 9/22/2009 | From stephen chamberlain   to 'joel scott' <joels@autonomy.com> re: RE: ACS (for Citi deal) | HP-SEC-01819699 | HP-SEC-01819702 | | |
| 14922 | 9/22/2009 | From cynthia watkins   to 'joel scott' <joels@autonomy.com>\|"'stephen chamberlain'" <stephenc@autonomy.com>\|"'sushovan hussain'" <sushovanh@autonomy.com> re: RE: emc, hds and MS | HP-SEC-01819703 | HP-SEC-01819704 | | |
| 14923 | 9/23/2009 | From stephen chamberlain   to <liviusg@autonomy.com>\|<mike.sullivan@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: EMC Q3 09 summary | HP-SEC-01819705 | HP-SEC-01819708 | | |
| 14924 | 9/23/2009 | From stephen chamberlain   to <mike.sullivan@autonomy.com>'j. livius guiao' <liviusg@autonomy.com>\|"'joel scott - autonomy'" <joels@autonomy.com>\|"'sushovan hussain'" <sushovanh@autonomy.com> re: EMC delivery | HP-SEC-01819709 | HP-SEC-01819710 | | |
| 14925 | 9/23/2009 | From mike sullivan   to stephenc@autonomy.com re: FW: Delivery | HP-SEC-01819711 | HP-SEC-01819712 | | |
| 14926 | 9/23/2009 | From stephen chamberlain   to 'j. livius guiao' <liviusg@autonomy.com>\|<mike.sullivan@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: EMC JPMC - IMPORTANT | HP-SEC-01819713 | HP-SEC-01819716 | | |
| 14927 | 9/23/2009 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: FW: Purchase by Sony of EMC Products through Autonomy | HP-SEC-01819717 | HP-SEC-01819720 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14928 | 9/24/2009 | From  Hussain to andrewk@autonomy.com\|mrl@autonomy.com\|peterm@autonomy.com\|matt.stephan@autonomy.com\|stephenc@autonomy.com re: update as of 23rd september am | HP-SEC-01819721 | HP-SEC-01819722 | | |
| 14929 | 9/24/2009 | From stephen chamberlain  to 'sushovan hussain - autonomy' <sushovanh@autonomy.com>'livius guiao - autonomy' <liviusg@autonomy.com>\|'"matt stephan"' <matt.stephan@autonomy.com>\|<mike.sullivan@autonomy.com> re: EMC summary Q3 2009 092409.xls | HP-SEC-01819723 | HP-SEC-01819724 | | |
| 14930 | 9/24/2009 | From mike sullivan  to liviusg@autonomy.com\|stephenc@autonomy.com\|sushovanh@autonomy.com re: RE: Credit Suisse | HP-SEC-01819725 | HP-SEC-01819727 | | |
| 14931 | 9/24/2009 | From Andrew Kanter to andyk@autonomy.com\|stephenc@autonomy.com\|sushovanh@autonomy.com re: RE: bloomberg PO to emc | HP-SEC-01819728 | HP-SEC-01819729 | | |
| 14932 | 9/25/2009 | From andrew kanter  to 'stephen chamberlain' <stephenc@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: Tax section of FRRP letter | HP-SEC-01819730 | HP-SEC-01819748 | | |
| 14933 | 9/25/2009 | From liviusg@autonomy.com to stephenc@autonomy.com\|joels@autonomy.com\|mike.sullivan@autonomy.com re: FW: JPMC Order | HP-SEC-01819749 | HP-SEC-01819774 | | |
| 14934 | 9/25/2009 | From stephen chamberlain  to <liviusg@autonomy.com>\|<mike.sullivan@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: EMC Q3 summary - 092509 | HP-SEC-01819775 | HP-SEC-01819779 | | |
| 14935 | 9/25/2009 | From mike sullivan   to livius guiao - autonomy <liviusg@autonomy.com>\|'"steve chamberlain - autonomy"' <stephenc@autonomy.com> re: Re: EMC | HP-SEC-01819780 | HP-SEC-01819781 | | |
| 14936 | 9/25/2009 | From  Hussain to stephenc@autonomy.com re: RE: Update Bloomberg | HP-SEC-01819782 | HP-SEC-01819785 | | |
| 14937 | 9/25/2009 | From stephen chamberlain  to 'livius guiao - autonomy' <liviusg@autonomy.com>\|'"mike sullivan"' <msullivan@autonomy.com>'joel scott - autonomy' <joels@autonomy.com>\|'"sushovan hussain - autonomy"' <sushovanh@autonomy.com> re: RE: EMC Weekend | HP-SEC-01819786 | HP-SEC-01819787 | | |
| 14938 | 9/25/2009 | From  Hussain to stephenc@autonomy.com re: FW: FW: Financing update | HP-SEC-01819788 | HP-SEC-01819795 | | |
| 14939 | 9/25/2009 | From stephen chamberlain  to 'livius guiao - autonomy' <liviusg@autonomy.com>\|'"mike sullivan"' <msullivan@autonomy.com>'joel scott - autonomy' <joels@autonomy.com> re: RE: Credit Suisse Update | HP-SEC-01819796 | HP-SEC-01819797 | | |
| 14940 | 9/26/2009 | From stephen chamberlain  to 'j. livius guiao' <liviusg@autonomy.com><mike.sullivan@autonomy.com> re: RE: Citi process | HP-SEC-01819798 | HP-SEC-01819800 | | |
| 14941 | 9/26/2009 | From  Hussain to andyk@autonomy.com\|stephenc@autonomy.com re: RE: Arabian Advanced Systems | HP-SEC-01819801 | HP-SEC-01819803 | | |
| 14942 | 9/28/2009 | From  Hussain to stephenc@autonomy.com\|matt.stephan@autonomy.com re: RE: Group revenue - latest | HP-SEC-01819804 | HP-SEC-01819805 | | |
| 14943 | 9/28/2009 | From  Hussain to stephenc@autonomy.com re: RE: getting nervous about citi | HP-SEC-01819806 | HP-SEC-01819806 | | |
| 14944 | 9/28/2009 | From  Hussain to stephenc@autonomy.com\|mike.sullivan@autonomy.com re: RE: JPMC - PO | HP-SEC-01819807 | HP-SEC-01819813 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14945 | 9/28/2009 | From stephen chamberlain  to 'j. livius guiao' <liviusg@autonomy.com>'joel scott' <joels@autonomy.com>\|'"sushovan hussain" <sushovanh@autonomy.com>\|<mike.sullivan@autonomy.com> re: Credit Suisse | HP-SEC-01819814 | HP-SEC-01819817 | | |
| 14946 | 9/28/2009 | From stephen chamberlain  to 'j. livius guiao' <liviusg@autonomy.com>'joel scott' <joels@autonomy.com> re: RE: language to Bloomberg | HP-SEC-01819818 | HP-SEC-01819820 | | |
| 14947 | 9/28/2009 | From liviusg@autonomy.com to dan.wong@credit-suisse.com\|will.lau@credit-suisse.com\|mike.sullivan@autonomy.com\|stephenc@autonomy.com\|stewart_seth@emc.com re: Credit Suisse: POs for EMC product purchases through Autonomy | HP-SEC-01819821 | HP-SEC-01819825 | | |
| 14948 | 9/29/2009 | From stephen chamberlain  to 'j. livius guiao' <liviusg@autonomy.com>'joel scott' <joels@autonomy.com>\|<mike.sullivan@autonomy.com> re: RE: 9/28 - CITI POs | HP-SEC-01819826 | HP-SEC-01819827 | | |
| 14949 | 9/29/2009 | From stephen chamberlain  to 'j. livius guiao' <liviusg@autonomy.com>'joel scott' <joels@autonomy.com>\|'"sushovan hussain" <sushovanh@autonomy.com>\|<mike.sullivan@autonomy.com> re: EMC - Bloomberg | HP-SEC-01819828 | HP-SEC-01819829 | | |
| 14950 | 9/29/2009 | From stephen chamberlain  to 'j. livius guiao' <liviusg@autonomy.com>'joel scott' <joels@autonomy.com>\|'"sushovan hussain" <sushovanh@autonomy.com>\|<mike.sullivan@autonomy.com> re: EMC - JPMC | HP-SEC-01819830 | HP-SEC-01819831 | | |
| 14951 | 9/29/2009 | From stephen chamberlain  to 'j. livius guiao' <liviusg@autonomy.com>'joel scott' <joels@autonomy.com>\|'"sushovan hussain" <sushovanh@autonomy.com>\|<mike.sullivan@autonomy.com> re: EMC - Credit Suisse | HP-SEC-01819832 | HP-SEC-01819833 | | |
| 14952 | 9/29/2009 | From stephen chamberlain  to <liviusg@autonomy.com> re: RE: EMC - Citi | HP-SEC-01819834 | HP-SEC-01819837 | | |
| 14953 | 9/29/2009 | From stephen chamberlain  to 'j. livius guiao' <liviusg@autonomy.com>'"joel scott" <joels@autonomy.com><mike.sullivan@autonomy.com> re: RE: Revised CSFB PO | HP-SEC-01819838 | HP-SEC-01819841 | | |
| 14954 | 9/29/2009 | From joels@autonomy.com to stephenc@autonomy.com re: RE: Revised CSFB PO | HP-SEC-01819842 | HP-SEC-01819844 | | |
| 14955 | 9/29/2009 | From stephen chamberlain  to 'sushovan hussain - autonomy' <sushovanh@autonomy.com>\|<joels@autonomy.com>\|<liviusg@autonomy.com>\|<mike.sullivan@autonomy.com> re: EMC update | HP-SEC-01819845 | HP-SEC-01819848 | | |
| 14956 | 9/30/2009 | From  Hussain to stephenc@autonomy.com re: RE: EMC update | HP-SEC-01819849 | HP-SEC-01819849 | | |
| 14957 | 9/30/2009 | From stephen chamberlain   to 'andrew kanter' <andrewk@autonomy.com>'joel scott' <joels@autonomy.com>\|'"josie oddy" <josieo@autonomy.com>\|'"sushovan hussain" <sushovanh@autonomy.com> re: Barclays - Bloomberg financing, Assignment Agreement, Purchase Notice - Bloomberg, Discounting facility for Debt | HP-SEC-01819850 | HP-SEC-01819881 | | |
| 14958 | Q3 2009 | EMC Transactions rationale | HP-SEC-01819882 | HP-SEC-01819883 | | |
| 14959 | 9/30/2009 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: EMC accounting | HP-SEC-01819884 | HP-SEC-01819886 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14960 | 9/30/2009 | From stephen chamberlain  to 'andrew kanter' <andyk@autonomy.com>|'"sushovan hussain'" <sushovanh@autonomy.com> re: Barclays - Bloomberg | HP-SEC-01819887 | HP-SEC-01819894 | | |
| 14961 | 9/24/2009 | From scanner  to steve chamberlain <stephenc@autonomy.com> re: Executed EMC-Bloomberg PO | HP-SEC-01819893 | HP-SEC-01819894 | | |
| 14962 | 9/30/2009 | From scanner  to steve chamberlain <stephenc@autonomy.com> re: EMC payment instruction | HP-SEC-01819894 | HP-SEC-01819894 | | |
| 14963 | 9/30/2009 | From  Hussain to andyk@autonomy.com|stephenc@autonomy.com re: RE: Barclays - Bloomberg | HP-SEC-01819895 | HP-SEC-01819896 | | |
| 14964 | 9/30/2009 | From cynthia watkins   to 'livius guiao - autonomy' <liviusg@autonomy.com>|'"mike sullivan'" <msullivan@autonomy.com>|'"steve chamberlain - autonomy'" <stephenc@autonomy.com> re: RE: Purchasing document 4500186748 from Bloomberg | HP-SEC-01819897 | HP-SEC-01819900 | | |
| 14965 | 9/30/2009 | From stephen chamberlain  to 'cynthia watkins' <cynthiaw@autonomy.com> re: EMC summary | HP-SEC-01819901 | HP-SEC-01819904 | | |
| 14966 | 9/30/2009 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: FW: Purchasing document 4500186748 from Bloomberg | HP-SEC-01819905 | HP-SEC-01819909 | | |
| 14967 | 9/30/2009 | From stephen chamberlain  to 'stouffer egan' <stouffere@autonomy.com>|'"sushovan hussain - autonomy'" <sushovanh@autonomy.com>|'joel scott' <joels@autonomy.com> re: Capax - Kraft | HP-SEC-01819910 | HP-SEC-01819912 | | |
| 14968 | 9/30/2009 | From stephen chamberlain  to 'joel scott' <joels@autonomy.com> re: RE: Executed Kraft agreement | HP-SEC-01819913 | HP-SEC-01819915 | | |
| 14969 | 10/2/2009 | From  Hussain to stephenc@autonomy.com re: EMC accounting memo v2 | HP-SEC-01819916 | HP-SEC-01819918 | | |
| 14970 | 10/2/2009 | From  Hussain to msullivan@autonomy.com|stephenc@autonomy.com re: RE: EMC accounting memo v1 | HP-SEC-01819919 | HP-SEC-01819921 | | |
| 14971 | 10/2/2009 | From mike sullivan  to stephenc@autonomy.com|sushovanh@autonomy.com re: RE: EMC accounting memo v1 | HP-SEC-01819922 | HP-SEC-01819925 | | |
| 14972 | 10/4/2009 | From  Hussain to matt.stephan@autonomy.com|mrl@autonomy.com|stephenc@autonomy.com re: EMC accounting memo v5 | HP-SEC-01819926 | HP-SEC-01819928 | | |
| 14973 | 10/4/2009 | From  Hussain to mrl@autonomy.com|stephenc@autonomy.com re: strategic deals and partnerships memo final | HP-SEC-01819929 | HP-SEC-01819931 | | |
| 14974 | 10/5/2009 | From  Hussain to msullivan@autonomy.com|stephenc@autonomy.com re: RE: EMC | HP-SEC-01819932 | HP-SEC-01819937 | | |
| 14975 | 10/5/2009 | From helen ku  to 'stephen chamberlain' <stephenc@autonomy.com>'cynthia watkins' <cynthiaw@autonomy.com> re: RE: EMC deals | HP-SEC-01819938 | HP-SEC-01820003 | | |
| 14976 | 10/6/2009 | From knights, richard (uk - cambridge)  to stephen chamberlain <stephenc@autonomy.com>|sushovan hussain <sushovanh@autonomy.com> re: FRRP data | HP-SEC-01820004 | HP-SEC-01820004 | | |
| 14977 | 10/6/2009 | From stephen chamberlain  to 'sushovan hussain - autonomy' <sushovanh@autonomy.com> re: FRRP analysis Oct 09.xls | HP-SEC-01820005 | HP-SEC-01820006 | | |
| 14978 | 10/9/2009 | From stephen chamberlain  to 'peter menell' <peterm@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: Audit matters | HP-SEC-01820007 | HP-SEC-01820008 | | |
| 14979 | 10/9/2009 | From  Hussain to stephenc@autonomy.com re: RE: allocation of costs | HP-SEC-01820009 | HP-SEC-01820010 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 14980 | 10/11/2009 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: Q3 results | HP-SEC-01820011 | HP-SEC-01820018 | | |
| 14981 | 10/11/2009 | From Andrew Kanter to stephenc@autonomy.com re: | HP-SEC-01820019 | HP-SEC-01820034 | | |
| 14982 | 10/11/2009 | From  Hussain to stephenc@autonomy.com re: RE: Q3 results | HP-SEC-01820035 | HP-SEC-01820036 | | |
| 14983 | 10/12/2009 | From  Hussain to mike.sullivan@autonomy.comstephenc@autonomy.com re: allocation of the margin | HP-SEC-01820037 | HP-SEC-01820037 | | |
| 14984 | 10/12/2009 | From stephen chamberlain  to 'peter goodman' <pgoodman@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: RE: numbers | HP-SEC-01820038 | HP-SEC-01820044 | | |
| 14985 | 10/12/2009 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com>'"'knights, richard \(uk - cambridge\)"' <rknights@deloitte.co.uk>'"sushovan hussain"' <sushovanh@autonomy.com> re: FRRP - part 1 | HP-SEC-01820045 | HP-SEC-01820047 | | |
| 14986 | 10/12/2009 | From stephen chamberlain  to 'peter goodman' <pgoodman@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: Press release - latest | HP-SEC-01820048 | HP-SEC-01820063 | | |
| 14987 | 10/12/2009 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: FRRP letter in most recent draft ...... | HP-SEC-01820064 | HP-SEC-01820068 | | |
| 14988 | 10/12/2009 | From jamesc@autonomy.com to cynthiaw@autonomy.com|stephenc@autonomy.com re: RE: Kraft review? | HP-SEC-01820069 | HP-SEC-01820075 | | |
| 14989 | 10/12/2009 | From james crumbacher  to 'cynthia watkins'|'"stephen chamberlain"' re: RE: Kraft | HP-SEC-01820076 | HP-SEC-01820081 | | |
| 14990 | 10/12/2009 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: Updated press release | HP-SEC-01820082 | HP-SEC-01820084 | | |
| 14991 | 10/12/2009 | From  Hussain to stephenc@autonomy.com re: RE: strategic appliance sales | HP-SEC-01820085 | HP-SEC-01820087 | | |
| 14992 | 10/13/2009 | From stephen chamberlain  to 'lisa harris' <lisah@autonomy.com>'poppy prentis' <poppy.prentis@autonomy.com>|<matt.stephan@autonomy.com> re: FW: Deferred revenue | HP-SEC-01820088 | HP-SEC-01820090 | | |
| 14993 | 10/13/2009 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com>'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: FRRP letter in most recent draft ...... | HP-SEC-01820091 | HP-SEC-01820163 | | |
| 14994 | 10/13/2009 | From stephen chamberlain  to 'andrew kanter' <andyk@autonomy.com> re: FW: Updated press release | HP-SEC-01820164 | HP-SEC-01820177 | | |
| 14995 | 10/13/2009 | From  Hussain to mrl@autonomy.comstephenc@autonomy.com re: EMC and HDS strategic relationships | HP-SEC-01820178 | HP-SEC-01820178 | | |
| 14996 | 10/13/2009 | From  Hussain to mrl@autonomy.comstephenc@autonomy.com re: reseller margins for h/w | HP-SEC-01820179 | HP-SEC-01820179 | | |
| 14997 | 10/13/2009 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com> re: RE: Press release | HP-SEC-01820180 | HP-SEC-01820182 | | |
| 14998 | 10/13/2009 | From  Hussain to stephenc@autonomy.com re: RE: Cogs reallocation | HP-SEC-01820183 | HP-SEC-01820184 | | |
| 14999 | 10/13/2009 | From andrew kanter  to 'peter goodman' <pgoodman@autonomy.com>|'"stephen chamberlain"' <stephenc@autonomy.com>|'"sushovan hussain"' <sushovanh@autonomy.com> re: | HP-SEC-01820185 | HP-SEC-01820198 | | |
| 15000 | 10/13/2009 | From stephen chamberlain  to 'welham, lee \(uk - cambridge\)' <lwelham@deloitte.co.uk>'lisa harris' <lisah@autonomy.com>'"sushovan hussain"' <sushovanh@autonomy.com> re: Cogs reallocation | HP-SEC-01820199 | HP-SEC-01820199 | | |
| 15001 | 10/13/2009 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: Update | HP-SEC-01820200 | HP-SEC-01820201 | | |
| 15002 | 10/13/2009 | From Andrew Kanter to stephenc@autonomy.com re: RE: | HP-SEC-01820202 | HP-SEC-01820203 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15003 | 10/13/2009 | From andrew kanter   to 'stephen chamberlain' <stephenc@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: FRRP letter in most recent draft ...... | HP-SEC-01820204 | HP-SEC-01820225 | | |
| 15004 | 10/13/2009 | From Lee Welham to <sushovanh@autonomy.com>\|stephen chamberlain <stephenc@autonomy.com>anderson, antonia (uk - cambridge) <antanderson@deloitte.co.uk>\|"knight, rob (uk - st albans)" <robknight@deloitte.co.uk>\|"knights, richard (uk - cambridge)" <rknights@deloitte.co.uk> re: RE: Key outstanding points | HP-SEC-01820226 | HP-SEC-01820231 | | |
| 15005 | 10/13/2009 | From  Hussain to stephenc@autonomy.com re: FW: Pricing info | HP-SEC-01820232 | HP-SEC-01820232 | | |
| 15006 | 10/13/2009 | From stephen chamberlain   to <sushovanh@autonomy.com> re: EMC summary Q3 2009 FINAL.xls | HP-SEC-01820233 | HP-SEC-01820234 | | |
| 15007 | 10/13/2009 | From claire knights   to <sushovanh@autonomy.com><stephenc@autonomy.com> re: draft of your EMC paper - from RK | HP-SEC-01820235 | HP-SEC-01820237 | | |
| 15008 | 10/13/2009 | From  Hussain to stephenc@autonomy.com re: RE: EMC summary Q3 2009 FINAL.xls | HP-SEC-01820238 | HP-SEC-01820238 | | |
| 15009 | 10/13/2009 | From  Hussain to claire.knights1@btinternet.com\|stephenc@autonomy.com re: RE: draft of your EMC paper - from RK | HP-SEC-01820239 | HP-SEC-01820240 | | |
| 15010 | 10/13/2009 | From cynthia watkins   to 'stouffer egan' <stouffere@autonomy.com>'james crumbacher' <jamesc@autonomy.com>\|'"stephen chamberlain"' <stephenc@autonomy.com> re: RE: Kraft | HP-SEC-01820241 | HP-SEC-01820241 | | |
| 15011 | 10/14/2009 | From  Hussain to stephenc@autonomy.com re: FW: EMC - can we have a brief chat today ? | HP-SEC-01820242 | HP-SEC-01820243 | | |
| 15012 | 10/14/2009 | From stephen chamberlain   to <sushovanh@autonomy.com> re: Startegic deals memo 14th Oct | HP-SEC-01820244 | HP-SEC-01820250 | | |
| 15013 | 10/14/2009 | From stephen chamberlain   to <sushovanh@autonomy.com> re: FW: | HP-SEC-01820251 | HP-SEC-01820254 | | |
| 15014 | 10/14/2009 | From  Hussain to stephenc@autonomy.com\|andrewk@autonomy.com\|peterm@autonomy.com re: RE: SPE forecasts | HP-SEC-01820255 | HP-SEC-01820256 | | |
| 15015 | 10/14/2009 | From Lee Welham to <fernandol@autonomy.com>\|<peterm@autonomy.com>johnstone, ben (uk - reading) <bejohnstone@deloitte.co.uk>\|<poppy.prentis@autonomy.com>\|stephen chamberlain <stephenc@autonomy.com> re: RE: audit call | HP-SEC-01820257 | HP-SEC-01820260 | | |
| 15016 | 10/14/2009 | From cynthiaw@autonomy.com to stephenc@autonomy.com re: RE: EMC hardware pleasanton.. | HP-SEC-01820261 | HP-SEC-01820281 | | |
| 15017 | 10/13/2009 | From cynthiaw@autonomy.com to hhird@deloitte.co.uk re: RE: Zantaz fixed asset additions | HP-SEC-01820279 | HP-SEC-01820281 | | |
| 15018 | 10/14/2009 | From  Hussain to stephenc@autonomy.com re: Audit Committee Note Q3'09 draft 1.1 | HP-SEC-01820282 | HP-SEC-01820288 | | |
| 15019 | 10/14/2009 | From murray, tom (uk - cambridge)   to <cynthiaw@autonomy.com><lisah@autonomy.com>\|<stephenc@autonomy.com> re: Question re: Microlink software purchase | HP-SEC-01820289 | HP-SEC-01820290 | | |
| 15020 | 10/14/2009 | From cynthia watkins   to 'lisa harris' <lisah@autonomy.com>'ken wong' <ken.wong@autonomy.com>\|'"stephen chamberlain"' <stephenc@autonomy.com> re: RE: Microlink software | HP-SEC-01820291 | HP-SEC-01820293 | | |
| 15021 | 10/14/2009 | From stephen chamberlain   to 'lisa harris' <lisah@autonomy.com>'matt stephan' <matt.stephan@autonomy.com> re: RE: Microlink | HP-SEC-01820294 | HP-SEC-01820296 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15022 | 10/14/2009 | From stephen chamberlain  to 'welham, lee \(uk - cambridge\)' <lwelham@deloitte.co.uk>\|<sushovanh@autonomy.com>'anderson, antonia \(uk - cambridge\)' <antanderson@deloitte.co.uk>\|'"knight, rob \(uk - st albans\)"' <robknight@deloitte.co.uk>\|'"knights, richard \(uk - cambridge\)"' <rknights@deloitte.co.uk>\|"peter menell" <peterm@autonomy.com> re: RE: Development cost capitalisation | HP-SEC-01820297 | HP-SEC-01820300 | | |
| 15023 | 10/15/2009 | From  Hussain to stephenc@autonomy.comstouffere@autonomy.com re: FW: Kraft | HP-SEC-01820301 | HP-SEC-01820303 | | |
| 15024 | 10/15/2009 | From lisa harris   to 'andrew kanter' <andrewk@autonomy.com>\|'"peter menell"' <peterm@autonomy.com>\|'"stephen chamberlain"' <stephenc@autonomy.com>\|<sushovanh@autonomy.com> re: RE: Emailing: Q3 2009-7.1.doc | HP-SEC-01820304 | HP-SEC-01820306 | | |
| 15025 | 10/15/2009 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: organic growth | HP-SEC-01820307 | HP-SEC-01820308 | | |
| 15026 | 10/15/2009 | From peter goodman   to 'andrew kanter' <andrewk@autonomy.com>\|'"edward bridges"' <edward.bridges@fd.com>\|'"marc geall"' <marcg@autonomy.com>\|'"steve chamberlain"' <stephenc@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com>\|<mrl@autonomy.com> re: PPT v10 PG | HP-SEC-01820309 | HP-SEC-01820333 | | |
| 15027 | 10/15/2009 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: Audit Committee Note Q3'09 FINAL | HP-SEC-01820334 | HP-SEC-01820339 | | |
| 15028 | 10/15/2009 | From peter goodman  to 'andrew kanter' <andrewk@autonomy.com>\|'"edward bridges"' <edward.bridges@fd.com>\|'"marc geall"' <marcg@autonomy.com>\|'"steve chamberlain"' <stephenc@autonomy.com> re: Q&A | HP-SEC-01820340 | HP-SEC-01820360 | | |
| 15029 | 10/15/2009 | From stephen chamberlain  to 'andrew kanter' <andyk@autonomy.com>\|'"peter goodman"' <pgoodman@autonomy.com> re: Press release typos | HP-SEC-01820361 | HP-SEC-01820362 | | |
| 15030 | 10/15/2009 | From stephen chamberlain  to 'peter goodman' <pgoodman@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: RE: Numbers | HP-SEC-01820363 | HP-SEC-01820364 | | |
| 15031 | 10/15/2009 | From anderson, antonia (uk - cambridge)  to <sushovanh@autonomy.com>\|stephen chamberlain <stephenc@autonomy.com>knight, rob (uk - st albans) <robknight@deloitte.co.uk>\|"knights, richard (uk - cambridge)" <rknights@deloitte.co.uk>\|"welham, lee (uk - cambridge)" <lwelham@deloitte.co.uk> re: Draft audit committee pack | HP-SEC-01820365 | HP-SEC-01820388 | | |
| 15032 | 10/15/2009 | From stephen chamberlain  to 'andrew kanter' <andyk@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com> re: Audit committee note and press release | HP-SEC-01820389 | HP-SEC-01820396 | | |
| 15033 | 10/15/2009 | From  Hussain to andrewk@autonomy.com\|stephenc@autonomy.com re: Audit Committee Note Q3'09 FINAL | HP-SEC-01820397 | HP-SEC-01820402 | | |
| 15034 | 10/15/2009 | From stephen chamberlain  to 'anderson, antonia \(uk - cambridge\)' <antanderson@deloitte.co.uk>\|'"sushovan hussain"' <sushovanh@autonomy.com>'knight, rob \(uk - st albans\)' <robknight@deloitte.co.uk>\|'"knights, richard \(uk - cambridge\)"' <rknights@deloitte.co.uk>\|'"welham, lee \(uk - cambridge\)"' <lwelham@deloitte.co.uk> re: RE: Draft audit committee pack | HP-SEC-01820403 | HP-SEC-01820405 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15035 | 10/15/2009 | From Lee Welham to <andrewk@autonomy.com>anderson, antonia (uk - cambridge) <antanderson@deloitte.co.uk>|"knight, rob (uk - st albans)" <robknight@deloitte.co.uk>|"knights, richard (uk - cambridge)" <rknights@deloitte.co.uk>|<sushovanh@autonomy.com>|stephen chamberlain <stephenc@autonomy.com> re: Deloitte pack Q3 2009 | HP-SEC-01820406 | HP-SEC-01820430 | | |
| 15036 | 10/15/2009 | From  Hussain to pgoodman@autonomy.com|stephenc@autonomy.com re: RE: Numbers | HP-SEC-01820431 | HP-SEC-01820432 | | |
| 15037 | 10/15/2009 | From  Hussain to stephenc@autonomy.com re: organic growth.xls | HP-SEC-01820433 | HP-SEC-01820434 | | |
| 15038 | 10/15/2009 | From Andrew Kanter to pgoodman@autonomy.com|stephenc@autonomy.com|sushovanh@autonomy.com re: RE: Audit Committee Note Q3'09 FINAL | HP-SEC-01820435 | HP-SEC-01820436 | | |
| 15039 | 10/15/2009 | From andrew kanter  to <b.ariko@yahoo.com>|<john.mcmonigall@apax.co.uk>|<richard@perle.org>'gay gill' <ggill@comcast.net>|"sandra daley" <sandra.daley@me.com>|"sarah mizon" <sarah.mizon@apax.com>|"stephen chamberlain" <stephenc@autonomy.com>|"sushovan hussain" <sushovanh@autonomy.com> re: RE: Audit Committee Meeting - Friday 16th October | HP-SEC-01820437 | HP-SEC-01820485 | | |
| 15040 | 10/15/2009 | From peter goodman  to 'andrew kanter' <andrewk@autonomy.com>|"edward bridges" <edward.bridges@fd.com>|"marc geall" <marcg@autonomy.com>|"sushovan hussain" <sushovanh@autonomy.com>|<mrl@autonomy.com>|<stephenc@autonomy.com>'suzanne howarth' <suzanneh@autonomy.com>|<ianb@autonomy.com> re: Dress Rehearsal for Results | HP-SEC-01820486 | HP-SEC-01820487 | | |
| 15041 | 10/15/2009 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: organic growth.xls | HP-SEC-01820488 | HP-SEC-01820488 | | |
| 15042 | 10/16/2009 | From stephen chamberlain  to 'andrew kanter' <andyk@autonomy.com>|"sushovan hussain" <sushovanh@autonomy.com>|<peterg@autonomy.com>'lisa harris' <lisah@autonomy.com> re: Emailing: Q3 2009-13 PG.doc | HP-SEC-01820489 | HP-SEC-01820504 | | |
| 15043 | 10/16/2009 | From Lee Welham to <andrewk@autonomy.com>|stephen chamberlain <stephenc@autonomy.com> re: RE: Q3 2009-13 PG | HP-SEC-01820505 | HP-SEC-01820508 | | |
| 15044 | 10/16/2009 | From stephen chamberlain  to <sushovanh@autonomy.com> re: FW: Press release | HP-SEC-01820509 | HP-SEC-01820517 | | |
| 15045 | 10/16/2009 | From knights, richard (uk - cambridge)  to stephen chamberlain <stephenc@autonomy.com>|sushovan hussain <sushovanh@autonomy.com> re: supplementary metrics | HP-SEC-01820518 | HP-SEC-01820520 | | |
| 15046 | 10/16/2009 | From stephen chamberlain  to 'peter goodman' <pgoodman@autonomy.com>'andrew kanter' <andrewk@autonomy.com> re: RE: PPT v12 PG | HP-SEC-01820521 | HP-SEC-01820522 | | |
| 15047 | 10/16/2009 | From stephen chamberlain  to 'knight, rob \(uk - st albans\)' <robknight@deloitte.co.uk>|"welham, lee \(uk - cambridge\)" <lwelham@deloitte.co.uk>'hussain, sushovan' <sushovanh@autonomy.com> re: Press release metrics | HP-SEC-01820523 | HP-SEC-01820528 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15048 | 10/16/2009 | From Lee Welham to <andrewk@autonomy.com>|stephen chamberlain <stephenc@autonomy.com>anderson, antonia (uk - cambridge) <antanderson@deloitte.co.uk>|"knight, rob (uk - st albans)" <robknight@deloitte.co.uk>|"knights, richard (uk - cambridge)" <rknights@deloitte.co.uk> re: Deloitte comments | HP-SEC-01820529 | HP-SEC-01820553 | | |
| 15049 | 10/17/2009 | From  Hussain to stephenc@autonomy.com re: FW: | HP-SEC-01820554 | HP-SEC-01820554 | | |
| 15050 | 10/17/2009 | From Andrew Kanter to stephenc@autonomy.com re: RE: Deloitte comments | HP-SEC-01820555 | HP-SEC-01820556 | | |
| 15051 | 10/17/2009 | From stephen chamberlain   to 'knight, rob \(uk - st albans\)' <robknight@deloitte.co.uk>|"welham, lee \(uk - cambridge\)" <lwelham@deloitte.co.uk>'lisa harris' <lisah@autonomy.com>|'"matt stephan'" <matt.stephan@autonomy.com> re: Emailing: rev analysis to auditors - final | HP-SEC-01820557 | HP-SEC-01820558 | | |
| 15052 | 10/18/2009 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: Press release | HP-SEC-01820559 | HP-SEC-01820576 | | |
| 15053 | 10/18/2009 | From  Hussain to stephenc@autonomy.com re: FW: FW: IDOL | HP-SEC-01820577 | HP-SEC-01820578 | | |
| 15054 | 10/18/2009 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com>|<mrl@autonomy.com> re: RE: Press release | HP-SEC-01820579 | HP-SEC-01820582 | | |
| 15055 | 10/18/2009 | From stephen chamberlain   to 'knight, rob \(uk - st albans\)' <robknight@deloitte.co.uk>|"knights, richard \(uk - cambridge\)" <rknights@deloitte.co.uk>|"welham, lee \(uk - cambridge\)" <lwelham@deloitte.co.uk>'sushovan hussain' <sushovanh@autonomy.com> re: RE: Final press release | HP-SEC-01820583 | HP-SEC-01820592 | | |
| 15056 | 10/18/2009 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: FW: Release points | HP-SEC-01820593 | HP-SEC-01820616 | | |
| 15057 | 10/19/2009 | From  Hussain to robknight@deloitte.co.uk|stephenc@autonomy.com|rknights@deloitte.co.uk re: FW: Release points | HP-SEC-01820617 | HP-SEC-01820620 | | |
| 15058 | 10/19/2009 | From stephen chamberlain   to 'andrew kanter' <andrewk@autonomy.com>|"peter goodman'" <pgoodman@autonomy.com>|<mrl@autonomy.com>|<sushovanh@autonomy.com> re: Emailing: Q3 2009-18.doc | HP-SEC-01820621 | HP-SEC-01820636 | | |
| 15059 | 10/19/2009 | From knights, richard (uk - cambridge)   to knight, rob (uk - st albans) <robknight@deloitte.co.uk>|stephen chamberlain <stephenc@autonomy.com>sushovan hussain <sushovanh@autonomy.com> re: RE: Release points | HP-SEC-01820637 | HP-SEC-01820664 | | |
| 15060 | 10/19/2009 | From stephen chamberlain   to 'peter goodman' <pgoodman@autonomy.com>'andrew kanter' <andrewk@autonomy.com>|"sushovan hussain'" <sushovanh@autonomy.com>|<mrl@autonomy.com> re: Press release | HP-SEC-01820665 | HP-SEC-01820681 | | |
| 15061 | 10/19/2009 | From stephen chamberlain   to 'andrew kanter' <andrewk@autonomy.com>|"peter goodman" <pgoodman@autonomy.com>|'"sushovan hussain'" <sushovanh@autonomy.com> re: Final press release | HP-SEC-01820682 | HP-SEC-01820696 | | |
| 15062 | 10/19/2009 | From Lee Welham to <andrewk@autonomy.com>|stephen chamberlain <stephenc@autonomy.com>|sushovan hussain <sushovanh@autonomy.com>anderson, antonia (uk - cambridge) <antanderson@deloitte.co.uk>|"knight, rob (uk - st albans)" <robknight@deloitte.co.uk>|"knights, richard (uk - cambridge)" <rknights@deloitte.co.uk> re: Deloitte signoff Q3 2009 | HP-SEC-01820697 | HP-SEC-01820712 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15063 | 10/19/2009 | From stephen chamberlain  to 'anderson, antonia \(uk - cambridge\)' <antanderson@deloitte.co.uk>\|'"knight, rob \(uk - st albans\)"' <robknight@deloitte.co.uk>\|'"murray, tom \(uk - cambridge\)"' <tmurray@deloitte.co.uk>\|'"welham, lee \(uk - cambridge\)"' <lwelham@deloitte.co.uk>'knights, richard \(uk - cambridge\)' <rknights@deloitte.co.uk>\|'"sushovan hussain"' <sushovanh@autonomy.com> re: Q3 review | HP-SEC-01820713 | HP-SEC-01820714 | | |
| 15064 | 10/19/2009 | From peter goodman  to 'andrew kanter' <andrewk@autonomy.com>\|'"edward bridges"' <edward.bridges@fd.com>\|'"marc geall"' <marcg@autonomy.com>\|'"stephen chamberlain"' <stephenc@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com>\|<mrl@autonomy.com>'autonomy[uk]' <autonomyuk@fd.com> re: Final Q&A | HP-SEC-01820715 | HP-SEC-01820743 | | |
| 15065 | 10/20/2009 | From stephen chamberlain  to 'brent hogenson' <brent.hogenson@autonomy.com>\|'"cynthia watkins"' <cynthiaw@autonomy.com>\|'"linxwiler, courtney"' <courtney.linxwiler@autonomy.com>\|'"lisa harris"' <lisah@autonomy.com>\|'"matt stephan"' <matt.stephan@autonomy.com>\|'"percy tejeda"' <percy.tejeda@autonomy.com>'aline pels' <apels@autonomy.com>\|'"eads, richard"' <richard.eads@autonomy.com>\|'"ganesh vaidyanathan"' <ganesh.vaidyanathan@autonomy.com>\|'"helen ku"' <hku@autonomy.com>\|'"ying liu"' <ying.liu@autonomy.com>\|<ken.wong@autonomy.com> re: Q3 results | HP-SEC-01820744 | HP-SEC-01820745 | | |
| 15066 | 10/21/2009 | From stephen chamberlain  to 'lisa harris' <lisah@autonomy.com> re: RE: re-designing the fixed assets page | HP-SEC-01820746 | HP-SEC-01820748 | | |
| 15067 | 11/2/2009 | From stephen chamberlain  to 'stouffer egan' <stouffere@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com>'cynthia watkins' <cynthiaw@autonomy.com>\|'"matt stephan"' <matt.stephan@autonomy.com> re: Microlink | HP-SEC-01820749 | HP-SEC-01820750 | | |
| 15068 | 11/23/2009 | From  Hussain to liviusg@autonomy.com\|msullivan@autonomy.com\|stephenc@autonomy.com\|mjoels@autonomy.com re: RE: dell | HP-SEC-01820751 | HP-SEC-01820752 | | |
| 15069 | 12/1/2009 | From Andrew Kanter to stephenc@autonomy.com re: RE: Personal and Confidential | HP-SEC-01820753 | HP-SEC-01820756 | | |
| 15070 | 12/2/2009 | From stephen chamberlain  to 'alan rizek' <arizek@microlinkllc.com> re: RE: Files | HP-SEC-01820757 | HP-SEC-01820761 | | |
| 15071 | 12/7/2009 | From alan rizek  to stephenc@autonomy.com re: RE: Files | HP-SEC-01820762 | HP-SEC-01820771 | | |
| 15072 | 12/7/2009 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com> re: RE: frrp letter | HP-SEC-01820772 | HP-SEC-01820773 | | |
| 15073 | 12/9/2009 | From stephen chamberlain  to 'alan rizek' <arizek@microlinkllc.com> re: Outstanding deals | HP-SEC-01820774 | HP-SEC-01820777 | | |
| 15074 | 12/9/2009 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: RE: frrp letter | HP-SEC-01820778 | HP-SEC-01820791 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15075 | 12/9/2009 | From andrew kanter  to 'blackwell, richard \(uk - cambridge\)' <riblackwell@deloitte.co.uk>\|'''stephen chamberlain''' <stephenc@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: RE: LLC acquisition | HP-SEC-01820792 | HP-SEC-01820793 | | |
| 15076 | 12/9/2009 | From alan rizek  to stephenc@autonomy.com re: 12-8-09 Adjusted balance sheet Oct 2009.xls | HP-SEC-01820794 | HP-SEC-01820795 | | |
| 15077 | 12/10/2009 | From andrew kanter  to 'stephen chamberlain' <stephenc@autonomy.com>\|'''sushovan hussain''' <sushovanh@autonomy.com> re: attorney client confidential | HP-SEC-01820796 | HP-SEC-01820797 | | |
| 15078 | 12/10/2009 | From Andrew Kanter to stephenc@autonomy.com re: RE: | HP-SEC-01820798 | HP-SEC-01820800 | | |
| 15079 | 12/11/2009 | From Andrew Kanter to stephenc@autonomy.com re: RE: attorney client confidential | HP-SEC-01820801 | HP-SEC-01820804 | | |
| 15080 | 12/11/2009 | From arizek@microlinkllc.com to stephen chamberlain <stephenc@autonomy.com> re: Re: Maintenance | HP-SEC-01820805 | HP-SEC-01820807 | | |
| 15081 | 12/11/2009 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com> re: RE: | HP-SEC-01820808 | HP-SEC-01820809 | | |
| 15082 | 12/11/2009 | From andrew kanter  to 'stephen chamberlain' <stephenc@autonomy.com>\|'''sushovan hussain''' <sushovanh@autonomy.com> re: RE: | HP-SEC-01820810 | HP-SEC-01820811 | | |
| 15083 | 12/14/2009 | From Andrew Kanter to stephenc@autonomy.com re: FW: confidential | HP-SEC-01820812 | HP-SEC-01820813 | | |
| 15084 | 12/15/2009 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com>\|'''sushovan hussain''' <sushovanh@autonomy.com> re: Book2.xls | HP-SEC-01820814 | HP-SEC-01820815 | | |
| 15085 | 12/16/2009 | From stephen chamberlain  to 'alan rizek' <arizek@microlinkllc.com>'andrew kanter' <andrewk@autonomy.com>\|'''sushovan hussain''' <sushovanh@autonomy.com> re: working capital adjustment.xls | HP-SEC-01820816 | HP-SEC-01820817 | | |
| 15086 | 12/16/2009 | From stephen chamberlain  to 'andrew kanter' <andyk@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: Financial diligence memo.doc | HP-SEC-01820818 | HP-SEC-01820824 | | |
| 15087 | 12/17/2009 | From stephen chamberlain  to 'andrew kanter' <andyk@autonomy.com>\|'''sushovan hussain''' <sushovanh@autonomy.com> re: FW: LLC acquisition | HP-SEC-01820825 | HP-SEC-01820837 | | |
| 15088 | 12/17/2009 | From stephen chamberlain  to 'joel scott' <joels@autonomy.com> re: RE: Morgan Stanley\|Dell\|Autonomy | HP-SEC-01820838 | HP-SEC-01820841 | | |
| 15089 | 12/17/2009 | From  Hussain to stephenc@autonomy.com re: RE: LLC acquisition | HP-SEC-01820842 | HP-SEC-01820848 | | |
| 15090 | 12/17/2009 | From Andrew Kanter to stephenc@autonomy.com re: RE: LLC acquisition | HP-SEC-01820849 | HP-SEC-01820855 | | |
| 15091 | 12/17/2009 | From dan truitt   to 'maria decloedt' <maria.decloedt@autonomy.com>'helen ku' <hku@autonomy.com>\|'''stephen chamberlain''' <stephenc@autonomy.com>\|<cynthiaw@us.autonomy.com> re: RE: MicroTech LLC, Autonomy Invoice 5162-ANA PO-01266 | HP-SEC-01820856 | HP-SEC-01820862 | | |
| 15092 | 12/18/2009 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com> re: RE: Updated memo | HP-SEC-01820863 | HP-SEC-01820866 | | |
| 15093 | 12/21/2009 | From liviusg@autonomy.com to mike.sullivan@autonomy.com\|stephenc@autonomy.com\|joels@autonomy.com re: SHI quote | HP-SEC-01820867 | HP-SEC-01820873 | | |
| 15094 | 12/22/2009 | From andrew kanter  to 'sushovan hussain' <sushovanh@autonomy.com> re: FW: DC United | HP-SEC-01820874 | HP-SEC-01820875 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15095 | 12/22/2009 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com>\|'"sushovan hussain" <sushovanh@autonomy.com> re: RE: DC United | HP-SEC-01820876 | HP-SEC-01820879 | | |
| 15096 | 12/23/2009 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com>\|'"myers, william a." <wmyers@morganlewis.com> re: RE: working capital revisions | HP-SEC-01820880 | HP-SEC-01820882 | | |
| 15097 | 12/23/2009 | From stephen chamberlain  to 'stouffer egan' <stouffere@autonomy.com>\|'"sushovan hussain" <sushovanh@autonomy.com> re: Microtech | HP-SEC-01820883 | HP-SEC-01820884 | | |
| 15098 | 12/23/2009 | From joels@autonomy.com to stephenc@autonomy.com re: 2009-12-23 MicroTech PQ | HP-SEC-01820885 | HP-SEC-01820886 | | |
| 15099 | 12/23/2009 | From stephen chamberlain  to 'joel scott' <joels@autonomy.com> re: RE: 2009-12-23 MicroTech PQ | HP-SEC-01820887 | HP-SEC-01820888 | | |
| 15100 | 12/23/2009 | From joels@autonomy.com to stouffere@autonomy.comstephenc@autonomy.com re: 2009-12-23 MicroTech PQ | HP-SEC-01820889 | HP-SEC-01820890 | | |
| 15101 | 12/23/2009 | From  Hussain to stephenc@autonomy.com\|stouffere@autonomy.com\|joels@autonomy.com re: RE: Emailing: Order NADO361176 | HP-SEC-01820891 | HP-SEC-01820894 | | |
| 15102 | 12/23/2009 | From joels@autonomy.com to stephenc@autonomy.com re: FW: Kraft | HP-SEC-01820895 | HP-SEC-01820913 | | |
| 15103 | 12/24/2009 | From stephen chamberlain  to 'joel scott' <joels@autonomy.com> re: RE: Kraft | HP-SEC-01820914 | HP-SEC-01820915 | | |
| 15104 | 12/24/2009 | From  Hussain to stephenc@autonomy.com\|stouffere@autonomy.com re: FW: Emailing: Order NADO361176 | HP-SEC-01820916 | HP-SEC-01820920 | | |
| 15105 | 12/28/2009 | From liviusg@autonomy.com to stephenc@autonomy.com\|stouffere@autonomy.com\|joels@autonomy.com re: Morgan Proposal and draft PO | HP-SEC-01820921 | HP-SEC-01820926 | | |
| 15106 | 12/29/2009 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com>\|'"myers, william a."' <wmyers@morganlewis.com> re: RE: Revised UPA | HP-SEC-01820927 | HP-SEC-01820929 | | |
| 15107 | 12/29/2009 | From stouffer egan   to 'sushovan hussain' <sushovanh@autonomy.com>\|'stephen chamberlain" <stephenc@autonomy.com>'joel scott - autonomy' <joels@autonomy.com> re: RE: Filetek - update | HP-SEC-01820930 | HP-SEC-01820932 | | |
| 15108 | 12/30/2009 | From stephen chamberlain  to 'peter menell' <peterm@autonomy.com>\|'"stouffer egan" <stouffere@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: Filetek | HP-SEC-01820933 | HP-SEC-01820934 | | |
| 15109 | 12/30/2009 | From peter menell   to 'stephen chamberlain' <stephenc@autonomy.com>\|'"stouffer egan"' <stouffere@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: RE: Filetek | HP-SEC-01820935 | HP-SEC-01820938 | | |
| 15110 | 12/30/2009 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com> re: RE: Working cap | HP-SEC-01820939 | HP-SEC-01820942 | | |
| 15111 | 12/30/2009 | From stouffer egan   to stephen chamberlain <stephenc@autonomy.com>peter menell <peterm@autonomy.com>\|sushovan hussain <sushovanh@autonomy.com> re: Re: Filetek | HP-SEC-01820943 | HP-SEC-01820946 | | |
| 15112 | 12/30/2009 | From joels@autonomy.com to jamesc@autonomy.com\|stephenc@autonomy.com\|stouffere@autonomy.com re: RE: FileTek First Amendment | HP-SEC-01820947 | HP-SEC-01820950 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15113 | 12/30/2009 | From stouffer egan   to 'james crumbacher' <jamesc@autonomy.com>'"stephen chamberlain" <stephenc@autonomy.com>'joel scott' <joels@autonomy.com> re: RE: FileTek First Amendment | HP-SEC-01820951 | HP-SEC-01820954 | | |
| 15114 | 12/30/2009 | From james crumbacher   to 'stephen chamberlain'|'"stouffer egan"'joel scott' re: RE: FileTek First Amendment | HP-SEC-01820955 | HP-SEC-01820976 | | |
| 15115 | 12/30/2009 | From peter menell   to 'stephen chamberlain' <stephenc@autonomy.com>'"stouffer egan" <stouffere@autonomy.com>'"sushovan hussain" <sushovanh@autonomy.com> re: FW: Response to all your Kraft inquiries | HP-SEC-01820977 | HP-SEC-01820982 | | |
| 15116 | 12/30/2009 | From  Hussain to andrewk@autonomy.com|stephenc@autonomy.com re: RE: ML $ | HP-SEC-01820983 | HP-SEC-01820985 | | |
| 15117 | 12/30/2009 | From stephen chamberlain   to 'james crumbacher' <jamesc@autonomy.com>'"stouffer egan"' <stouffere@autonomy.com> re: RE: FileTek First Amendment | HP-SEC-01820986 | HP-SEC-01820991 | | |
| 15118 | 12/31/2009 | From stephen chamberlain   to 'andrew kanter' <andrewk@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: RE: financial controls | HP-SEC-01820992 | HP-SEC-01820994 | | |
| 15119 | 12/31/2009 | From  Hussain to matt.stephan@autonomy.com|stephenc@autonomy.com re: RE: Revenue sheet | HP-SEC-01820995 | HP-SEC-01820996 | | |
| 15120 | 12/31/2009 | From stephen chamberlain   to 'cynthia watkins' <cynthiaw@autonomy.com>'"sushovan hussain" <sushovanh@autonomy.com>'pete menell - autonomy' <peterm@autonomy.com>'"stouffer egan" <stouffere@autonomy.com> re: RE: PO for Filetek | HP-SEC-01820997 | HP-SEC-01821005 | | |
| 15121 | 12/31/2009 | From stouffer egan   to stephen chamberlain <stephenc@autonomy.com> re: FW: FileTek StorHouse Pricelist and Transaction Pricing . . . | HP-SEC-01820999 | HP-SEC-01821005 | | |
| 15122 | 12/31/2009 | From myers, william a.   to 'andrewk@autonomy.com' <andrewk@autonomy.com>'"stephenc@autonomy.com"' <stephenc@autonomy.com> re: Re: upa - working cap language? | HP-SEC-01821006 | HP-SEC-01821009 | | |
| 15123 | 12/31/2009 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: Cash | HP-SEC-01821010 | HP-SEC-01821013 | | |
| 15124 | 12/31/2009 | From peter menell   to 'andrew kanter' <andrewk@autonomy.com>|'"mike lynch"' <mrl@autonomy.com>|'"sushovan hussain" <sushovanh@autonomy.com>'steve chamberlain - autonomy' <stephenc@autonomy.com>|'"stouffer egan" <stouffere@autonomy.com> re: RE: filetek | HP-SEC-01821014 | HP-SEC-01821021 | | |
| 15125 | 12/31/2009 | From stephen chamberlain   to 'andrew kanter' <andrewk@autonomy.com>'"myers, william a."' <wmyers@morganlewis.com> re: RE: working capital | HP-SEC-01821022 | HP-SEC-01821025 | | |
| 15126 | 12/31/2009 | From Hussain  to 'brent hogenson' <brent.hogenson@autonomy.com>'"steve chamberlain"' <stephenc@autonomy.com> re: RE: 2009-12-30-Reply-Poste-draftv3(jad).doc | HP-SEC-01821026 | HP-SEC-01821026 | | |
| 15127 | 1/1/2010 | From  Hussain to matt.stephan@autonomy.com|stephenc@autonomy.com re: latest | HP-SEC-01821027 | HP-SEC-01821027 | | |
| 15128 | 1/2/2010 | From Andrew Kanter to stephenc@autonomy.com re: FW: Revised UPA | HP-SEC-01821028 | HP-SEC-01821032 | | |
| 15129 | 1/4/2010 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com>'peter menell' <peterm@autonomy.com>|'"stouffer egan" <stouffere@autonomy.com> re: FileTek | HP-SEC-01821033 | HP-SEC-01821097 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15130 | 12/31/2009 | From stouffer egan  to stephen chamberlain <stephenc@autonomy.com> re: FW: FileTek StorHouse Pricelist and Transaction Pricing . . . | HP-SEC-01821079 | HP-SEC-01821097 | | |
| 15131 | 1/4/2010 | From andrew kanter  to 'stephen chamberlain' <stephenc@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: RE: financial controls | HP-SEC-01821098 | HP-SEC-01821099 | | |
| 15132 | 1/4/2010 | From stephen chamberlain  to 'stouffer egan' <stouffere@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: Capax history and collectability.xls | HP-SEC-01821100 | HP-SEC-01821101 | | |
| 15133 | 1/6/2010 | From stephen chamberlain  to 'stouffer egan' <stouffere@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: RE: Capax | HP-SEC-01821102 | HP-SEC-01821105 | | |
| 15134 | 1/6/2010 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: To do list | HP-SEC-01821106 | HP-SEC-01821107 | | |
| 15135 | 1/7/2010 | From  Hussain to peterm@autonomy.com|stephenc@autonomy.com re: RE: Tech purchase | HP-SEC-01821108 | HP-SEC-01821110 | | |
| 15136 | 1/7/2010 | From stephen chamberlain  to 'peter menell' <peterm@autonomy.com>|'"sushovan hussain"' <sushovanh@autonomy.com> re: Focus on call | HP-SEC-01821111 | HP-SEC-01821112 | | |
| 15137 | 1/7/2010 | From stephen chamberlain  to 'peter menell' <peterm@autonomy.com>|'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: FileTek Inc_PM | HP-SEC-01821113 | HP-SEC-01821120 | | |
| 15138 | 1/8/2010 | From  Hussain to andrewk@autonomy.com|stephenc@autonomy.com re: FW: Microlink/Microtech | HP-SEC-01821121 | HP-SEC-01821123 | | |
| 15139 | 1/8/2010 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com>|'"sushovan hussain"' <sushovanh@autonomy.com> re: Autonomy FRRP Letter-4.3 sc update.doc | HP-SEC-01821124 | HP-SEC-01821145 | | |
| 15140 | 1/8/2010 | From stephen chamberlain  to 'chris goodfellow' <chrisg@autonomy.com> re: FW: Q4 Revenue | HP-SEC-01821146 | HP-SEC-01821149 | | |
| 15141 | 1/11/2010 | Email from Sushovan Hussain to Matt Stephan , copying Steve Chamberlain re: SHI International | HP-SEC-01821150 | HP-SEC-01821152 | | |
| 15142 | 1/11/2010 | From stephen chamberlain  to 'andrew kanter' <andyk@autonomy.com>|'"sushovan hussain"' <sushovanh@autonomy.com> re: FW: Microlink/Microtech | HP-SEC-01821153 | HP-SEC-01821169 | | |
| 15143 | 1/11/2010 | From andrew kanter  to 'knights, richard \(uk - cambridge\)' <rknights@deloitte.co.uk>|'"stephen chamberlain"' <stephenc@autonomy.com>|'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: Letter update (FRRP letter) | HP-SEC-01821170 | HP-SEC-01821195 | | |
| 15144 | 1/11/2010 | From andrew kanter  to 'knights, richard \(uk - cambridge\)' <rknights@deloitte.co.uk>|'"sushovan hussain"' <sushovanh@autonomy.com>'stephen chamberlain' <stephenc@autonomy.com> re: RE: Letter update | HP-SEC-01821196 | HP-SEC-01821220 | | |
| 15145 | 1/11/2010 | From  Hussain to andrewk@autonomy.com|rknights@deloitte.co.ukstephenc@autonomy.com re: RE: Letter update | HP-SEC-01821221 | HP-SEC-01821227 | | |
| 15146 | 1/11/2010 | From  Hussain to matt.stephan@autonomy.comstephenc@autonomy.com re: RE: SHI International | HP-SEC-01821228 | HP-SEC-01821229 | | |
| 15147 | 1/12/2010 | From  Hussain to mrl@autonomy.commatt.stephan@autonomy.com|stephenc@autonomy.com re: draft | HP-SEC-01821230 | HP-SEC-01821231 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15148 | 1/12/2010 | From stephen chamberlain   to 'andrew kanter' <andyk@autonomy.com>\|'"sushovan hussain" <sushovanh@autonomy.com> re: FRRP meeting Q&A 12 Jan 09.doc | HP-SEC-01821232 | HP-SEC-01821236 | | |
| 15149 | 1/12/2010 | From Lisa Harris to stephenc@autonomy.com\|lisah@autonomy.com re: RE: AR-1 | HP-SEC-01821237 | HP-SEC-01821239 | | |
| 15150 | 1/12/2010 | From liviusg@autonomy.com to stephenc@autonomy.com\|stouffere@autonomy.com\|joels@autonomy.com re: FW: Discount on Dell | HP-SEC-01821240 | HP-SEC-01821245 | | |
| 15151 | 1/13/2010 | From stephen chamberlain  to <corradob@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: Sales Consulting | HP-SEC-01821246 | HP-SEC-01821247 | | |
| 15152 | 1/14/2010 | From joels@autonomy.com to stephenc@autonomy.com re: Eli Lilly & Honeywell | HP-SEC-01821248 | HP-SEC-01821385 | | |
| 15153 | 1/14/2010 | From liviusg@autonomy.com to stephenc@autonomy.com re: FW: number for Morgan deal | HP-SEC-01821386 | HP-SEC-01821394 | | |
| 15154 | 1/15/2010 | From stephen chamberlain  to 'lisa harris' <lisah@autonomy.com> re: FW: Q4 release | HP-SEC-01821395 | HP-SEC-01821411 | | |
| 15155 | 1/15/2010 | From  Hussain to stephenc@autonomy.com re: FW: Note of meeting - Confidential | HP-SEC-01821412 | HP-SEC-01821418 | | |
| 15156 | 1/17/2010 | From mike lynch  to 'andrew kanter' <andrewk@autonomy.com>\|'"marc geall" <marcg@autonomy.com>\|'"stephen chamberlain" <stephenc@autonomy.com>\|'"sushovan hussain" <sushovanh@autonomy.com>\|'"peter goodman" <pgoodman@autonomy.com> re: Re: Results PPT Current Draft | HP-SEC-01821419 | HP-SEC-01821421 | | |
| 15157 | 1/18/2010 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com> re: RE: Release | HP-SEC-01821422 | HP-SEC-01821439 | | |
| 15158 | 1/18/2010 | From stephen chamberlain   to 'anderson, antonia \(uk - cambridge\)' <antanderson@deloitte.co.uk>\|'"knight, rob \(uk - st albans\)"' <robknight@deloitte.co.uk>\|'"knights, richard \(uk - cambridge\)"' <rknights@deloitte.co.uk>\|'"sushovan hussain"' <sushovanh@autonomy.com>\|'"welham, lee \(uk - cambridge\)"' <lwelham@deloitte.co.uk> re: RE: Key o/s on audit | HP-SEC-01821440 | HP-SEC-01821447 | | |
| 15159 | 1/18/2010 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com>\|'"knights, richard \(uk - cambridge\)"' <rknights@deloitte.co.uk>\|'"sushovan hussain" <sushovanh@autonomy.com> re: RE: frrp | HP-SEC-01821448 | HP-SEC-01821452 | | |
| 15160 | 1/19/2010 | From andrew kanter   to 'knights, richard \(uk - cambridge\)' <rknights@deloitte.co.uk>\|'"stephen chamberlain"' <stephenc@autonomy.com>\|'"sushovan hussain" <sushovanh@autonomy.com> re: final letter | HP-SEC-01821453 | HP-SEC-01821513 | | |
| 15161 | 1/19/2010 | From stephen chamberlain  to 'lisa harris' <lisah@autonomy.com>\|'"murray, tom \(uk - cambridge\)"' <tmurray@deloitte.co.uk>\|'"welham, lee \(uk - cambridge\)"' <lwelham@deloitte.co.uk>'matt stephan' <matt.stephan@autonomy.com>\|'"poppy prentis" <poppy.prentis@autonomy.com> re: FW: | HP-SEC-01821514 | HP-SEC-01821530 | | |
| 15162 | 1/19/2010 | From knights, richard (uk - cambridge)   to anderson, antonia (uk - cambridge) <antanderson@deloitte.co.uk>\|'knight, rob (uk - st albans)" <robknight@deloitte.co.uk>\|'welham, lee (uk - cambridge)" <lwelham@deloitte.co.uk>\|stephen chamberlain <stephenc@autonomy.com>\|sushovan hussain <sushovanh@autonomy.com> re: RE: Key o/s on audit | HP-SEC-01821531 | HP-SEC-01821536 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15163 | 1/19/2010 | From Andrew Kanter to stephenc@autonomy.com re: RE: | HP-SEC-01821537 | HP-SEC-01821557 | | |
| 15164 | 1/20/2010 | From stephen chamberlain   to 'stouffer egan' <stouffere@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: RE: FileTek - urgent | HP-SEC-01821558 | HP-SEC-01821564 | | |
| 15165 | 1/20/2010 | From andrew kanter   to 'stephen chamberlain' <stephenc@autonomy.com>'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: Segmental reporting.doc | HP-SEC-01821565 | HP-SEC-01821566 | | |
| 15166 | 1/21/2010 | From Andrew Kanter to stephenc@autonomy.comsushovanh@autonomy.com re: RE: Press release | HP-SEC-01821567 | HP-SEC-01821568 | | |
| 15167 | 1/21/2010 | From stephen chamberlain   to 'andrew kanter' <andrewk@autonomy.com> re: RE: | HP-SEC-01821569 | HP-SEC-01821571 | | |
| 15168 | 1/21/2010 | From stephen chamberlain   to 'corrado broli' <corradob@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: RE: Sales Consulting | HP-SEC-01821572 | HP-SEC-01821577 | | |
| 15169 | 1/21/2010 | From liviusg@autonomy.com to stephenc@autonomy.comstouffere@autonomy.com re: FW: Discount on Dell | HP-SEC-01821578 | HP-SEC-01821582 | | |
| 15170 | 1/21/2010 | From stephen chamberlain   to 'j. livius guiao' <liviusg@autonomy.com>'stouffer egan' <stouffere@autonomy.com> re: RE: Discount on Dell | HP-SEC-01821583 | HP-SEC-01821589 | | |
| 15171 | 1/21/2010 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com>'lisa harris' <lisah@autonomy.com> re: Press release | HP-SEC-01821590 | HP-SEC-01821620 | | |
| 15172 | 1/22/2010 | From lisa harris   to 'sushovan hussain' <sushovanh@autonomy.com>'stephen chamberlain' <stephenc@autonomy.com> re: RE: Press release | HP-SEC-01821621 | HP-SEC-01821624 | | |
| 15173 | 1/22/2010 | From stephen chamberlain   to 'cynthia watkins' <cynthiaw@autonomy.com>'"joel scott"' <joels@autonomy.com> re: Microlink (Discover point) | HP-SEC-01821625 | HP-SEC-01821626 | | |
| 15174 | 1/25/2010 | From stephen chamberlain   to 'andrew kanter' <andrewk@autonomy.com>'hussain, sushovan' <sushovanh@autonomy.com> re: Emailing: Q4 2009-3 0.doc.edc | HP-SEC-01821627 | HP-SEC-01821640 | | |
| 15175 | 1/25/2010 | From  Hussain to andrewk@autonomy.com|stephenc@autonomy.com re: any comments? | HP-SEC-01821641 | HP-SEC-01821652 | | |
| 15176 | 1/25/2010 | From Andrew Kanter to stephenc@autonomy.com re: RE: Emailing: Q4 2009-3 0.doc.edc | HP-SEC-01821653 | HP-SEC-01821655 | | |
| 15177 | 1/25/2010 | From anderson, antonia (uk - cambridge)   to <sushovanh@autonomy.com>|stephen chamberlain <stephenc@autonomy.com>knight, rob (uk - st albans) <robknight@deloitte.co.uk>|"knights, richard (uk - cambridge)" <rknights@deloitte.co.uk>|"welham, lee (uk - cambridge)" <lwelham@deloitte.co.uk> re: Report to Audit Committee | HP-SEC-01821656 | HP-SEC-01821690 | | |
| 15178 | 1/25/2010 | From stephen chamberlain   to 'andrew kanter' <andrewk@autonomy.com>|"hussain, sushovan"' <sushovanh@autonomy.com> re: Emailing: Q4 2009-3.2.doc.edc | HP-SEC-01821691 | HP-SEC-01821705 | | |
| 15179 | 1/25/2010 | From stephen chamberlain  to 'anderson, antonia \(uk - cambridge\)' <antanderson@deloitte.co.uk>|'"murray, tom \(uk - cambridge\)"' <tmurray@deloitte.co.uk>|'"welham, lee \(uk - cambridge\)"' <lwelham@deloitte.co.uk>'lisa harris' <lisah@autonomy.com>|'"matt stephan"' <matt.stephan@autonomy.com>|'"poppy prentis"' <poppy.prentis@autonomy.com> re: Press release | HP-SEC-01821706 | HP-SEC-01821722 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15180 | 1/25/2010 | From  Hussain to andrewk@autonomy.com\|stephenc@autonomy.com re: RE: Emailing: Q4 2009-3.2.doc.edc | HP-SEC-01821723 | HP-SEC-01821723 | | |
| 15181 | 1/25/2010 | From  Hussain to stephenc@autonomy.com re: RE: Are we ok with this?? | HP-SEC-01821724 | HP-SEC-01821728 | | |
| 15182 | 1/26/2010 | From  Hussain to lisah@autonomy.com\|stephenc@autonomy.com re: FW: Press release | HP-SEC-01821729 | HP-SEC-01821730 | | |
| 15183 | 1/26/2010 | From stephen chamberlain   to 'lisa harris' <lisah@autonomy.com>'matt stephan' <matt.stephan@autonomy.com>\|'"poppy prentis"' <poppy.prentis@autonomy.com> re: Q4 2009-3.3.doc | HP-SEC-01821731 | HP-SEC-01821745 | | |
| 15184 | 1/26/2010 | From Lisa Harris to stephenc@autonomy.com re: updated pages (FY 2009) | HP-SEC-01821746 | HP-SEC-01821753 | | |
| 15185 | 1/26/2010 | From Lisa Harris to stephenc@autonomy.com re: RE: Q4 2009-3.3.doc | HP-SEC-01821754 | HP-SEC-01821756 | | |
| 15186 | 1/26/2010 | From stephen chamberlain   to 'anderson, antonia \(uk - cambridge\)' <antanderson@deloitte.co.uk>'hussain, sushovan' <sushovanh@autonomy.com>\|'"poppy prentis"' <poppy.prentis@autonomy.com> re: RE: press release | HP-SEC-01821757 | HP-SEC-01821759 | | |
| 15187 | 1/26/2010 | From stephen chamberlain   to 'anderson, antonia \(uk - cambridge\)' <antanderson@deloitte.co.uk>\|'"murray, tom \(uk - cambridge\)"' <tmurray@deloitte.co.uk>'lisa harris' <lisah@autonomy.com>\|'"matt stephan"' <matt.stephan@autonomy.com> re: Organic growth calcs | HP-SEC-01821760 | HP-SEC-01821761 | | |
| 15188 | 1/26/2010 | From Andrew Kanter to stephenc@autonomy.com re: RE: Emailing: AR 2009 financials-2.doc.edc | HP-SEC-01821762 | HP-SEC-01821763 | | |
| 15189 | 1/26/2010 | From  Hussain to andyk@autonomy.com\|stephenc@autonomy.com re: Q409 Results v9 PG.ppt | HP-SEC-01821764 | HP-SEC-01821792 | | |
| 15190 | 1/26/2010 | From stephen chamberlain   to 'anderson, antonia \(uk - cambridge\)' <antanderson@deloitte.co.uk>\|'"murray, tom \(uk - cambridge\)"' <tmurray@deloitte.co.uk>'lisa harris' <lisah@autonomy.com>\|'"matt stephan"' <matt.stephan@autonomy.com>\|'"poppy prentis"' <poppy.prentis@autonomy.com> re: Press release | HP-SEC-01821793 | HP-SEC-01821807 | | |
| 15191 | 1/26/2010 | From stephen chamberlain   to 'lisa harris' <lisah@autonomy.com>'andrew kanter' <andyk@autonomy.com>\|'"hussain, sushovan"' <sushovanh@autonomy.com>\|'"matt stephan"' <matt.stephan@autonomy.com>\|'"poppy prentis"' <poppy.prentis@autonomy.com> re: Annual report | HP-SEC-01821808 | HP-SEC-01821885 | | |
| 15192 | 1/26/2010 | From stephen chamberlain   to 'andrew kanter' <andrewk@autonomy.com> re: RE: Report to Audit Committee | HP-SEC-01821886 | HP-SEC-01821929 | | |
| 15193 | 1/26/2010 | From stephen chamberlain   to 'andrew kanter' <andyk@autonomy.com>\|'"hussain, sushovan"' <sushovanh@autonomy.com>'lisa harris' <lisah@autonomy.com> re: Press release | HP-SEC-01821930 | HP-SEC-01821945 | | |
| 15194 | 1/26/2010 | From stephen chamberlain   to 'lisa harris' <lisah@autonomy.com>'andrew kanter' <andyk@autonomy.com>\|'"hussain, sushovan"' <sushovanh@autonomy.com> re: Financials | HP-SEC-01821946 | HP-SEC-01821983 | | |
| 15195 | 1/26/2010 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: organic growth comp for q4 | HP-SEC-01821984 | HP-SEC-01821985 | | |
| 15196 | 1/26/2010 | From stephen chamberlain   to 'anderson, antonia \(uk - cambridge\)' <antanderson@deloitte.co.uk>\|<sushovanh@autonomy.com>'knight, rob \(uk - st albans\)' <robknight@deloitte.co.uk>\|'"knights, richard \(uk - cambridge\)"' <rknights@deloitte.co.uk>\|'"welham, lee \(uk - cambridge\)"' <lwelham@deloitte.co.uk> re: RE: Report to Audit Committee | HP-SEC-01821986 | HP-SEC-01821988 | | |
| 15197 | 1/26/2010 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: a thought | HP-SEC-01821989 | HP-SEC-01821990 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15198 | 1/27/2010 | From  Hussain to lisah@autonomy.com\|matt.stephan@autonomy.com\|poppy.prentis@autonomy.com\|stephenc@autonomy.com re: finance slides to update with the latest | HP-SEC-01821991 | HP-SEC-01822002 | | |
| 15199 | 1/27/2010 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com>\|'lisa harris' <lisah@autonomy.com>\|"'matt stephan'" <matt.stephan@autonomy.com>\|"'poppy prentis'" <poppy.prentis@autonomy.com> re: RE: Revised audit committee pack | HP-SEC-01822003 | HP-SEC-01822006 | | |
| 15200 | 1/27/2010 | From Andrew Kanter to lisah@autonomy.com\|poppy.prentis@autonomy.com\|stephenc@autonomy.com re: RE: markups on press release | HP-SEC-01822007 | HP-SEC-01822008 | | |
| 15201 | 1/28/2010 | From stephenc@autonomy.com to lisa harris <lisah@autonomy.com> re: Fw: | HP-SEC-01822009 | HP-SEC-01822011 | | |
| 15202 | 1/28/2010 | From peter goodman  to 'andrew kanter' <andrewk@autonomy.com>\|'lisa harris' <lisah@autonomy.com>\|"'poppy prentis'" <poppy.prentis@autonomy.com>\|"'stephen chamberlain'" <stephenc@autonomy.com> re: Current Release Draft | HP-SEC-01822012 | HP-SEC-01822027 | | |
| 15203 | 1/29/2010 | From  Hussain to lisah@autonomy.com\|matt.stephan@autonomy.com\|poppy.prentis@autonomy.com\|stephenc@autonomy.com re: FW: key a/c points to push thru | HP-SEC-01822028 | HP-SEC-01822030 | | |
| 15204 | 1/29/2010 | From  Hussain to poppy.prentis@autonomy.com\|stephenc@autonomy.com\|matt.stephan@autonomy.com re: RE: Organic Growth is 16% | HP-SEC-01822031 | HP-SEC-01822033 | | |
| 15205 | 1/29/2010 | From Lisa Harris to stephenc@autonomy.com re: cash conversion | HP-SEC-01822034 | HP-SEC-01822035 | | |
| 15206 | 1/29/2010 | From andrew kanter  to 'mike lynch' <mrl@autonomy.com>\|"'peter goodman'" <pgoodman@autonomy.com>\|"'poppy prentis'" <poppy.prentis@autonomy.com>\|"'stephen chamberlain'" <stephenc@autonomy.com>\|"'sushovan hussain'" <sushovanh@autonomy.com> re: current release | HP-SEC-01822036 | HP-SEC-01822051 | | |
| 15207 | 1/29/2010 | From peter goodman  to 'andrew kanter' <andrewk@autonomy.com>\|"'lisa harris'" <lisah@autonomy.com>\|"'marc geall'" <marcg@autonomy.com>\|"'matt stephan'" <matt.stephan@autonomy.com>\|"'mike lynch'" <mrl@autonomy.com>\|"'poppy prentis'" <poppy.prentis@autonomy.com>\|"'stephen chamberlain'" <stephenc@autonomy.com>\|"'sushovan hussain'" <sushovanh@autonomy.com> re: Current PPT v14 | HP-SEC-01822052 | HP-SEC-01822082 | | |
| 15208 | 1/29/2010 | From andrew kanter  to <b.ariko@yahoo.com>\|<john.mcmonigall@apax.com>\|<richard@perle.org>'annette o'connell' <annetteo@autonomy.com>\|"'knights, richard \(uk - cambridge\)'" <rknights@deloitte.co.uk>\|"'stephen chamberlain'" <stephenc@autonomy.com>\|"'sushovan hussain'" <sushovanh@autonomy.com>\|<ggill@comcast.net>\|<sarah.mizon@apax.com> re: RE: Autonomy Audit Committee Meeting - Monday 1st February | HP-SEC-01822083 | HP-SEC-01822084 | | |
| 15209 | 1/29/2010 | From stephen chamberlain  to 'andy kanter' <andrewk@autonomy.com>\|"'sushovan hussain'" <sushovanh@autonomy.com>\|'lisa harris' <lisah@autonomy.com> re: Audit committee note | HP-SEC-01822085 | HP-SEC-01822121 | | |
| 15210 | 1/29/2010 | From stephenc@autonomy.com to andy kanter <andrewk@autonomy.com>\|"'sushovan hussain'" <sushovanh@autonomy.com> re: Re: goodwill and going concern | HP-SEC-01822122 | HP-SEC-01822124 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15211 | 1/29/2010 | From lisa harris   to 'sushovan hussain' <sushovanh@autonomy.com>'andy kanter' <andrewk@autonomy.com>|"matt stephan" <matt.stephan@autonomy.com>|"poppy prentis" <poppy.prentis@autonomy.com>|"stephen chamberlain" <stephenc@autonomy.com> re: RE: Accounts review issues | HP-SEC-01822125 | HP-SEC-01822127 | | |
| 15212 | 1/29/2010 | From peter goodman   to 'andrew kanter' <andrewk@autonomy.com>|"ian black" <ianb@autonomy.com>|"marc geall" <marcg@autonomy.com>|"mike lynch" <mrl@autonomy.com>|"stephen chamberlain" <stephenc@autonomy.com>|"sushovan hussain" <sushovanh@autonomy.com>'annette o'connell' <annetteo@autonomy.com>|"josie oddy" <josieo@autonomy.com> re: Results Prep | HP-SEC-01822128 | HP-SEC-01822128 | | |
| 15213 | 1/30/2010 | From poppy prentis   to 'andy kanter' <andrewk@autonomy.com>|"sushovan hussain" <sushovanh@autonomy.com>|<stephenc@autonomy.com>'lisa harris' <lisah@autonomy.com>|"matt stephan" <matt.stephan@autonomy.com> re: RE: Accounts review issues | HP-SEC-01822129 | HP-SEC-01822135 | | |
| 15214 | 2/1/2010 | From stephen chamberlain   to 'lisa harris' <lisah@autonomy.com>'poppy prentis' <poppy.prentis@autonomy.com> re: RE: Points on press release | HP-SEC-01822136 | HP-SEC-01822141 | | |
| 15215 | 2/1/2010 | From stephen chamberlain   to 'andrew kanter' <andyk@autonomy.com>|"peter goodman" <pgoodman@autonomy.com> re: RE: press release | HP-SEC-01822142 | HP-SEC-01822144 | | |
| 15216 | 2/1/2010 | From stephen chamberlain   to 'andrew kanter' <andrewk@autonomy.com>|"hussain, sushovan" <sushovanh@autonomy.com> re: Press release | HP-SEC-01822145 | HP-SEC-01822162 | | |
| 15217 | 2/1/2010 | From andrew kanter   to 'stephen chamberlain' <stephenc@autonomy.com>|"sushovan hussain" <sushovanh@autonomy.com> re: RE: prelim | HP-SEC-01822163 | HP-SEC-01822167 | | |
| 15218 | 2/1/2010 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: please can you send me the proof of the 16% organic growth - i have 17% | HP-SEC-01822168 | HP-SEC-01822170 | | |
| 15219 | 2/1/2010 | From  Hussain to lisah@autonomy.com|poppy.prentis@autonomy.com|stephenc@autonomy.com re: bad debt provision, write off etc | HP-SEC-01822171 | HP-SEC-01822171 | | |
| 15220 | 2/2/2010 | From  Hussain to marcg@autonomy.com|pgoodman@autonomy.com|stephenc@autonomy.com re: commit number | HP-SEC-01822172 | HP-SEC-01822172 | | |
| 15221 | 2/2/2010 | From Lisa Harris to stephenc@autonomy.com re: changes to pres release | HP-SEC-01822173 | HP-SEC-01822190 | | |
| 15222 | 2/2/2010 | From stephen chamberlain   to 'andrew kanter' <andrewk@autonomy.com>|"peter goodman" <pgoodman@autonomy.com> re: FW: Press release | HP-SEC-01822191 | HP-SEC-01822194 | | |
| 15223 | 2/2/2010 | From stephen chamberlain   to 'andrew kanter' <andyk@autonomy.com>|"peter goodman" <pgoodman@autonomy.com> re: Release - auditor final comments | HP-SEC-01822195 | HP-SEC-01822211 | | |
| 15224 | 2/2/2010 | From marcg@autonomy.com to stephenc@autonomy.com re: Revenue to Cash COnversion | HP-SEC-01822212 | HP-SEC-01822212 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15225 | 2/2/2010 | From stephen chamberlain   to 'knights, richard \(uk - cambridge\)' <rknights@deloitte.co.uk>\|"'lisa harris'" <lisah@autonomy.com>\|"'matt'" <matt.stephan@autonomy.com>\|"'poppy prentis'" <poppy.prentis@autonomy.com>'anderson, antonia \(uk - cambridge\)' <antanderson@deloitte.co.uk>\|"'andrew kanter'" <andrewk@autonomy.com>\|"'sushovan hussain'" <sushovanh@autonomy.com> re: Press release | HP-SEC-01822213 | HP-SEC-01822214 | | |
| 15226 | 2/2/2010 | From Lisa Harris to stephenc@autonomy.com re: RE: slides | HP-SEC-01822215 | HP-SEC-01822220 | | |
| 15227 | 2/2/2010 | From stephen chamberlain   to 'peter goodman' <pgoodman@autonomy.com>'andrew kanter' <andyk@autonomy.com>\|"'sushovan hussain'" <sushovanh@autonomy.com> re: Q4 2009 FINAL.doc | HP-SEC-01822221 | HP-SEC-01822235 | | |
| 15228 | 2/3/2010 | From marc geall  to 'mike lynch' <mrl@autonomy.com>\|"'sushovan hussain'" <sushovanh@autonomy.com>'peter goodman' <pgoodman@autonomy.com>\|"'stephen chamberlain'" <stephenc@autonomy.com> re: Questions from Meeting: | HP-SEC-01822236 | HP-SEC-01822237 | | |
| 15229 | 2/3/2010 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com>'mike lynch' <mrl@autonomy.com>\|<marcg@autonomy.com>\|<pgoodman@autonomy.com> re: RE: Question on depn / amort charge | HP-SEC-01822238 | HP-SEC-01822244 | | |
| 15230 | 2/9/2010 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com>'andrew kanter' <andrewk@autonomy.com> re: ML working capital adjustment | HP-SEC-01822245 | HP-SEC-01822246 | | |
| 15231 | 2/9/2010 | From alan rizek   to matt.stephan@autonomy.com\|stephenc@autonomy.com re: RE: Purchase accounting work | HP-SEC-01822247 | HP-SEC-01822250 | | |
| 15232 | 2/9/2010 | From stephenc@autonomy.com to andy kanter <andrewk@autonomy.com> re: Re: data for annual report | HP-SEC-01822251 | HP-SEC-01822256 | | |
| 15233 | 2/10/2010 | From stephen chamberlain   to 'andrew kanter' <andrewk@autonomy.com> re: RE: FRRP mark up | HP-SEC-01822257 | HP-SEC-01822264 | | |
| 15234 | 2/10/2010 | From Andrew Kanter to pgoodman@autonomy.com\|stephenc@autonomy.com re: | HP-SEC-01822265 | HP-SEC-01822338 | | |
| 15235 | 2/11/2010 | From Andrew Kanter to stephenc@autonomy.com re: AR | HP-SEC-01822339 | HP-SEC-01822375 | | |
| 15236 | 2/11/2010 | From alan rizek   to matt.stephan@autonomy.com\|stephenc@autonomy.com re: RE: Purchase accounting work | HP-SEC-01822376 | HP-SEC-01822385 | | |
| 15237 | 2/11/2010 | From stephen chamberlain   to 'alan rizek' <arizek@microlinkllc.com>\|"'matt stephan'" <matt.stephan@autonomy.com> re: RE: Purchase accounting work | HP-SEC-01822386 | HP-SEC-01822390 | | |
| 15238 | 2/15/2010 | From annette o'connell   to 'mike lynch' <mrl@autonomy.com>\|"'stephen chamberlain'" <stephenc@autonomy.com>'andrew kanter' <andrewk@autonomy.com>\|"'sushovan hussain'" <sushovanh@autonomy.com> re: RE: FW: Revenue recognition policy - hosted | HP-SEC-01822391 | HP-SEC-01822395 | | |
| 15239 | 2/15/2010 | From stephen chamberlain   to 'percy tejeda' <percy.tejeda@autonomy.com> re: RE: costs for January | HP-SEC-01822396 | HP-SEC-01822401 | | |
| 15240 | 2/16/2010 | From  Hussain to marcg@autonomy.com\|stephenc@autonomy.com re: FW: Convertible Bond and MicroLink | HP-SEC-01822402 | HP-SEC-01822404 | | |
| 15241 | 2/16/2010 | From Andrew Kanter to stephenc@autonomy.com re: RE: Final version (2009 annual report) | HP-SEC-01822405 | HP-SEC-01822504 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15242 | 2/16/2010 | From cynthiaw@autonomy.com to matt.stephan@autonomy.com stephenc@autonomy.com re: RE: Automater/Other Electronic Software Delivery Outstandings | HP-SEC-01822505 | HP-SEC-01822511 | | |
| 15243 | 2/16/2010 | From matt stephan   to 'joel scott' <joels@autonomy.com>'stephen chamberlain' <stephenc@autonomy.com> re: Microtech deals | HP-SEC-01822512 | HP-SEC-01822512 | | |
| 15244 | 2/17/2010 | From stephen chamberlain  to 'welham, lee \(uk - cambridge\)' <lwelham@deloitte.co.uk>'andrew kanter' <andrewk@autonomy.com>'"sushovan hussain"' <sushovanh@autonomy.com> re: FW: FRRP mark ups | HP-SEC-01822513 | HP-SEC-01822549 | | |
| 15245 | 2/18/2010 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: capex additions in 2009 | HP-SEC-01822550 | HP-SEC-01822550 | | |
| 15246 | 2/18/2010 | From Andrew Kanter to stephenc@autonomy.com re: RE: Page 59 (2009 AR financials) | HP-SEC-01822551 | HP-SEC-01822654 | | |
| 15247 | 2/22/2010 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com>'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: | HP-SEC-01822655 | HP-SEC-01822659 | | |
| 15248 | 2/22/2010 | From Andrew Kanter to rknights@deloitte.co.uk stephenc@autonomy.com re: FRRB | HP-SEC-01822660 | HP-SEC-01822665 | | |
| 15249 | 2/23/2010 | From helen ku   to 'stephen chamberlain' <stephenc@autonomy.com>'cynthia watkins' <cynthiaw@autonomy.com>'"matt stephan"' <matt.stephan@autonomy.com> re: Q1 10 Cash Update | HP-SEC-01822666 | HP-SEC-01822667 | | |
| 15250 | 2/24/2010 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com>'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: FRRB | HP-SEC-01822668 | HP-SEC-01822670 | | |
| 15251 | 2/24/2010 | From Andrew Kanter to stephenc@autonomy.com re: RE: Microlink | HP-SEC-01822671 | HP-SEC-01822673 | | |
| 15252 | 2/25/2010 | From  Hussain to andrewk@autonomy.com stephenc@autonomy.com re: RE: frrb | HP-SEC-01822674 | HP-SEC-01822674 | | |
| 15253 | 2/26/2010 | From knight, rob (uk - st albans)   to stephen chamberlain <stephenc@autonomy.com> sushovan hussain <sushovanh@autonomy.com> re: RE: Sig change wording | HP-SEC-01822675 | HP-SEC-01822679 | | |
| 15254 | 3/2/2010 | From stephen chamberlain  to 'marc geall' <marcg@autonomy.com>'"mike lynch"' <mrl@autonomy.com>'peter goodman' <pgoodman@autonomy.com>'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: Finalising estimates for the convertible bond | HP-SEC-01822680 | HP-SEC-01822682 | | |
| 15255 | 3/4/2010 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: Convertible Bond & ML for Question Board | HP-SEC-01822683 | HP-SEC-01822686 | | |
| 15256 | 3/4/2010 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: Convertible Bond & ML for Question Board | HP-SEC-01822687 | HP-SEC-01822690 | | |
| 15257 | 3/8/2010 | From  Hussain to stephenc@autonomy.com re: Microlink accounting | HP-SEC-01822691 | HP-SEC-01822691 | | |
| 15258 | 3/9/2010 | From stephen chamberlain  to <corradob@autonomy.com>'matt stephan' <matt.stephan@autonomy.com>'"sushovan hussain"' <sushovanh@autonomy.com> re: Sales Consulting Srl | HP-SEC-01822692 | HP-SEC-01822695 | | |
| 15259 | 3/9/2010 | From cynthiaw@autonomy.com to hku@autonomy.com matt.stephan@autonomy.com stephenc@autonomy.com re: RE: Compsec | HP-SEC-01822696 | HP-SEC-01822704 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15260 | 3/9/2010 | From alan rizek   to matt.stephan@autonomy.comstephenc@autonomy.com re: RE: Info needed | HP-SEC-01822705 | HP-SEC-01822706 | | |
| 15261 | 3/10/2010 | From stephenc@autonomy.com to cynthiaw@autonomy.com|lisah@autonomy.com|matt.stephan@autonomy.com|stephenc@autonomy.com re: DDS and Microlink | HP-SEC-01822707 | HP-SEC-01822707 | | |
| 15262 | 3/10/2010 | From mike sullivan   to cynthia watkins - autonomy <cynthiaw@autonomy.com>|"stephen chamberlain" <stephenc@autonomy.com> re: RE: Credit Hold | HP-SEC-01822708 | HP-SEC-01822713 | | |
| 15263 | 3/15/2010 | From arizek@microlinkllc.com to stephen chamberlain <stephenc@autonomy.com> re: Re: Microlink | HP-SEC-01822714 | HP-SEC-01822716 | | |
| 15264 | 3/17/2010 | From stephen chamberlain  to 'stouffer egan' <stouffere@autonomy.com>|"'sushovan hussain'" <sushovanh@autonomy.com> re: FW: CAPAX | HP-SEC-01822717 | HP-SEC-01822726 | | |
| 15265 | 3/18/2010 | From matt stephan   to 'alan rizek' <arizek@microlinkllc.com>'stephen chamberlain' <stephenc@autonomy.com> re: Opening balance sheet | HP-SEC-01822727 | HP-SEC-01822730 | | |
| 15266 | 3/18/2010 | From Lee Welham to anderson, antonia (uk - cambridge) <antanderson@deloitte.co.uk>|"holcomb, amy (us - mclean)" <aholcomb@deloitte.com>|<arizek@microlinkllc.com>|stephen chamberlain <stephenc@autonomy.com> re: Today's call | HP-SEC-01822731 | HP-SEC-01822732 | | |
| 15267 | 3/18/2010 | From alan rizek  to matt.stephan@autonomy.comstephenc@autonomy.com re: RE: Opening balance sheet | HP-SEC-01822733 | HP-SEC-01822735 | | |
| 15268 | 3/22/2010 | From julie dolan   to 'andrew kanter' <andrewk@autonomy.com>|"'corrado broli'" <corradob@autonomy.com>|"'peter menell'" <peterm@autonomy.com>|"'stephen chamberlain'" <stephenc@autonomy.com>|"'sushovan hussain'" <sushovanh@autonomy.com> re: RE: corrado's mtg is at 4pm tomorrow | HP-SEC-01822736 | HP-SEC-01822761 | | |
| 15269 | 3/24/2010 | From stephen chamberlain   to 'cynthia watkins' <cynthiaw@autonomy.com>|"'matt stephan'" <matt.stephan@autonomy.com> re: RE: Revenue - daily updates needed | HP-SEC-01822762 | HP-SEC-01822774 | | |
| 15270 | 3/26/2010 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com>'matt stephan' <matt.stephan@autonomy.com> re: Microlink | HP-SEC-01822775 | HP-SEC-01822778 | | |
| 15271 | 3/29/2010 | From stephen chamberlain   to 'andrew kanter' <andrewk@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: RE: Discover Tech | HP-SEC-01822779 | HP-SEC-01822782 | | |
| 15272 | 3/29/2010 | From stephen chamberlain   to 'stouffer egan' <stouffere@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: FW: Capax and Microtech | HP-SEC-01822783 | HP-SEC-01822786 | | |
| 15273 | 3/29/2010 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: FW: Q1 Closed Deals update | HP-SEC-01822787 | HP-SEC-01822792 | | |
| 15274 | 3/30/2010 | From stephen chamberlain   to 'cynthia watkins' <cynthiaw@autonomy.com>|"'matt stephan'" <matt.stephan@autonomy.com> re: RE: Revenue - daily updates needed | HP-SEC-01822793 | HP-SEC-01822799 | | |
| 15275 | 3/31/2010 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: cash | HP-SEC-01822800 | HP-SEC-01822800 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15276 | 3/31/2010 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com>'andrew kanter' <andrewk@autonomy.com>'"matt stephan"' <matt.stephan@autonomy.com>'"stouffer egan"' <stouffere@autonomy.com> re: ML working capital - ATTORNEY CLIENT CONFIDENTIAL | HP-SEC-01822801 | HP-SEC-01822807 | | |
| 15277 | 3/31/2010 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: ATTORNEY CLIENT CONFIDENTIAL | HP-SEC-01822808 | HP-SEC-01822814 | | |
| 15278 | 3/31/2010 | From  Hussain to jamesc@autonomy.com|joels@autonomy.com|stephenc@autonomy.com re: RE: 2010-03-31 Capax PO ~ FSA.doc | HP-SEC-01822815 | HP-SEC-01822817 | | |
| 15279 | 4/1/2010 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com>'andrew kanter' <andrewk@autonomy.com>'"stouffer egan" <stouffere@autonomy.com> re: RE: ML | HP-SEC-01822818 | HP-SEC-01822823 | | |
| 15280 | 4/1/2010 | From cynthia watkins   to 'stephen chamberlain' <stephenc@autonomy.com>|<mike.sullivan@autonomy.com>'matt stephan' <matt.stephan@autonomy.com>|'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: Hardware Update.xls | HP-SEC-01822824 | HP-SEC-01822827 | | |
| 15281 | 4/2/2010 | From  Hussain to stephenc@autonomy.com re: RE: Working capital adjustment | HP-SEC-01822828 | HP-SEC-01822832 | | |
| 15282 | 4/2/2010 | From mike lynch   to 'stephen chamberlain' <stephenc@autonomy.com>|'sushovan hussain' <sushovanh@autonomy.com>'andrew kanter' <andrewk@autonomy.com>|'"cynthia watkins"' <cynthiaw@autonomy.com> re: RE: Microlink working capital adjustment | HP-SEC-01822833 | HP-SEC-01822834 | | |
| 15283 | 4/3/2010 | From cynthia watkins   to 'stephen chamberlain' <stephenc@autonomy.com>|<mike.sullivan@autonomy.com>'matt stephan' <matt.stephan@autonomy.com>|'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: Hardware Update.xls | HP-SEC-01822835 | HP-SEC-01822837 | | |
| 15284 | 4/5/2010 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: Large customers, attaching Microtech, Capax and Integracion collectibility | HP-SEC-01822838 | HP-SEC-01822843 | | |
| 15285 | 4/6/2010 | From stephen chamberlain   to 'michael flint' <michaelf@autonomy.com> re: FW: costs for January | HP-SEC-01822844 | HP-SEC-01822853 | | |
| 15286 | 4/6/2010 | From  Hussain to stephenc@autonomy.com re: AUDIT PAPER | HP-SEC-01822854 | HP-SEC-01822856 | | |
| 15287 | 4/8/2010 | From  Hussain to stephenc@autonomy.com re: costs | HP-SEC-01822857 | HP-SEC-01822857 | | |
| 15288 | 4/8/2010 | From stephen chamberlain  to 'cynthia watkins' <cynthiaw@autonomy.com>'lisa harris' <lisah@autonomy.com>|'"matt stephan"' <matt.stephan@autonomy.com> re: Revenue adjustments | HP-SEC-01822858 | HP-SEC-01822860 | | |
| 15289 | 4/8/2010 | From stephen chamberlain  to 'cynthia watkins' <cynthiaw@autonomy.com>'lisa harris' <lisah@autonomy.com>|'"matt stephan"' <matt.stephan@autonomy.com> re: RE: Revenue adjustments - READ THIS FIRST!!!!!!! | HP-SEC-01822861 | HP-SEC-01822865 | | |
| 15290 | 4/8/2010 | From stephen chamberlain  to 'cynthia watkins' <cynthiaw@autonomy.com> re: RE: Hardware Q1 2010.xls | HP-SEC-01822866 | HP-SEC-01822871 | | |
| 15291 | 4/8/2010 | From liviusg@autonomy.com to joels@autonomy.com re: RE: Hardware - cost issues | HP-SEC-01822872 | HP-SEC-01822877 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15292 | 1/14/2010 | From liviusg@autonomy.com to stouffere@autonomy.comstephenc@autonomy.com re: number for Morgan deal | HP-SEC-01822875 | HP-SEC-01822877 | | |
| 15293 | 1/14/2010 | From liviusg@autonomy.com to stouffere@autonomy.com re: FW: Discount on Dell | HP-SEC-01822876 | HP-SEC-01822877 | | |
| 15294 | 4/9/2010 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: FW: Hardware - cost issues | HP-SEC-01822878 | HP-SEC-01822883 | | |
| 15295 | 4/10/2010 | From cynthiaw@autonomy.com to stephenc@autonomy.com re: RE: Hardware | HP-SEC-01822884 | HP-SEC-01822888 | | |
| 15296 | 4/10/2010 | From cynthiaw@autonomy.com to stephenc@autonomy.com re: RE: Credit hunt | HP-SEC-01822889 | HP-SEC-01822890 | | |
| 15297 | 4/11/2010 | From  Hussain to stephenc@autonomy.competerm@autonomy.com re: RE: Q1 costs | HP-SEC-01822891 | HP-SEC-01822892 | | |
| 15298 | 4/11/2010 | From stephenc@autonomy.com to sushovan hussain <sushovanh@autonomy.com> re: Re: Credit hunt | HP-SEC-01822893 | HP-SEC-01822895 | | |
| 15299 | 4/11/2010 | From  Hussain to stephenc@autonomy.com re: RE: Credit hunt | HP-SEC-01822896 | HP-SEC-01822898 | | |
| 15300 | 4/11/2010 | From cynthia watkins  to 'stephen chamberlain' <stephen@autonomy.com>'lisa harris' <lisah@autonomy.com> re: RE: Credit hunt | HP-SEC-01822899 | HP-SEC-01822901 | | |
| 15301 | 4/12/2010 | From stephen chamberlain  to 'cynthia watkins' <cynthiaw@autonomy.com>'lisa harris' <lisah@autonomy.com>'"matt stephan"' <matt.stephan@autonomy.com> re: Further changes | HP-SEC-01822902 | HP-SEC-01822903 | | |
| 15302 | 4/12/2010 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: Intangibles question | HP-SEC-01822904 | HP-SEC-01822910 | | |
| 15303 | 4/12/2010 | From ganesh vaidyanathan  to lisa harris <lisah@autonomy.com>'"steve chamberlain" <stephenc@autonomy.com>'"sushovan hussain" <sushovanh@autonomy.com>brent hogenson <brent.hogenson@autonomy.com>'"cynthia watkins" <cynthiaw@autonomy.com>'"percy tejeda" <percy.tejeda@autonomy.com> re: RE: Credit hunt | HP-SEC-01822911 | HP-SEC-01822919 | | |
| 15304 | 4/13/2010 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: cashflow? | HP-SEC-01822920 | HP-SEC-01822921 | | |
| 15305 | 4/13/2010 | From Andrew Kanter to stephenc@autonomy.com re: | HP-SEC-01822922 | HP-SEC-01822934 | | |
| 15306 | 4/14/2010 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: Microlink | HP-SEC-01822935 | HP-SEC-01822935 | | |
| 15307 | 4/14/2010 | From alan rizek  to lblake@deloitte.co.uklisah@autonomy.com]matt.stephan@autonomy.com]stephenc@autonomy.com re: RE: Deloitte Audit Request | HP-SEC-01822936 | HP-SEC-01822938 | | |
| 15308 | 4/14/2010 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: Press release | HP-SEC-01822939 | HP-SEC-01822951 | | |
| 15309 | 4/14/2010 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: Press release | HP-SEC-01822952 | HP-SEC-01822953 | | |
| 15310 | 4/14/2010 | From stephen chamberlain  to 'murray, tom \(uk - cambridge\)' <tmurray@deloitte.co.uk>'"welham, lee \(uk - cambridge\)"' <lwelham@deloitte.co.uk>'sushovan hussain' <sushovanh@autonomy.com> re: FW: MicroTech's Corporate Information | HP-SEC-01822954 | HP-SEC-01822956 | | |
| 15311 | 4/15/2010 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: Press release | HP-SEC-01822957 | HP-SEC-01822972 | | |
| 15312 | 4/15/2010 | From stephen chamberlain  to 'peter goodman' <pgoodman@autonomy.com> re: RE: Release | HP-SEC-01822973 | HP-SEC-01822988 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15313 | 4/15/2010 | From stephen chamberlain  to 'andrew kanter' <andyk@autonomy.com>\|'"peter goodman"' <pgoodman@autonomy.com> re: FW: Release | HP-SEC-01822989 | HP-SEC-01822992 | | |
| 15314 | 4/15/2010 | From stephen chamberlain  to 'knights, richard \(uk - cambridge\)' <rknights@deloitte.co.uk>\|'"welham, lee \(uk - cambridge\)"' <lwelham@deloitte.co.uk>'sushovan hussain' <sushovanh@autonomy.com> re: COGS | HP-SEC-01822993 | HP-SEC-01822993 | | |
| 15315 | 4/15/2010 | From mike lynch  to 'andrew kanter' <andrewk@autonomy.com>\|'"edward.bridges-fd.com"' <edward.bridges@fd.com>\|'"sushovan hussain" <sushovanh@autonomy.com>'stephen chamberlain' <stephenc@autonomy.com> re: RE: URGENT | HP-SEC-01822994 | HP-SEC-01822995 | | |
| 15316 | 4/16/2010 | From  Hussain to matt.stephan@autonomy.com\|stephenc@autonomy.com re: revenue analysis | HP-SEC-01822996 | HP-SEC-01822997 | | |
| 15317 | 4/16/2010 | From matt stephan  to 'stephen chamberlain' <stephenc@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: revenue analysis | HP-SEC-01822998 | HP-SEC-01823000 | | |
| 15318 | 4/16/2010 | From stephen chamberlain  to <sushovanh@autonomy.com> re: Actual Hardware Cost Q1 2010 rev 10 04 10 (4).xls | HP-SEC-01823001 | HP-SEC-01823002 | | |
| 15319 | 4/16/2010 | From stephen chamberlain  to 'murray, tom \(uk - cambridge\)' <tmurray@deloitte.co.uk>'matt stephan' <matt.stephan@autonomy.com>\|<sushovanh@autonomy.com> re: Auxilium | HP-SEC-01823003 | HP-SEC-01823004 | | |
| 15320 | 4/16/2010 | From stephen chamberlain  to 'welham, lee \(uk - cambridge\)' <lwelham@deloitte.co.uk>'lisa harris' <lisah@autonomy.com>\|'"matt stephan"' <matt.stephan@autonomy.com>\|'"poppy prentis"' <poppy.prentis@autonomy.com> re: Q1 2010 Press Release-3.2.doc | HP-SEC-01823005 | HP-SEC-01823017 | | |
| 15321 | 4/16/2010 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: Issue | HP-SEC-01823018 | HP-SEC-01823019 | | |
| 15322 | 4/16/2010 | From erin greer  to <cynthiaw@autonomy.com> re: Microtech | HP-SEC-01823020 | HP-SEC-01823026 | | |
| 15323 | 4/16/2010 | From  Hussain to corradob@autonomy.com\|stephenc@autonomy.com re: RE: Sales consulting | HP-SEC-01823027 | HP-SEC-01823028 | | |
| 15324 | 4/18/2010 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: additional info required | HP-SEC-01823029 | HP-SEC-01823030 | | |
| 15325 | 4/19/2010 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com>\|<pgoodman@autonomy.com> re: RE: | HP-SEC-01823031 | HP-SEC-01823045 | | |
| 15326 | 4/19/2010 | From stephen chamberlain  to 'murray, tom \(uk - cambridge\)' <tmurray@deloitte.co.uk>\|'"welham, lee \(uk - cambridge\)"' <lwelham@deloitte.co.uk>'lisa harris' <lisah@autonomy.com> re: Press release | HP-SEC-01823046 | HP-SEC-01823061 | | |
| 15327 | 4/19/2010 | From stephen chamberlain  to 'welham, lee \(uk - cambridge\)' <lwelham@deloitte.co.uk>'lisa harris' <lisah@autonomy.com> re: Emailing: Q1 2010 Press Release-4.1.doc | HP-SEC-01823062 | HP-SEC-01823075 | | |
| 15328 | 4/19/2010 | From poppy prentis  to 'sushovan hussain' <sushovanh@autonomy.com>'stephen chamberlain' <stephenc@autonomy.com> re: RE: audit o/s | HP-SEC-01823076 | HP-SEC-01823079 | | |
| 15329 | 4/19/2010 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: Audit committee note | HP-SEC-01823080 | HP-SEC-01823080 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15330 | 4/19/2010 | From stephen chamberlain   to 'lisa harris' <lisah@autonomy.com> re: FW: COGS allocation | HP-SEC-01823081 | HP-SEC-01823090 | | |
| 15331 | 4/19/2010 | From stephen chamberlain   to 'peter goodman' <pgoodman@autonomy.com> re: RE: PPT | HP-SEC-01823091 | HP-SEC-01823092 | | |
| 15332 | 4/19/2010 | From Andrew Kanter to stephenc@autonomy.com re: RE: Reclassifications | HP-SEC-01823093 | HP-SEC-01823094 | | |
| 15333 | 4/19/2010 | From stephen chamberlain   to 'welham, lee \(uk - cambridge\)' <lwelham@deloitte.co.uk>'lisa harris' <lisah@autonomy.com> re: Q1 2010 Press Release-4.3 PG.doc | HP-SEC-01823095 | HP-SEC-01823107 | | |
| 15334 | 4/19/2010 | From stephen chamberlain   to 'peter goodman' <pgoodman@autonomy.com> re: RE: Emailing: Q1 2010 Press Release-4.3 PG.doc.edc | HP-SEC-01823108 | HP-SEC-01823110 | | |
| 15335 | 4/19/2010 | From pgoodman@autonomy.com to stephenc@autonomy.com re: RE: P&L reclass | HP-SEC-01823111 | HP-SEC-01823112 | | |
| 15336 | 4/19/2010 | From  Hussain to poppy.prentis@autonomy.comstephenc@autonomy.com re: RE: audit o/s | HP-SEC-01823113 | HP-SEC-01823124 | | |
| 15337 | 4/19/2010 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: Goodwill | HP-SEC-01823125 | HP-SEC-01823126 | | |
| 15338 | 4/19/2010 | From  Hussain to andrewk@autonomy.com|stephenc@autonomy.com re: Audit Committee Note Q1'10 final (SH) | HP-SEC-01823127 | HP-SEC-01823127 | | |
| 15339 | 4/19/2010 | From andrew kanter   to 'peter goodman' <pgoodman@autonomy.com>|'"stephen chamberlain"' <stephenc@autonomy.com> re: RE: Press release | HP-SEC-01823128 | HP-SEC-01823130 | | |
| 15340 | 4/19/2010 | From matt stephan   to 'sushovan hussain' <sushovanh@autonomy.com>'stephen chamberlain' <stephenc@autonomy.com> re: RE: urgent | HP-SEC-01823131 | HP-SEC-01823132 | | |
| 15341 | 4/19/2010 | From stephen chamberlain   to 'peter goodman' <pgoodman@autonomy.com>'andrew kanter' <andyk@autonomy.com>|'"sushovan hussain"' <sushovanh@autonomy.com> re: Mark ups - press release and presso | HP-SEC-01823133 | HP-SEC-01823159 | | |
| 15342 | 4/19/2010 | From  Hussain to corradob@autonomy.comstephenc@autonomy.com re: We have not received anything | HP-SEC-01823160 | HP-SEC-01823160 | | |
| 15343 | 4/19/2010 | From stephen chamberlain   to 'andrew kanter' <andrewk@autonomy.com> re: RE: | HP-SEC-01823161 | HP-SEC-01823163 | | |
| 15344 | 4/19/2010 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: FW: Audit committee | HP-SEC-01823164 | HP-SEC-01823183 | | |
| 15345 | 4/19/2010 | From Andrew Kanter to andyk@autonomy.com|stephenc@autonomy.com re: RE: Q1 2010 Press Release-4.5 PG.doc | HP-SEC-01823184 | HP-SEC-01823186 | | |
| 15346 | 4/19/2010 | From  Hussain to stephenc@autonomy.comandrewk@autonomy.com re: RE: Audit committee | HP-SEC-01823187 | HP-SEC-01823189 | | |
| 15347 | 4/19/2010 | From Andrew Kanter to stephenc@autonomy.com re: RE: Q1 2010 Press Release-4.5 PG.doc | HP-SEC-01823190 | HP-SEC-01823194 | | |
| 15348 | 4/19/2010 | From  Hussain to andrewk@autonomy.com|bladd@autonomy.com|marcg@autonomy.com|mrl@autonomy.com|pgoodman@autonomy.com|stephenc@autonomy.comedward.bridges@fd.com re: RE: Release | HP-SEC-01823195 | HP-SEC-01823196 | | |
| 15349 | 4/20/2010 | From stephenc@autonomy.com to corradob@autonomy.comsushovan hussain <sushovanh@autonomy.com> re: Sales consulting | HP-SEC-01823197 | HP-SEC-01823197 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15350 | 4/20/2010 | From stephen chamberlain to 'lisa harris' <lisah@autonomy.com>|'"matt stephan'" <matt.stephan@autonomy.com>|'"poppy prentis'" <poppy.prentis@autonomy.com>'anderson, antonia \(uk - cambridge\)' <antanderson@deloitte.co.uk>|'"welham, lee \(uk - cambridge\)'" <lwelham@deloitte.co.uk> re: Q1 2010 Press Release-200410.doc | HP-SEC-01823198 | HP-SEC-01823212 | | |
| 15351 | 4/20/2010 | From stephen chamberlain to 'joel scott' <joels@autonomy.com>|'"stouffer egan'" <stouffere@autonomy.com> re: Microtech (BAV) - delivery | HP-SEC-01823213 | HP-SEC-01823219 | | |
| 15352 | 4/20/2010 | From stephen chamberlain to 'hird, helen \(uk - cambridge\)' <hhird@deloitte.co.uk>|'"lisa harris'" <lisah@autonomy.com>|'"matt stephan'" <matt.stephan@autonomy.com>|'"poppy prentis'" <poppy.prentis@autonomy.com>'anderson, antonia \(uk - cambridge\)' <antanderson@deloitte.co.uk>|'"milburn smith, adam \(uk - cambridge\)'" <amilburnsmith@deloitte.co.uk>|'"murray, tom \(uk - cambridge\)'" <tmurray@deloitte.co.uk>|'"welham, lee \(uk - cambridge\)'" <lwelham@deloitte.co.uk> re: RE: Outstandings list Tuesday 20 April.xls | HP-SEC-01823220 | HP-SEC-01823222 | | |
| 15353 | 4/20/2010 | From stephen chamberlain to 'andrew kanter' <andyk@autonomy.com>|'"sushovan hussain'" <sushovanh@autonomy.com> re: FW: Q1 2010 Press Release-200410.doc | HP-SEC-01823223 | HP-SEC-01823225 | | |
| 15354 | 4/20/2010 | From stephen chamberlain to 'sushovan hussain' <sushovanh@autonomy.com> re: FW: Other debtors analysis.xls | HP-SEC-01823226 | HP-SEC-01823228 | | |
| 15355 | 4/20/2010 | From stephen chamberlain to 'lisa harris' <lisah@autonomy.com>'poppy prentis' <poppy.prentis@autonomy.com>|'"welham, lee \(uk - cambridge\)'" <lwelham@deloitte.co.uk> re: Filetek adjustment | HP-SEC-01823229 | HP-SEC-01823235 | | |
| 15356 | 4/20/2010 | From Andrew Kanter to mrl@autonomy.com|pgoodman@autonomy.comstephenc@autonomy.com|sushovanh@autonomy.com re: RE: PPT | HP-SEC-01823236 | HP-SEC-01823261 | | |
| 15357 | 4/20/2010 | From murray, tom (uk - cambridge) to cynthia watkins <cynthiaw@autonomy.com>lisa harris <lisah@autonomy.com>|stephen chamberlain <stephenc@autonomy.com> re: FW: Copy of zantaz post yr end bank statements (2).xls | HP-SEC-01823262 | HP-SEC-01823266 | | |
| 15358 | 4/20/2010 | From stephen chamberlain to 'welham, lee \(uk - cambridge\)' <lwelham@deloitte.co.uk>'anderson, antonia \(uk - cambridge\)' <antanderson@deloitte.co.uk>|'"lisa harris'" <lisah@autonomy.com>|'"matt stephan'" <matt.stephan@autonomy.com> re: Press release | HP-SEC-01823267 | HP-SEC-01823268 | | |
| 15359 | 4/20/2010 | From stephen chamberlain to 'knights, richard \(uk - cambridge\)' <rknights@deloitte.co.uk>|'"sushovan hussain'" <sushovanh@autonomy.com>|'"welham, lee \(uk - cambridge\)'" <lwelham@deloitte.co.uk> re: RE: clearance?? | HP-SEC-01823269 | HP-SEC-01823271 | | |
| 15360 | 4/20/2010 | From Lee Welham to stephen chamberlain <stephenc@autonomy.com>|sushovan hussain <sushovanh@autonomy.com>knights, richard (uk - cambridge) <rknights@deloitte.co.uk> re: FW: Press release | HP-SEC-01823272 | HP-SEC-01823276 | | |
| 15361 | 4/20/2010 | From pgoodman@autonomy.com to mrl@autonomy.comandrewk@autonomy.com|edward.bridges@fd.com|marcg@autonomy.com|stephenc@autonomy.com|sushovanh@autonomy.com re: Release, PPT and Q&A | HP-SEC-01823277 | HP-SEC-01823335 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15362 | 4/20/2010 | From jennifer alves  to  marc geall <marcg@autonomy.com>\|"peter goodman" <pgoodman@autonomy.com>\|"stephen chamberlain" <stephenc@autonomy.com>\|<andrewk@autonomy.com>\|<sushovanh@autonomy.com>autonomy[uk] <autonomyuk@fd.com>\|<sandra.daley@me.com> re: Timetable | HP-SEC-01823336 | HP-SEC-01823339 | | |
| 15363 | 4/21/2010 | From marcg@autonomy.com to mrl@autonomy.com\|pgoodman@autonomy.com\|stephenc@autonomy.com\|sushovanh@autonomy.com re: | HP-SEC-01823340 | HP-SEC-01823341 | | |
| 15364 | 4/21/2010 | From stephen chamberlain   to 'marc geall' <marcg@autonomy.com>\|"peter goodman'" <pgoodman@autonomy.com>\|"sushovan hussain'" <sushovanh@autonomy.com> re: RE: Website + email to friendly analysts | HP-SEC-01823342 | HP-SEC-01823343 | | |
| 15365 | 4/22/2010 | From  Hussain to stephenc@autonomy.com re: FW: Dell purchase language | HP-SEC-01823344 | HP-SEC-01823344 | | |
| 15366 | 4/28/2010 | From liviusg@autonomy.com to stephenc@autonomy.com re: Citi deal through Discovery Tech | HP-SEC-01823345 | HP-SEC-01823345 | | |
| 15367 | 4/28/2010 | From liviusg@autonomy.com to robert.mark@autonomy.com\|stephenc@autonomy.com re: Citi deal through Discovery Tech | HP-SEC-01823346 | HP-SEC-01823360 | | |
| 15368 | 5/10/2010 | From stephen chamberlain   to 'j. livius guiao' <liviusg@autonomy.com>'chris goodfellow' <chrisg@autonomy.com>\|"robert mark'" <robert.mark@autonomy.com>\|"sushovan hussain'" <sushovanh@autonomy.com> re: Discover tech (Citi).xls | HP-SEC-01823361 | HP-SEC-01823362 | | |
| 15369 | 5/12/2010 | From stephenc@autonomy.com to sushovan hussain <sushovanh@autonomy.com> re: Fw: Discover tech (Citi).xls | HP-SEC-01823363 | HP-SEC-01823364 | | |
| 15370 | 5/13/2010 | From liviusg@autonomy.com to liviusg@autonomy.com\|stephenc@autonomy.com re: RE: Hardware deals | HP-SEC-01823365 | HP-SEC-01823367 | | |
| 15371 | 5/24/2010 | From tom rimmer   to steve chamberlain - autonomy <stephenc@autonomy.com>\|<rhaverfield@autonomy.com> re: Re: PMI | HP-SEC-01823368 | HP-SEC-01823371 | | |
| 15372 | 5/26/2010 | From john cronin  to rachel haverfield <rhaverfield@autonomy.com>'steve chamberlain - autonomy' <stephenc@autonomy.com>'tom rimmer' <tom.rimmer@autonomy.com> re: RE: PMI - eDiscovery Order | HP-SEC-01823372 | HP-SEC-01823387 | | |
| 15373 | 5/28/2010 | From stephen chamberlain   to 'julie dolan' <julied@autonomy.com>\|"sushovan hussain' <sushovanh@autonomy.com>\|<geoff.hornsby@autonomy.com>'glenn perachio' <glenn.perachio@autonomy.com>\|<msullivan@autonomy.com> re: RE: new order | HP-SEC-01823388 | HP-SEC-01823389 | | |
| 15374 | 6/4/2010 | From andrew kanter   to 'james crumbacher' <jamesc@autonomy.com> re: RE: Capax | HP-SEC-01823390 | HP-SEC-01823401 | | |
| 15375 | 6/4/2010 | From poppy prentis   to 'stephen chamberlain' <stephenc@autonomy.com>\|"sushovan hussain'" <sushovanh@autonomy.com>\|<msullivan@autonomy.com> re: RE: PRICING | HP-SEC-01823402 | HP-SEC-01823407 | | |
| 15376 | 6/4/2010 | From Hussain   to 'mike sullivan' <msullivan@autonomy.com>\|"poppy prentis'" <poppy.prentis@autonomy.com>\|"steve chamberlain - autonomy'" <stephenc@autonomy.com>'peter menell' <peterm@autonomy.com> re: RE: PRICING | HP-SEC-01823408 | HP-SEC-01823413 | | |
| 15377 | 6/4/2010 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: FW: citi | HP-SEC-01823414 | HP-SEC-01823419 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15378 | 6/6/2010 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: pmi and discovertech - sorted? | HP-SEC-01823420 | HP-SEC-01823421 | | |
| 15379 | 6/15/2010 | From rhaverfield@autonomy.com to stephenc@autonomy.com re: RE: PMI - Payment | HP-SEC-01823422 | HP-SEC-01823427 | | |
| 15380 | 6/15/2010 | From reena prasad  to stouffere@autonomy.com\|sushovanh@autonomy.com\|brent.hogenson@autonomy.com\|stephenc@autonomy.com re: Discover Technologies LLC $1.7M Payment Due in June | HP-SEC-01823428 | HP-SEC-01823434 | | |
| 15381 | 6/16/2010 | From Hussain   to 'poppy prentis' <poppy.prentis@autonomy.com>\|'"stephen chamberlain"' <stephenc@autonomy.com> re: Copy of Copy of BP 5-30TB June 16 Pricing v3.xls | HP-SEC-01823435 | HP-SEC-01823435 | | |
| 15382 | 6/17/2010 | From Hussain   to 'poppy prentis' <poppy.prentis@autonomy.com>\|'"stephen chamberlain"' <stephenc@autonomy.com><matt.stephan@autonomy.com> re: RE: URGENT: Rev rec | HP-SEC-01823436 | HP-SEC-01823438 | | |
| 15383 | 6/22/2010 | From stephen chamberlain  to 'percy tejeda' <percy.tejeda@autonomy.com>'brent hogenson' <brent.hogenson@autonomy.com>\|'"helen ku"' <hku@autonomy.com>\|'"matt stephan"' <matt.stephan@autonomy.com>\|'"maureen p lara"' <maureen.lara@autonomy.com> re: RE: 2nd Amendment to Eli Lily CUSLA | HP-SEC-01823439 | HP-SEC-01823442 | | |
| 15384 | 6/22/2010 | From stephen chamberlain  to 'percy tejeda' <percy.tejeda@autonomy.com>'j. livius guiao' <liviusg@autonomy.com> re: Lilly | HP-SEC-01823443 | HP-SEC-01823445 | | |
| 15385 | 6/23/2010 | From  Hussain to joels@autonomy.com\|stephenc@autonomy.com\|stouffere@autonomy.com re: Lilly | HP-SEC-01823446 | HP-SEC-01823446 | | |
| 15386 | 6/23/2010 | From Hussain  to 'joel scott' <joels@autonomy.com>\|'"stephen chamberlain"' <stephenc@autonomy.com>'percy tejeda' <percy.tejeda@autonomy.com> re: RE: Lilly | HP-SEC-01823447 | HP-SEC-01823448 | | |
| 15387 | 6/23/2010 | From stephen chamberlain  to 'joel scott' <joels@autonomy.com>\|'"percy tejeda"' <percy.tejeda@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: Lilly | HP-SEC-01823449 | HP-SEC-01823451 | | |
| 15388 | 6/23/2010 | From reena prasad   to stephenc@autonomy.com re: Capax Help Needed | HP-SEC-01823452 | HP-SEC-01823458 | | |
| 15389 | 6/23/2010 | From reena prasad  to steve chamberlain <stephenc@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com>brent hogenson <brent.hogenson@autonomy.com>\|'"percy tejeda"' <percy.tejeda@autonomy.com> re: RE: Update - BP payment | HP-SEC-01823459 | HP-SEC-01823462 | | |
| 15390 | 6/24/2010 | From stephen chamberlain  to 'percy tejeda' <percy.tejeda@autonomy.com> re: RE: 2nd Amendment to Eli Lily CUSLA | HP-SEC-01823463 | HP-SEC-01823467 | | |
| 15391 | 6/24/2010 | From reena prasad   to stephenc@autonomy.com re: RE: MicroTech invoices | HP-SEC-01823468 | HP-SEC-01823486 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15392 | 6/26/2010 | From brent hogenson   to ganesh vaidyanathan <ganesh.vaidyanathan@autonomy.com>brent hogenson <brent.hogenson@autonomy.com>\|"joel scott" <joels@autonomy.com>\|"steve chamberlain" <stephenc@autonomy.com>\|"sushovan hussain" <sushovanh@autonomy.com> re: Re: Attorney Client Privilege | HP-SEC-01823487 | HP-SEC-01823489 | | |
| 15393 | 6/28/2010 | From ganesh vaidyanathan   to steve chamberlain <stephenc@autonomy.com>brent hogenson <brent.hogenson@autonomy.com> re: Re: Various | HP-SEC-01823490 | HP-SEC-01823491 | | |
| 15394 | 6/28/2010 | From stephen chamberlain   to 'matt stephan' <matt.stephan@autonomy.com>\|"percy tejeda'" <percy.tejeda@autonomy.com>poppy prentis <poppy.prentis@autonomy.com> re: RE: BP - DRAFT Write-up - Confidential | HP-SEC-01823492 | HP-SEC-01823495 | | |
| 15395 | 6/28/2010 | From  Hussain to stephenc@autonomy.com re: low margin | HP-SEC-01823496 | HP-SEC-01823496 | | |
| 15396 | 6/29/2010 | From reena prasad   to stephenc@autonomy.combrent.hogenson@autonomy.com re: FW: Aging Clean Up and Provisions | HP-SEC-01823497 | HP-SEC-01823503 | | |
| 15397 | 6/30/2010 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: US debts (Microlink, Microtech, Discovertech) | HP-SEC-01823504 | HP-SEC-01823507 | | |
| 15398 | 6/30/2010 | From glenn perachio   to steve chamberlain - autonomy <stephenc@autonomy.com>, sushovan hussain - autonomy <sushovanh@autonomy.com> re: BP deal | HP-SEC-01823508 | HP-SEC-01823539 | | |
| 15399 | 6/30/2010 | From reena prasad   to stephenc@autonomy.com, brent.hogenson@autonomy.com re: RE: Aging Clean Up and Provisions | HP-SEC-01823540 | HP-SEC-01823544 | | |
| 15400 | 6/30/2010 | From stephen chamberlain   to 'sushovan hussain - autonomy' <sushovanh@autonomy.com> re: FW: Cash collections | HP-SEC-01823545 | HP-SEC-01823563 | | |
| 15401 | 7/4/2010 | From reena prasad   to steve chamberlain <stevechamberlain@interwoven.com>, brent hogenson <bhogenson@interwoven.com> re: FW: Aging Clean Up and Provisions | HP-SEC-01823564 | HP-SEC-01823577 | | |
| 15402 | 7/5/2010 | From stephen chamberlain   to 'reena prasad' <reena.prasad@autonomy.com>'brent hogenson' <brent.hogenson@autonomy.com> re: RE: Aging Clean Up and Provisions | HP-SEC-01823578 | HP-SEC-01823586 | | |
| 15403 | 7/5/2010 | From Andrew Kanter to rhaverfield@autonomy.com, stephenc@autonomy.com re: FW: Communication from Legal Reperesentative Sales Consulting Srl in Liquidazione | HP-SEC-01823587 | HP-SEC-01823590 | | |
| 15404 | 7/6/2010 | From reena prasad   to stephenc@autonomy.com, brent.hogenson@autonomy.com re: Aging Clean Up and Provision Recommendations | HP-SEC-01823591 | HP-SEC-01823616 | | |
| 15405 | 6/23/2010 | From neil goldfarb   to <ivan.rothman@autonomy.com>\|<reena.prasad@autonomy.com>stephen chamberlain <stephenc@autonomy.com>\|<antonio.villarreal@autonomy.com>\|<brent.hogenson@autonomy.com> re: Re: Integracion's Invoice and Payment History | HP-SEC-01823601 | HP-SEC-01823616 | | |
| 15406 | 7/6/2010 | From reena prasad   to reena.prasad@autonomy.com re: FW: Digital Data | HP-SEC-01823605 | HP-SEC-01823616 | | |
| 15407 | 7/6/2010 | From ivan rothman   to 'reena prasad' <reena.prasad@autonomy.com> re: FW: Integration | HP-SEC-01823609 | HP-SEC-01823616 | | |
| 15408 | 7/6/2010 | From reena prasad   to ngoldfar@autonomy.com re: RE: Digital Data | HP-SEC-01823611 | HP-SEC-01823616 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15409 | 7/6/2010 | From msoberanes@sourzgroup.com to ngoldfar@autonomy.com re: Fwd: confirmation request | HP-SEC-01823612 | HP-SEC-01823616 | | |
| 15410 | 5/31/2010 | Letter from Chamberlain to Integracion re: verification of invoices payable for annual audit | HP-SEC-01823613 | HP-SEC-01823616 | | |
| 15411 | 7/6/2010 | Email from Neil Goldfarb to Reena Prasad re: Digital Data payments | HP-SEC-01823616 | HP-SEC-01823616 | | |
| 15412 | 7/7/2010 | From  Hussain to stephenc@autonomy.com re: RE: H/W Cost | HP-SEC-01823617 | HP-SEC-01823618 | | |
| 15413 | 7/7/2010 | From  Hussain to stephenc@autonomy.com re: costs | HP-SEC-01823619 | HP-SEC-01823619 | | |
| 15414 | 7/7/2010 | Email from  Hussain to stephenc@autonomy.com re: FW: Richard Knights email to Hussain and Kanter re: responses to Brent Hogenson email | HP-SEC-01823620 | HP-SEC-01823627 | | |
| 15415 | 7/8/2010 | From  Hussain to nmercer@deloitte.co.uk\|rknights@deloitte.co.uk\|robknight@deloitte.co.uk\|stephenc.comandrewk@autonomy.com\|lwelham@deloitte.co.uk re: RE: Confidential | HP-SEC-01823628 | HP-SEC-01823629 | | |
| 15416 | 7/8/2010 | From stephen chamberlain   to 'knight, rob \(uk - st albans\)' <robknight@deloitte.co.uk>\|'"knights, richard \(uk - cambridge\)"' <rknights@deloitte.co.uk>\|'"mercer, nigel \(uk - london\)"' <nmercer@deloitte.co.uk>\|'"sushovan hussain"' <sushovanh@autonomy.com>'andrew kanter' <andrewk@autonomy.com>\|'"welham, lee \(uk - cambridge\)"' <lwelham@deloitte.co.uk> re: RE: Email from Director of Revenue | HP-SEC-01823630 | HP-SEC-01823648 | | |
| 15417 | 7/9/2010 | From ganesh vaidyanathan   to lisa harris <lisah@autonomy.com>\|'"poppy prentis" <poppy.prentis@autonomy.com>\|'"steve chamberlain" <stephenc@autonomy.com>brent hogenson <brent.hogenson@autonomy.com> re: Draft IWOV Q2 reporting pack | HP-SEC-01823649 | HP-SEC-01823650 | | |
| 15418 | 7/9/2010 | From Hussain   to 'matt stephan' <matt.stephan@autonomy.com>'poppy prentis' <poppy.prentis@autonomy.com>\|'"stephen chamberlain"' <stephenc@autonomy.com> re: well done on finding the extra $260k | HP-SEC-01823651 | HP-SEC-01823651 | | |
| 15419 | 7/12/2010 | From  Hussain to stephenc@autonomy.com\|sushovanh@autonomy.com re: RE: areas of cost savings | HP-SEC-01823652 | HP-SEC-01823653 | | |
| 15420 | 7/14/2010 | From andrew kanter   to 'stephen chamberlain' <stephenc@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: Internal audit - reseller and partner commissions | HP-SEC-01823654 | HP-SEC-01823655 | | |
| 15421 | 7/14/2010 | From  Hussain to lwelham@deloitte.co.uk, nmercer@deloitte.co.uk\|stephenc@autonomy.com re: RE: Q2 update | HP-SEC-01823656 | HP-SEC-01823662 | | |
| 15422 | 7/15/2010 | From poppy prentis   to 'sushovan hussain' <sushovanh@autonomy.com>\|<stephenc@autonomy.com>'harris, lisa' <lisah@autonomy.com> re: Press release | HP-SEC-01823663 | HP-SEC-01823663 | | |
| 15423 | 7/15/2010 | From poppy prentis   to 'sushovan hussain'\|<'stephenc@autonomy.com'>'harris'\|'lisa''' re: Press release | HP-SEC-01823664 | HP-SEC-01823665 | | |
| 15424 | 7/16/2010 | From mike lynch   to 'andrew kanter' <andrewk@autonomy.com>\|'"stephen chamberlain"' <stephenc@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com>\|'"peter goodman" <pgoodman@autonomy.com>\|<derek.brown@autonomy.com>'emily orton' <emily.orton@autonomy.com>\|'"josie oddy"' <josieo@autonomy.com> re: Re: Results Prep | HP-SEC-01823666 | HP-SEC-01823666 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15425 | 7/16/2010 | From stephen chamberlain   to 'welham, lee \(uk - cambridge\)' <lwelham@deloitte.co.uk>'knights, richard \(uk - cambridge\)' <rknights@deloitte.co.uk>\|'"mercer, nigel \(uk - london\)"' <nmercer@deloitte.co.uk>\|'"sushovan hussain"' <sushovanh@autonomy.com> re: Hardware - cost allocation (attaching memo from Chamberlain re: hardware cost allocation) | HP-SEC-01823667 | HP-SEC-01823671 | | |
| 15426 | 7/16/2010 | From spencer, christopher (uk - cambridge)   to cynthia watkins <cynthiaw@autonomy.com>murray, tom (uk - cambridge) <tmurray@deloitte.co.uk>\|<stephenc@autonomy.com>\|lisa harris <lisah@autonomy.com>\|poppy prentis <poppy.prentis@autonomy.com> re: RE: Q2 Balance Sheet and P+L Reviews for Audit | HP-SEC-01823672 | HP-SEC-01823675 | | |
| 15427 | 7/16/2010 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: Emailing: Q2 2010 Results v4.doc.edc | HP-SEC-01823676 | HP-SEC-01823677 | | |
| 15428 | 7/16/2010 | From stephen chamberlain   to 'poppy prentis' <poppy.prentis@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com>'harris, lisa' <lisah@autonomy.com> re: RE: Press release | HP-SEC-01823678 | HP-SEC-01823680 | | |
| 15429 | 7/17/2010 | From  Hussain to stephenc@autonomy.com re: COGS | HP-SEC-01823681 | HP-SEC-01823681 | | |
| 15430 | 7/17/2010 | From stephen chamberlain   to 'lisa harris' <lisah@autonomy.com> re: Updated consol | HP-SEC-01823682 | HP-SEC-01823683 | | |
| 15431 | 7/17/2010 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: Emailing: Q2 2010 Results v4.doc.edc | HP-SEC-01823684 | HP-SEC-01823686 | | |
| 15432 | 7/17/2010 | From Lisa Harris to stephenc@autonomy.com re: RE: cashflow (attaching Q2 2010 results doc) | HP-SEC-01823687 | HP-SEC-01823695 | | |
| 15433 | 7/17/2010 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: A few more things | HP-SEC-01823696 | HP-SEC-01823698 | | |
| 15434 | 7/17/2010 | From  Hussain to stephenc@autonomy.com re: RE: A few more things | HP-SEC-01823699 | HP-SEC-01823700 | | |
| 15435 | 7/18/2010 | From  Hussain to lisah@autonomy.com\|stephenc@autonomy.com re: RE: Updated followng Lisa tick through | HP-SEC-01823701 | HP-SEC-01823713 | | |
| 15436 | 7/18/2010 | From stephenc@autonomy.com to lisa harris <lisah@autonomy.com> re: Re: Updated followng Lisa tick through | HP-SEC-01823714 | HP-SEC-01823716 | | |
| 15437 | 7/18/2010 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: AC pack | HP-SEC-01823717 | HP-SEC-01823727 | | |
| 15438 | 7/18/2010 | From  Hussain to lwelham@deloitte.co.uk\|nmercer@deloitte.co.uk\|rknights@deloitte.co.uk, stephenc@autonomy.com re: Audit committee pack | HP-SEC-01823728 | HP-SEC-01823738 | | |
| 15439 | 7/18/2010 | From  Hussain to stephenc@autonomy.com re: RE: Audit committee pack | HP-SEC-01823739 | HP-SEC-01823739 | | |
| 15440 | 7/18/2010 | From stephen chamberlain   to 'harris, lisa' <lisah@autonomy.com> re: FW: Audit committee pack | HP-SEC-01823740 | HP-SEC-01823742 | | |
| 15441 | 7/18/2010 | From knights, richard (uk - cambridge)   to mercer, nigel (uk - london) <nmercer@deloitte.co.uk>\|'"welham, lee (uk - cambridge)"' <lwelham@deloitte.co.uk>\|sushovan hussain <sushovanh@autonomy.com>stephen chamberlain <stephenc@autonomy.com> re: RE: Audit committee pack | HP-SEC-01823743 | HP-SEC-01823749 | | |
| 15442 | 7/19/2010 | From pgoodman@autonomy.com to andrewk@autonomy.com\|derek.brown@autonomy.com\|mrl@autonomy.com\|stephenc@autonomy.com\|sushovanh@autonomy.com re: Q2 docs | HP-SEC-01823750 | HP-SEC-01823753 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15443 | 7/19/2010 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com>|"'mike lynch'" <mrl@autonomy.com>|"'peter goodman'" <pgoodman@autonomy.com>|"'sushovan hussain'" <sushovanh@autonomy.com>|<derek.brown@autonomy.com> re: RE: Q2 docs | HP-SEC-01823754 | HP-SEC-01823755 | | |
| 15444 | 7/19/2010 | From mike lynch  to 'andrew kanter' <andyk@autonomy.com>|"'peter goodman'" <pgoodman@autonomy.com>|"'stephen chamberlain'" <stephenc@autonomy.com>|"'sushovan hussain'" <sushovanh@autonomy.com>|<derek.brown@autonomy.com> re: RE: Emailing: Q2 2010 Results v6.doc.edc | HP-SEC-01823756 | HP-SEC-01823757 | | |
| 15445 | 7/19/2010 | From  Hussain to pgoodman@autonomy.com, stephenc@autonomy.com re: finance slides - these are draft subject to change | HP-SEC-01823758 | HP-SEC-01823768 | | |
| 15446 | 7/19/2010 | From Lee Welham to stephen chamberlain <stephenc@autonomy.com>|sushovan hussain <sushovanh@autonomy.com>anderson, antonia (uk - cambridge) <antanderson@deloitte.co.uk>|"mercer, nigel (uk - london)" <nmercer@deloitte.co.uk> re: Deloitte pack - DRAFT | HP-SEC-01823769 | HP-SEC-01823808 | | |
| 15447 | 7/19/2010 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: hardware (attaching Chamberlain Hardware Cost Allocation memo 7/16/2010) | HP-SEC-01823809 | HP-SEC-01823813 | | |
| 15448 | 7/19/2010 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: FW: Wording for accounting policies note (forwarding email from Lee Welham) | HP-SEC-01823814 | HP-SEC-01823816 | | |
| 15449 | 7/19/2010 | From peter menell  to 'stephen chamberlain' <stephenc@autonomy.com>|"'sushovan hussain'" <sushovanh@autonomy.com> re: RE: Filetek | HP-SEC-01823817 | HP-SEC-01823820 | | |
| 15450 | 7/19/2010 | From peter menell  to 'stephen chamberlain' <stephenc@autonomy.com>|"'sushovan hussain'" <sushovanh@autonomy.com> re: RE: Filetek | HP-SEC-01823821 | HP-SEC-01823825 | | |
| 15451 | 7/19/2010 | From  Hussain to stephenc@autonomy.com, peterm@autonomy.com re: SPE | HP-SEC-01823826 | HP-SEC-01823826 | | |
| 15452 | 7/20/2010 | From lisa harris   to <stephenc@autonomy.com>'poppy prentis' <poppy.prentis@autonomy.com> re: RE: revised rev schedule (minor changes) | HP-SEC-01823827 | HP-SEC-01823829 | | |
| 15453 | 7/20/2010 | From  Hussain to mrl@autonomy.com|stephenc@autonomy.com re: organic growth - DRAFT | HP-SEC-01823830 | HP-SEC-01823830 | | |
| 15454 | 7/20/2010 | From stephen chamberlain   to 'peter goodman' <pgoodman@autonomy.com>'lisa harris' <lisah@autonomy.com>|"matt stephan" <matt.stephan@autonomy.com>|"poppy prentis" <poppy.prentis@autonomy.com> re: Latest | HP-SEC-01823831 | HP-SEC-01823833 | | |
| 15455 | 7/20/2010 | From stephen chamberlain  to 'lisa harris' <lisah@autonomy.com> re: Cash received post year end | HP-SEC-01823834 | HP-SEC-01823835 | | |
| 15456 | 7/20/2010 | From derek brown  to 'mike lynch' <mrl@autonomy.com>|"'sushovan hussain'" <sushovanh@autonomy.com>'autonomy[uk]' <autonomyuk@fd.com>|"'peter goodman'" <pgoodman@autonomy.com>|"'stephen chamberlain'" <stephenc@autonomy.com>|<andrewk@autonomy.com> re: Latest Q&A | HP-SEC-01823836 | HP-SEC-01823837 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15457 | 7/20/2010 | From stephen chamberlain  to 'mike lynch' <mrl@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com>'andrew kanter' <andyk@autonomy.com>\|'"peter goodman"' <pgoodman@autonomy.com> re: Emailing: Q2 2010 Results v15.doc.edc | HP-SEC-01823838 | HP-SEC-01823839 | | |
| 15458 | 7/20/2010 | From lisa harris  to 'stephen chamberlain' <stephenc@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: fyi! | HP-SEC-01823840 | HP-SEC-01823842 | | |
| 15459 | 7/21/2010 | From Hussain  to 'lisa harris' <lisah@autonomy.com>\|'"poppy prentis"' <poppy.prentis@autonomy.com>\|'"stephen chamberlain"' <stephenc@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: Emailing: Q2 2010 Results v15.doc.edc | HP-SEC-01823843 | HP-SEC-01823843 | | |
| 15460 | 7/21/2010 | From  Hussain to andrewk@autonomy.com\|stephenc@autonomy.com re: openv | HP-SEC-01823844 | HP-SEC-01823844 | | |
| 15461 | 7/21/2010 | From stephen chamberlain  to 'lisa harris' <lisah@autonomy.com>\|'"poppy prentis" <poppy.prentis@autonomy.com> re: Results | HP-SEC-01823845 | HP-SEC-01823849 | | |
| 15462 | 7/21/2010 | From Hussain  to 'lisa harris' <lisah@autonomy.com>\|'"poppy prentis"' <poppy.prentis@autonomy.com>\|'"stephen chamberlain"' <stephenc@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: Emailing: Q2 2010 Results v15.doc.edc | HP-SEC-01823847 | HP-SEC-01823849 | | |
| 15463 | 7/21/2010 | From Hussain  to 'andrew kanter \(autonomy\)' <andrewk@autonomy.com>\|'"stephen chamberlain"' <stephenc@autonomy.com> re: openv | HP-SEC-01823848 | HP-SEC-01823849 | | |
| 15464 | 7/21/2010 | From Hussain  to 'lisa harris' <lisah@autonomy.com>\|'"poppy prentis"' <poppy.prentis@autonomy.com>\|'"stephen chamberlain"' <stephenc@autonomy.com> re: RE: Emailing: Q2 2010 Results v15.doc.edc | HP-SEC-01823849 | HP-SEC-01823849 | | |
| 15465 | 7/21/2010 | From Hussain  to 'lisa harris' <lisah@autonomy.com>\|'"poppy prentis"' <poppy.prentis@autonomy.com>\|'"stephen chamberlain"' <stephenc@autonomy.com> re: THANK YOU | HP-SEC-01823850 | HP-SEC-01823850 | | |
| 15466 | 7/21/2010 | From stephen chamberlain  to 'lisa harris' <lisah@autonomy.com>\|'"poppy prentis" <poppy.prentis@autonomy.com> re: FW: Half year risk factors | HP-SEC-01823851 | HP-SEC-01823853 | | |
| 15467 | 7/21/2010 | From stephen chamberlain  to 'lisa harris' <lisah@autonomy.com>\|'"poppy prentis"' <poppy.prentis@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: Emailing: Q2 2010 Results v15.doc.edc | HP-SEC-01823854 | HP-SEC-01823855 | | |
| 15468 | 7/21/2010 | From stephen chamberlain  to 'lisa harris' <lisah@autonomy.com>\|'"poppy prentis"' <poppy.prentis@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: Emailing: Q2 2010 Results v15.doc.edc | HP-SEC-01823856 | HP-SEC-01823859 | | |
| 15469 | 7/21/2010 | From  Hussain to mrl@autonomy.com\|stephenc@autonomy.com re: Organic growth | HP-SEC-01823860 | HP-SEC-01823860 | | |
| 15470 | 7/21/2010 | From Hussain  to 'matt stephan' <matt.stephan@autonomy.com>\|'"poppy prentis"' <poppy.prentis@autonomy.com>\|'stephen chamberlain' <stephenc@autonomy.com> re: org growth.xls | HP-SEC-01823861 | HP-SEC-01823862 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15471 | 7/21/2010 | From stephen chamberlain  to 'anderson, antonia \(uk - cambridge\)' <antanderson@deloitte.co.uk>\|'"lisa harris"' <lisah@autonomy.com>\|"welham, lee \(uk - cambridge\)"' <lwelham@deloitte.co.uk>\|"poppy prentis" <poppy.prentis@autonomy.com> re: Q2 2010 Results v17.doc | HP-SEC-01823863 | HP-SEC-01823864 | | |
| 15472 | 7/21/2010 | From stephen chamberlain  to 'andrew kanter' <andyk@autonomy.com>'mike lynch' <mrl@autonomy.com>\|'"peter goodman"' <pgoodman@autonomy.com>\|'"sushovan hussain - autonomy"' <sushovanh@autonomy.com>\|<derek.brown@autonomy.com> re: Press release | HP-SEC-01823865 | HP-SEC-01823866 | | |
| 15473 | 7/21/2010 | From stephen chamberlain  to 'anderson, antonia \(uk - cambridge\)' <antanderson@deloitte.co.uk>\|'"lisa harris"' <lisah@autonomy.com>\|"welham, lee \(uk - cambridge\)"' <lwelham@deloitte.co.uk>\|"poppy prentis" <poppy.prentis@autonomy.com> re: FW: press release  ("Now has MRL's tweaks.  This should help the organic grown arguments as we now include all three measures") | HP-SEC-01823867 | HP-SEC-01823885 | | |
| 15474 | 7/21/2010 | From Lee Welham to sushovan hussain <sushovanh@autonomy.com>mercer, nigel (uk - london) <nmercer@deloitte.co.uk>stephen chamberlain <stephenc@autonomy.com> re: Press release | HP-SEC-01823886 | HP-SEC-01823891 | | |
| 15475 | 7/21/2010 | From stephen chamberlain  to 'brent hogenson' <brent.hogenson@autonomy.com>', ganesh vaidyanathan' <ganesh.vaidyanathan@autonomy.com>\|'"joel scott"' <joels@autonomy.com> re: RE: Investigation | HP-SEC-01823892 | HP-SEC-01823894 | | |
| 15476 | 7/21/2010 | From poppy.prentis@autonomy.com to lisah@autonomy.com\|stephenc@autonomy.com re: RE: Release | HP-SEC-01823895 | HP-SEC-01823898 | | |
| 15477 | 7/21/2010 | From poppy prentis  to 'lisa harris'\|"stephen chamberlain" re: RE: Release | HP-SEC-01823899 | HP-SEC-01823902 | | |
| 15478 | 7/21/2010 | From stephen chamberlain  to 'mike lynch' <mrl@autonomy.com>\|'"peter goodman"' <pgoodman@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com>'andrew kanter' <andyk@autonomy.com> re: Q2 2010 Results v21.doc | HP-SEC-01823903 | HP-SEC-01823919 | | |
| 15479 | 7/21/2010 | From pgoodman@autonomy.com to andrewk@autonomy.com\|stephenc@autonomy.com re: RE: Q2 2010 Results v21.doc | HP-SEC-01823920 | HP-SEC-01823920 | | |
| 15480 | 7/21/2010 | From pgoodman@autonomy.com to sushovanh@autonomy.comderek.brown@autonomy.com\|stephenc@autonomy.com re: Q2'09 revenue split | HP-SEC-01823921 | HP-SEC-01823921 | | |
| 15481 | 7/21/2010 | From stephen chamberlain  to 'peter goodman' <pgoodman@autonomy.com> re: FW: Final Final Press Release | HP-SEC-01823922 | HP-SEC-01823940 | | |
| 15482 | 7/21/2010 | From  Hussain to mrl@autonomy.com, stephenc@autonomy.com re: key questions - steve please check if any errors | HP-SEC-01823941 | HP-SEC-01823942 | | |
| 15483 | 7/28/2010 | From andrew kanter  to 'joel scott' <joels@autonomy.com>\|'"stephen chamberlain"' <stephenc@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: Finance changes | HP-SEC-01823943 | HP-SEC-01823944 | | |
| 15484 | 7/28/2010 | From Andrew Kanter to stephenc@autonomy.com re:  "need the names of the junior people at the whistleblowing hot line and number" | HP-SEC-01823945 | HP-SEC-01823945 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15485 | 8/4/2010 | From joel scott  to 'ganesh vaidyanathan' <ganesh.vaidyanathan@autonomy.com>|'"ken wong'" <ken.wong@autonomy.com>|'"stephen chamberlain'" <stephenc@autonomy.com>'stouffer egan' <stouffere@autonomy.com> re: RE: URGENT PAYMENT REQUIRED | HP-SEC-01823946 | HP-SEC-01823948 | | |
| 15486 | 8/4/2010 | From joel scott  to 'stephen chamberlain' <stephenc@autonomy.com>|'"sushovan hussain'" <sushovanh@autonomy.com>'stouffer egan' <stouffere@autonomy.com> re: RE: Discover Technologies / PMI | HP-SEC-01823949 | HP-SEC-01823952 | | |
| 15487 | 8/4/2010 | From andrew kanter  to 'joel scott' <joels@autonomy.com>|'"stouffer egan'" <stouffere@autonomy.com>|'"sushovan hussain'" <sushovanh@autonomy.com>'stephen chamberlain' <stephenc@autonomy.com> re: RE: marketing assistance fee for Discovertech | HP-SEC-01823953 | HP-SEC-01823953 | | |
| 15488 | 8/4/2010 | From j. livius guiao  to 'robert mark' <robert.mark@autonomy.com>|'"steve chamberlain - autonomy'" <stephenc@autonomy.com>'james crumbacher' <jamesc@autonomy.com> re: RE: Citi figures | HP-SEC-01823954 | HP-SEC-01823957 | | |
| 15489 | 8/6/2010 | From  Hussain to stephenc@autonomy.com re: Discovertech and pmi | HP-SEC-01823958 | HP-SEC-01823958 | | |
| 15490 | 8/6/2010 | From liviusg@autonomy.com to stephenc@autonomy.com, robert.mark@autonomy.com re: Citi - DT | HP-SEC-01823959 | HP-SEC-01823960 | | |
| 15491 | 8/18/2010 | From matt stephan  to 'sushovan hussain' <sushovanh@autonomy.com>'steve chamberlain' <stephenc@autonomy.com> re: Discover Tech | HP-SEC-01823961 | HP-SEC-01823961 | | |
| 15492 | 8/23/2010 | From liviusg@autonomy.com to stephenc@autonomy.com re: Citi - Disco Tech | HP-SEC-01823962 | HP-SEC-01823963 | | |
| 15493 | 9/2/2010 | From robert mark  to livius guiao - autonomy <liviusg@autonomy.com>|'"steve chamberlain - autonomy'" <stephenc@autonomy.com> re: RE: Citi cells | HP-SEC-01823964 | HP-SEC-01823965 | | |
| 15494 | 9/15/2010 | From matt stephan   to 'lisa harris' <lisah@autonomy.com>'stephen chamberlain' <stephenc@autonomy.com> re: RE: PMI credit note | HP-SEC-01823966 | HP-SEC-01823967 | | |
| 15495 | 9/15/2010 | From liviusg@autonomy.com to jsalazar@autonomy.com|matt.stephan@autonomy.com, stephenc@autonomy.com re: FW: {SECURE} Zantaz Documents - Citi storage cell deal | HP-SEC-01823968 | HP-SEC-01823977 | | |
| 15496 | 9/22/2010 | From Hussain  to 'matt stephan' <matt.stephan@autonomy.com>|'"poppy prentis'" <poppy.prentis@autonomy.com>|<stephenc@autonomy.com> re: RE: Amgen models | HP-SEC-01823978 | HP-SEC-01823979 | | |
| 15497 | 9/27/2010 | From liviusg@autonomy.com to stephenc@autonomy.com re: Citi - Discover Tech | HP-SEC-01823980 | HP-SEC-01823980 | | |
| 15498 | 9/29/2010 | From  Hussain to jsalazar@autonomy.com|matt.stephan@autonomy.com|stephenc@autonomy.com re: RE: Orders for E6410's | HP-SEC-01823981 | HP-SEC-01823982 | | |
| 15499 | 9/30/2010 | From stephen chamberlain  to 'james crumbacher' <jamesc@autonomy.com>|'"matt stephan'" <matt.stephan@autonomy.com> re: RE: 2010-09-29 Filetek One Off Reseller (VA).doc | HP-SEC-01823983 | HP-SEC-01823984 | | |
| 15500 | 10/1/2010 | From peter goodman  to 'andrew kanter' <andrewk@autonomy.com>|'"stephen chamberlain'" <stephenc@autonomy.com><derek.brown@autonomy.com> re: Draft Release | HP-SEC-01823985 | HP-SEC-01823986 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15501 | 10/1/2010 | From stephen chamberlain  to 'stouffer egan' <stouffere@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: Filetek | HP-SEC-01823987 | HP-SEC-01823987 | | |
| 15502 | 10/4/2010 | From stephen chamberlain  to 'lisa harris' <lisah@autonomy.com>|'"matt stephan'" <matt.stephan@autonomy.com>|'"sushovan hussain'" <sushovanh@autonomy.com> re: RE: Is this reasoanble? | HP-SEC-01823988 | HP-SEC-01823988 | | |
| 15503 | 10/5/2010 | From  Hussain to stouffere@autonomy.com, stephenc@autonomy.com re: RE: Amgen | HP-SEC-01823989 | HP-SEC-01823989 | | |
| 15504 | 10/5/2010 | From  Hussain to stephenc@autonomy.com re: FW: Citi / Discover Tech | HP-SEC-01823990 | HP-SEC-01823991 | | |
| 15505 | 10/8/2010 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: Microtech history and collectability Q3 2010.xls | HP-SEC-01823992 | HP-SEC-01823993 | | |
| 15506 | 10/8/2010 | From peter goodman  to 'mike lynch' <mrl@autonomy.com>'andrew kanter' <andrewk@autonomy.com>|'"derek brown'" <derek.brown@autonomy.com>|'"stephen chamberlain'" <stephenc@autonomy.com>|<sushovanh@autonomy.com> re: Draft Docs (Q3 2010 results) | HP-SEC-01823994 | HP-SEC-01823996 | | |
| 15507 | 10/10/2010 | From  Hussain to andrewk@autonomy|stephenc@autonomy.com re: RE: | HP-SEC-01823997 | HP-SEC-01823998 | | |
| 15508 | 10/11/2010 | From stephen chamberlain  to 'peter goodman' <pgoodman@autonomy.com>'andrew kanter' <andrewk@autonomy.com> re: Emailing: Q3 2010 Results DRAFT v3.doc.edc | HP-SEC-01823999 | HP-SEC-01824000 | | |
| 15509 | 10/12/2010 | From andrew kanter  to 'stephen chamberlain' <stephenc@autonomy.com>|'"sushovan hussain" <sushovanh@autonomy.com> re: RE: | HP-SEC-01824001 | HP-SEC-01824003 | | |
| 15510 | 10/13/2010 | From stouffer egan   to steve chamberlain <stephenc@autonomy.com>|'"sushovan hussain" <sushovanh@autonomy.com> re: RE: Amgen | HP-SEC-01824004 | HP-SEC-01824006 | | |
| 15511 | 10/13/2010 | From stephen chamberlain  to 'peter goodman' <pgoodman@autonomy.com>|<sushovanh@autonomy.com>'andrew kanter' <andrewk@autonomy.com>|<derek.brown@autonomy.com> re: Emailing: Q3 2010 Results DRAFT v4.doc.edc | HP-SEC-01824007 | HP-SEC-01824008 | | |
| 15512 | 10/13/2010 | From  Hussain to stephenc@autonomy.com re: RE: Q3 release | HP-SEC-01824009 | HP-SEC-01824010 | | |
| 15513 | 10/14/2010 | From peter goodman  to 'stephen chamberlain' <stephenc@autonomy.com>'andrew kanter' <andrewk@autonomy.com> re: Release v5 PG | HP-SEC-01824011 | HP-SEC-01824012 | | |
| 15514 | 10/14/2010 | From stephen chamberlain  to 'peter goodman' <pgoodman@autonomy.com>'andrew kanter' <andyk@autonomy.com> re: press release | HP-SEC-01824013 | HP-SEC-01824013 | | |
| 15515 | 10/14/2010 | From stephen chamberlain  to 'stouffer egan' <stouffere@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: RE: FileTek Balance Sheet June 30th | HP-SEC-01824014 | HP-SEC-01824015 | | |
| 15516 | 10/14/2010 | From  Hussain to nmercer@deloitte.co.uk|welham@deloitte.co.uk|stephenc@autonomy.com re: RE: Q3 review update | HP-SEC-01824016 | HP-SEC-01824017 | | |
| 15517 | 10/14/2010 | From  Hussain to stephenc@autonomy.com re: Audit Committee Note Q3'10 | HP-SEC-01824018 | HP-SEC-01824024 | | |
| 15518 | 10/14/2010 | From  Hussain to matt.stephan@autonomy.com, stephenc@autonomy.com re: RE: Press release metrics - help needed | HP-SEC-01824025 | HP-SEC-01824025 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15519 | 10/14/2010 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: Audit committee note | HP-SEC-01824026 | HP-SEC-01824033 | | |
| 15520 | 10/14/2010 | From peter goodman   to 'andrew kanter' <andrewk@autonomy.com>|'"derek brown"' <derek.brown@autonomy.com>|'"mike lynch"' <mrl@autonomy.com>|<stephenc@autonomy.com>|<sushovanh@autonomy.com> re: PPT v4 PG | HP-SEC-01824034 | HP-SEC-01824035 | | |
| 15521 | 10/15/2010 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: Audit Committee Note Q3'10 vn2.doc | HP-SEC-01824036 | HP-SEC-01824042 | | |
| 15522 | 10/15/2010 | From stephen chamberlain   to poppy prentis <poppy.prentis@autonomy.com> re: FW: Deferred Rev | HP-SEC-01824043 | HP-SEC-01824044 | | |
| 15523 | 10/15/2010 | From poppy prentis  to 'derek brown' <derek.brown@autonomy.com>|'"peter goodman"' <pgoodman@autonomy.com>'andrew kanter' <andrewk@autonomy.com>|<stephenc@autonomy.com> re: RE: v17 attached | HP-SEC-01824045 | HP-SEC-01824048 | | |
| 15524 | 10/15/2010 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com>|'"derek brown"' <derek.brown@autonomy.com>|'"mike lynch"' <mrl@autonomy.com>|'"peter goodman"' <pgoodman@autonomy.com>|'"poppy prentis"' <poppy.prentis@autonomy.com>|<sushovanh@autonomy.com> re: RE: Current Docs Attached | HP-SEC-01824049 | HP-SEC-01824050 | | |
| 15525 | 10/16/2010 | From  Hussain to andrewk@autonomy.com|joels@autonomy.com|stephenc@autonomy.com re: RE: info for next week | HP-SEC-01824051 | HP-SEC-01824051 | | |
| 15526 | 10/17/2010 | From stephen chamberlain  to 'andrew kanter' <andyk@autonomy.com>|'"peter goodman"' <pgoodman@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: Press release | HP-SEC-01824052 | HP-SEC-01824054 | | |
| 15527 | 10/17/2010 | From andrew kanter  to <jbloomer@cerberusuk.com>|<john.mcmonigall@apax.com>|<master@christs.cam.ac.uk>'emily orton' <emily.orton@autonomy.com>|'"pippa evans"' <pevans@cerberusuk.com>|'"sandra daley"' <sandra.daley@me.com>|'"stephen chamberlain"' <stephenc@autonomy.com>|'"sushovan hussain"' <sushovanh@autonomy.com>|<ck359@cam.ac.uk>|<sarah.mizon@apax.com> re: RE: Dial in details for Audit Committee Call | HP-SEC-01824055 | HP-SEC-01824084 | | |
| 15528 | 10/17/2010 | From  Hussain to stephenc@autonomy.com re: FW: Deloitte pack Q3 2010 | HP-SEC-01824085 | HP-SEC-01824089 | | |
| 15529 | 10/18/2010 | From derek.brown@autonomy.com to pgoodman@autonomy.com|stephenc@autonomy.com|sushovanh@autonomy.com|andrewk@autonomy.com|mrl@autonomy.com|poppy.prentis@autonomy.com re: Release v.21 | HP-SEC-01824090 | HP-SEC-01824091 | | |
| 15530 | 10/18/2010 | From stephen chamberlain   to 'poppy prentis' <poppy.prentis@autonomy.com> re: FW: org growth | HP-SEC-01824092 | HP-SEC-01824105 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15531 | 10/18/2010 | From peter goodman  to 'andrew kanter' <andrewk@autonomy.com>\|"'derek brown'" <derek.brown@autonomy.com>\|"'mike lynch'" <mrl@autonomy.com>\|"'stephen chamberlain'" <stephenc@autonomy.com>\|"'sushovan hussain'" <sushovanh@autonomy.com>'autonomy[uk]' <autonomyuk@fd.com> re: current PPT | HP-SEC-01824106 | HP-SEC-01824107 | | |
| 15532 | 10/18/2010 | From stephen chamberlain  to 'derek brown' <derek.brown@autonomy.com>\|"'poppy prentis'" <poppy.prentis@autonomy.com>\|<pgoodman@autonomy.com>'lisa harris' <lisah@autonomy.com>\|"'matt stephan'" <matt.stephan@autonomy.com> re: RE: Q3 2010 Results DRAFT v26.doc | HP-SEC-01824108 | HP-SEC-01824113 | | |
| 15533 | 10/18/2010 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: Book21.xls | HP-SEC-01824114 | HP-SEC-01824115 | | |
| 15534 | 10/18/2010 | From poppy prentis  to 'stephen chamberlain' <stephenc@autonomy.com> 'lisa harris' <lisah@autonomy.com>\|"'matt stephan'" <matt.stephan@autonomy.com>\|<pgoodman@autonomy.com> re: RE: Final release | HP-SEC-01824116 | HP-SEC-01824118 | | |
| 15535 | 10/18/2010 | From stephen chamberlain  to 'mercer, nigel \(uk - london\)' <nmercer@deloitte.co.uk>\|"'welham, lee \(uk - cambridge\)'" <lwelham@deloitte.co.uk>'sushovan hussain' <sushovanh@autonomy.com> re: FW: release | HP-SEC-01824119 | HP-SEC-01824135 | | |
| 15536 | 10/18/2010 | From peter goodman  to 'andrew kanter' <andrewk@autonomy.com>\|"'derek brown'" <derek.brown@autonomy.com>\|"'jennifer alves'" <jennifer.alves@fd.com>\|"'stephen chamberlain'" <stephenc@autonomy.com>'autonomy[uk]' <autonomyuk@fd.com> re: Q&A | HP-SEC-01824136 | HP-SEC-01824153 | | |
| 15537 | 10/18/2010 | From stephen chamberlain  to <pgoodman@autonomy.com>"auton'\|"'andrew kanter'" <andrewk@autonomy.com>\|"'derek brown'" <derek.brown@autonomy.com>\|"'jennifer alves'" <jennifer.alves@fd.com> re: RE: Release | HP-SEC-01824154 | HP-SEC-01824157 | | |
| 15538 | 10/18/2010 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com>\|"'derek brown'" <derek.brown@autonomy.com>\|"'jennifer alves'" <jennifer.alves@fd.com>\|"'peter goodman'" <pgoodman@autonomy.com>'autonomy[uk]' <autonomyuk@fd.com> re: RE: Release | HP-SEC-01824158 | HP-SEC-01824161 | | |
| 15539 | 10/19/2010 | From derek.brown@autonomy.com to andrewk@autonomy.com\|jennifer.alves@fd.com\|pgoodman@autonomy.com\|stephenc@autonomy.com\|autonomyuk@fd.com re: RE: PPT | HP-SEC-01824162 | HP-SEC-01824165 | | |
| 15540 | 10/19/2010 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com>\|"'derek brown'" <derek.brown@autonomy.com>\|"'jennifer alves'" <jennifer.alves@fd.com>\|"'peter goodman'" <pgoodman@autonomy.com>'autonomy[uk]' <autonomyuk@fd.com> re: RE: PPT | HP-SEC-01824166 | HP-SEC-01824168 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15541 | 10/20/2010 | From mike lynch  to 'sushovan hussain' <sushovanh@autonomy.com>|"derek brown" <derek.brown@autonomy.com>|'peter goodman' <pgoodman@autonomy.com>|'"stephen chamberlain'" <stephenc@autonomy.com> re: Re: FW: Questions.. | HP-SEC-01824169 | HP-SEC-01824172 | | |
| 15542 | 10/22/2010 | From edward bridges   to andrew kanter <andrewk@autonomy.com>|"derek brown" <derek.brown@autonomy.com>|'jennifer alves' <jennifer.alves@fd.com>|"mike lynch" <mrl@autonomy.com>|<pgoodman@autonomy.com>|<stephenc@autonomy.com>|<sushovanh@autonomy.com>|autonomy[uk] <autonomyuk@fd.com> re: RE: Research notes | HP-SEC-01824173 | HP-SEC-01824174 | | |
| 15543 | 10/26/2010 | From jacklyn findlay   to poppy prentis <poppy.prentis@autonomy.com><pledger@autonomy.com> re: [pledger] Capax Discovery Invoice - EDD Services European projects | HP-SEC-01824175 | HP-SEC-01824178 | | |
| 15544 | 10/26/2010 | From Lisa Harris to stephenc@autonomy.com re: RE: DT wire | HP-SEC-01824179 | HP-SEC-01824183 | | |
| 15545 | 12/1/2010 | From  Hussain to jstill@zantaz.com|msullivan@autonomy.com, poppy.prentis@autonomy.com|stephenc@autonomy.com re: RE: DOI Update | HP-SEC-01824184 | HP-SEC-01824185 | | |
| 15546 | 12/1/2010 | From  Hussain to poppy.prentis@autonomy.com|stephenc@autonomy.com re: BofA, Amgen and DOI are critical | HP-SEC-01824186 | HP-SEC-01824186 | | |
| 15547 | 12/14/2010 | From jorge salazar   to 'sushovan hussain' <sushovanh@autonomy.com><matt.stephan@autonomy.com>|<stephenc@autonomy.com> re: FW: Q4 Incentive (SHI Hardware) | HP-SEC-01824187 | HP-SEC-01824193 | | |
| 15548 | 12/15/2010 | From  Hussain to stephenc@autonomy.com re: RE: Costs | HP-SEC-01824194 | HP-SEC-01824194 | | |
| 15549 | 12/16/2010 | From  Hussain to stephenc@autonomy.com|stouffere@autonomy.com re: RE: Interwoven KPMG Maintenance | HP-SEC-01824195 | HP-SEC-01824207 | | |
| 15550 | 12/16/2010 | From stephen chamberlain   to 'andrew kanter' <andrewk@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: Capax update | HP-SEC-01824208 | HP-SEC-01824209 | | |
| 15551 | 12/17/2010 | From stephen chamberlain   to 'chris goodfellow' <chrisg@autonomy.com>|"julie dolan'" <julied@autonomy.com>|'"peter menell'" <peterm@autonomy.com>|'"sushovan hussain'" <sushovanh@autonomy.com> re: RE: BAV | HP-SEC-01824210 | HP-SEC-01824212 | | |
| 15552 | 12/17/2010 | From mike mooney   to stephen chamberlain <stephenc@autonomy.com>|"stouffer egan" <stouffere@autonomy.com>'sushovan hussain <sushovanh@autonomy.com> re: RE: Filetek | HP-SEC-01824213 | HP-SEC-01824213 | | |
| 15553 | 12/19/2010 | From stephen chamberlain   to 'joel scott' <joels@autonomy.com> re: Emailing: FileTek Inc udpated.doc, Filetek proposal.doc, Filetek technical paper.doc | HP-SEC-01824214 | HP-SEC-01824267 | | |
| 15554 | 12/20/2010 | From  Hussain to matt.stephan@autonomy.com|stephenc@autonomy.com re: RE: what is the latest position? | HP-SEC-01824268 | HP-SEC-01824269 | | |
| 15555 | 12/22/2010 | From robert sass   to alex paul <alex.paul@autonomy.com>|"james crumbacher" <jamesc@autonomy.com>stephen chamberlain <stephenc@autonomy.com>|<neil.araujo@autonomy.com> re: Contract needed FW: Proposal Autonomy KPMG | HP-SEC-01824270 | HP-SEC-01824273 | | |
| 15556 | 12/23/2010 | From joel scott   to 'peter menell' <peterm@autonomy.com>|'"steve chamberlain - autonomy'" <stephenc@autonomy.com>|'"sushovan hussain - autonomy'" <sushovanh@autonomy.com> re: RE: MT (MicroTech) | HP-SEC-01824274 | HP-SEC-01824311 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15557 | 12/24/2010 | From  Hussain to stephenc@autonomy.comandyk@autonomy.com re: RE: RBS update | HP-SEC-01824312 | HP-SEC-01824313 | | |
| 15558 | 12/27/2010 | From  Hussain to julied@autonomy.com|neil.araujo@autonomy.comstephenc@autonomy.com re: kpmg | HP-SEC-01824314 | HP-SEC-01824314 | | |
| 15559 | 12/27/2010 | From neil araujo to 'julie dolan' <julied@autonomy.com>|'sushovan hussain' <sushovanh@autonomy.com>|stephen chamberlain <stephenc@autonomy.com> re: RE: kpmg | HP-SEC-01824315 | HP-SEC-01824316 | | |
| 15560 | 12/27/2010 | From jamesc@autonomy.com to chrisg@autonomy.com|stephenc@autonomy.comstouffere@autonomy.com re: VMS warranty and Equipment Issues | HP-SEC-01824317 | HP-SEC-01824318 | | |
| 15561 | 12/28/2010 | From jamesc@autonomy.com to neagan@autonomy.com|stouffere@autonomy.comjoels@autonomy.com|stephenc@autonomy.com|sushovanh@autonomy.com re: RE: vms | HP-SEC-01824319 | HP-SEC-01824322 | | |
| 15562 | 12/29/2010 | From Hussain   to 'james crumbacher' <jamesc@autonomy.com>|"nicole eagan" <neagan@autonomy.com>|"stouffer egan" <stouffere@autonomy.com>|'joel scott' <joels@autonomy.com>|"stephen chamberlain" <stephenc@autonomy.com> re: RE: vms | HP-SEC-01824323 | HP-SEC-01824324 | | |
| 15563 | 12/29/2010 | From  Hussain to matt.stephan@autonomy.com|neil.araujo@autonomy.com|stephenc@autonomy.com re: LPL | HP-SEC-01824325 | HP-SEC-01824325 | | |
| 15564 | 12/29/2010 | From joel scott   to 'peter menell' <peterm@autonomy.com>|"sushovan hussain - autonomy" <sushovanh@autonomy.com>|'andrew kanter' <andrewk@autonomy.com>|"stephen chamberlain" <stephenc@autonomy.com> re: RE: MicroTech PO | HP-SEC-01824326 | HP-SEC-01824331 | | |
| 15565 | 12/29/2010 | From jamesc@autonomy.com to matt.stephan@autonomy.com|stephenc@autonomy.com re: 2010-12-29 VMS Prod Sched 6 Amd by VMS V2 (RED W NO CMTS).doc | HP-SEC-01824332 | HP-SEC-01824339 | | |
| 15566 | 12/29/2010 | From jamesc@autonomy.com to matt.stephan@autonomy.com|stephenc@autonomy.com re: 2010-12-29 Video Monitoring Service Amend 2 (RED W O CMTS).doc | HP-SEC-01824340 | HP-SEC-01824344 | | |
| 15567 | 12/30/2010 | From  Hussain to stephenc@autonomy.com re: FW: Revenue update | HP-SEC-01824345 | HP-SEC-01824346 | | |
| 15568 | 12/30/2010 | From joel scott   to 'andrew kanter' <andrewk@autonomy.com>|<stephenc@autonomy.com> re: FW: MicroTech PO | HP-SEC-01824347 | HP-SEC-01824350 | | |
| 15569 | 12/30/2010 | From joels@autonomy.com to stephenc@autonomy.com re: FW: important we get at least $6m from MT on their o/s debtor this q | HP-SEC-01824351 | HP-SEC-01824351 | | |
| 15570 | 12/31/2010 | From  Hussain to stephenc@autonomy.com re: FW: docs (Autonomy letter to Tikit) | HP-SEC-01824352 | HP-SEC-01824357 | | |
| 15571 | 12/31/2010 | From Hussain   to chrisg@autonomy.com <chrisg@autonomy.com>|peter menell <peterm@autonomy.com>steve chamberlain <stephenc@autonomy.com>|stouffer egan <stouffere@autonomy.com> re: Re: VMS Cost of Sale - Please Approve ASAP | HP-SEC-01824358 | HP-SEC-01824359 | | |
| 15572 | 12/31/2010 | From eads, richard   to peter menell <peterm@autonomy.com>|"sushovan hussain" <sushovanh@autonomy.com>|<chrisg@autonomy.com>chamberlain, steve <stephenc@autonomy.com>|"coen, jonathan" <jonathan.coen@autonomy.com> re: RE: VMS Cost of Sale - Please Approve ASAP | HP-SEC-01824360 | HP-SEC-01824362 | | |
| 15573 | 12/31/2010 | From chrisg@autonomy.com to stephenc@autonomy.com re: FW: VMS - Hardware Order | HP-SEC-01824363 | HP-SEC-01824368 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15574 | 12/31/2010 | From coen, jonathan   to peter menell <peterm@autonomy.com>|"sushovan hussain" <sushovanh@autonomy.com>chamberlain, steve <stephenc@autonomy.com>|"eads, richard" <richard.eads@autonomy.com>|<chrisg@autonomy.com> re: RE: VMS Cost of Sale - Please Approve ASAP | HP-SEC-01824369 | HP-SEC-01824371 | | |
| 15575 | 12/31/2010 | From huaimin ding   to chris goodfellow <chrisg@autonomy.com>|"ganesh.vaidyanathan" <ganesh.vaidyanathan@autonomy.com>stephen chamberlain <stephenc@autonomy.com> re: RE: FA register (Zantaz) | HP-SEC-01824372 | HP-SEC-01824374 | | |
| 15576 | 1/4/2011 | From stephen chamberlain   to 'eads, richard' <richard.eads@autonomy.com>|"helen ku" <hku@autonomy.com>|"matt stephan'" <matt.stephan@autonomy.com>'joel scott' <joels@autonomy.com> re: RE: Microtech Payment of $6,305,139.69 is In. | HP-SEC-01824375 | HP-SEC-01824376 | | |
| 15577 | 1/4/2011 | From jamesc@autonomy.com to stephenc@autonomy.com re: RE: VMS Inbound | HP-SEC-01824377 | HP-SEC-01824387 | | |
| 15578 | 12/29/2010 | From Hussain   to 'james crumbacher' <jamesc@autonomy.com>|"nicole eagan'" <neagan@autonomy.com>|"stouffer egan'" <stouffere@autonomy.com>'joel scott' <joels@autonomy.com>|"stephen chamberlain'" <stephenc@autonomy.com> re: RE: vms | HP-SEC-01824386 | HP-SEC-01824387 | | |
| 15579 | 1/6/2011 | From ganesh vaidyanathan   to matt stephan <matt.stephan@autonomy.com>|"steve chamberlain" <stephenc@autonomy.com> re: FW: VMS Invoice | HP-SEC-01824388 | HP-SEC-01824416 | | |
| 15580 | 1/6/2011 | From chris chu   to ganesh vaidyanathan <ganesh.vaidyanathan@autonomy.com><cheri.mezzapelle@autonomy.com> re: FW: Stock for VMS 2/3 | HP-SEC-01824399 | HP-SEC-01824416 | | |
| 15581 | 1/6/2011 | From chris chu   to ganesh vaidyanathan <ganesh.vaidyanathan@autonomy.com><cheri.mezzapelle@autonomy.com> re: FW: Stock for VMS 1/3 | HP-SEC-01824402 | HP-SEC-01824416 | | |
| 15582 | 1/6/2011 | From chris chu   to ganesh vaidyanathan <ganesh.vaidyanathan@autonomy.com><cheri.mezzapelle@autonomy.com> re: FW: PO 7093 3/3 | HP-SEC-01824412 | HP-SEC-01824416 | | |
| 15583 | 1/13/2011 | From stephen chamberlain   to 'andrew kanter' <andrewk@autonomy.com>|"peter goodman'" <pgoodman@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: Q4 press release and annual report | HP-SEC-01824417 | HP-SEC-01824418 | | |
| 15584 | 1/13/2011 | From  Hussain to stephenc@autonomy.com re: RE: Private and confidential | HP-SEC-01824419 | HP-SEC-01824420 | | |
| 15585 | 1/14/2011 | From stephen chamberlain   to 'stouffer egan - autonomy' <stouffere@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: Filetek | HP-SEC-01824421 | HP-SEC-01824421 | | |
| 15586 | 1/14/2011 | From stephen chamberlain   to 'stouffer egan - autonomy' <stouffere@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: FW: Autonomy debtor confirmation request | HP-SEC-01824422 | HP-SEC-01824424 | | |
| 15587 | 1/14/2011 | From peter goodman   to 'andrew kanter' <andrewk@autonomy.com>|<stephenc@autonomy.com>'derek brown' <derek.brown@autonomy.com> re: Draft Release | HP-SEC-01824425 | HP-SEC-01824442 | | |
| 15588 | 1/16/2011 | From  Hussain to stephenc@autonomy.com re: RE: Gross margin | HP-SEC-01824443 | HP-SEC-01824443 | | |
| 15589 | 1/18/2011 | From liviusg@autonomy.com to stephenc@autonomy.com, joels@autonomy.com re: Capax ltr re BofA | HP-SEC-01824444 | HP-SEC-01824445 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15590 | 1/18/2011 | From he, leo (uk - cambridge)   to lisa harris <lisah@autonomy.com>\|matt stephan <matt.stephan@autonomy.com>\|poppy prentis <poppy.prentis@autonomy.com>\|stephen chamberlain <stephenc@autonomy.com>anderson, antonia (uk - cambridge) <antanderson@deloitte.co.uk>\|"blake, laura (uk - cambridge)" <lblake@deloitte.co.uk>\|"christophi, peter (uk - cambridge)" <pchristophi@deloitte.co.uk>\|"flynn, michael j (uk - cambridge)" <miflynn@deloitte.co.uk>\|"jackson, alex (uk - cambridge)" <alexjackson@deloitte.co.uk>\|"lu, livia weiya (uk - cambridge)" <livlu@deloitte.co.uk>\|"murray, tom (uk - cambridge)" <tmurray@deloitte.co.uk>\|"welham, lee (uk - cambridge)" <lwelham@deloitte.co.uk> re: Outstanding list as of 18-01-11 | HP-SEC-01824446 | HP-SEC-01824449 | | |
| 15591 | 1/19/2011 | From nicole eagan   to stephen chamberlain <stephenc@autonomy.com> re: Re: VMS | HP-SEC-01824450 | HP-SEC-01824453 | | |
| 15592 | 1/19/2011 | From stephen chamberlain   to 'stouffer egan' <stouffere@autonomy.com>'matt stephan' <matt.stephan@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com> re: FW: Capax, Filetek, Microtech | HP-SEC-01824454 | HP-SEC-01824454 | | |
| 15593 | 1/20/2011 | From matt.stephan@autonomy.com to lehe@deloitte.co.ukstephenc@autonomy.com re: RE: Hardware revenue analysis | HP-SEC-01824455 | HP-SEC-01824457 | | |
| 15594 | 1/20/2011 | From peter goodman   to 'stephen chamberlain' <stephenc@autonomy.com> re: RE: Release | HP-SEC-01824458 | HP-SEC-01824475 | | |
| 15595 | 1/20/2011 | From matt stephan   to 'chris goodfellow' <chrisg@autonomy.com>'stephen chamberlain' <stephenc@autonomy.com> re: VMS | HP-SEC-01824476 | HP-SEC-01824477 | | |
| 15596 | 1/20/2011 | From Lee Welham to steve chamberlain - autonomy <stephenc@autonomy.com> re: Microtech purchase | HP-SEC-01824478 | HP-SEC-01824479 | | |
| 15597 | 1/20/2011 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: Emailing: Q4 2010 v7 SC | HP-SEC-01824480 | HP-SEC-01824499 | | |
| 15598 | 1/20/2011 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: Emailing: Q4 2010 v7 SC | HP-SEC-01824500 | HP-SEC-01824500 | | |
| 15599 | 1/21/2011 | From stephen chamberlain   to 'welham, lee \(uk - cambridge\)' <lwelham@deloitte.co.uk>'lisa harris' <lisah@autonomy.com> re: Press release v8 | HP-SEC-01824501 | HP-SEC-01824517 | | |
| 15600 | 1/24/2011 | From Hussain   to 'stephen chamberlain' <stephenc@autonomy.com> re: Audit Committee Note Q4'10 (alternative 243) 1.0 | HP-SEC-01824518 | HP-SEC-01824526 | | |
| 15601 | 1/24/2011 | From poppy prentis   to 'jackson, alex \(uk - cambridge\)' <alexjackson@deloitte.co.uk>'anderson, antonia \(uk - cambridge\)' <antanderson@deloitte.co.uk>\|'"stephen chamberlain"' <stephenc@autonomy.com> re: RE: Autonomy: VMS software - monday | HP-SEC-01824527 | HP-SEC-01824529 | | |
| 15602 | 1/24/2011 | From liviusg@autonomy.com to stephenc@autonomy.comjoels@autonomy.com re: FW: Capax ltr re BofA | HP-SEC-01824530 | HP-SEC-01824533 | | |
| 15603 | 1/24/2011 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: FW: Q4 2010 v8.2 SC | HP-SEC-01824534 | HP-SEC-01824549 | | |
| 15604 | 1/25/2011 | From stephen chamberlain   to 'stouffer egan' <stouffere@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: Filetek and Microtech confirms | HP-SEC-01824550 | HP-SEC-01824550 | | |
| 15605 | 1/25/2011 | From Hussain   to 'sarah mcfarlane' <sarah.mcfarlane@autonomy.com>'stephen chamberlain' <stephenc@autonomy.com> re: Q410 SH.ppt | HP-SEC-01824551 | HP-SEC-01824574 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15606 | 1/25/2011 | From peter goodman   to 'stephen chamberlain' <stephenc@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: RE: Press release | HP-SEC-01824575 | HP-SEC-01824576 | | |
| 15607 | 1/25/2011 | From andrew kanter   to 'stephen chamberlain' <stephenc@autonomy.com> re: RE: Latest | HP-SEC-01824577 | HP-SEC-01824579 | | |
| 15608 | 1/25/2011 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com><andyk@autonomy.com> re: Internal controls paper - Audit committee | HP-SEC-01824580 | HP-SEC-01824592 | | |
| 15609 | 1/25/2011 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: Audit Committee Note Q4'10 1.0 | HP-SEC-01824593 | HP-SEC-01824601 | | |
| 15610 | 1/25/2011 | From liviusg@autonomy.com to stouffere@autonomy.com re: CAPAX ltr | HP-SEC-01824602 | HP-SEC-01824604 | | |
| 15611 | 1/25/2011 | From liviusg@autonomy.com to stephenc@autonomy.com re: FW: CAPAX ltr | HP-SEC-01824605 | HP-SEC-01824606 | | |
| 15612 | 1/25/2011 | From stouffer egan   to steve chamberlain <stephenc@autonomy.com>|sushovan hussain <sushovanh@autonomy.com> re: Fwd: CAPAX ltr | HP-SEC-01824607 | HP-SEC-01824608 | | |
| 15613 | 1/25/2011 | From stouffer egan   to steve chamberlain <stephenc@autonomy.com>|sushovan hussain <sushovanh@autonomy.com> re: Fwd: CAPAX ltr | HP-SEC-01824609 | HP-SEC-01824610 | | |
| 15614 | 1/25/2011 | From stephen chamberlain   to 'j. livius guiao' <liviusg@autonomy.com>|'"stouffer egan" <stouffere@autonomy.com> re: RE: CAPAX ltr | HP-SEC-01824611 | HP-SEC-01824612 | | |
| 15615 | 1/26/2011 | From  Hussain to stephenc@autonomy.com re: RE: Audit Committee Note Q4'10 1.0 | HP-SEC-01824613 | HP-SEC-01824617 | | |
| 15616 | 1/26/2011 | From stephen chamberlain   to 'andrew kanter' <andrewk@autonomy.com>|'"sushovan hussain'" <sushovanh@autonomy.com> re: RE: Internal controls paper - Audit committee | HP-SEC-01824618 | HP-SEC-01824631 | | |
| 15617 | 1/26/2011 | From andrew kanter   to 'stephen chamberlain' <stephenc@autonomy.com>|'"sushovan hussain'" <sushovanh@autonomy.com> re: RE: Internal controls paper - Audit committee | HP-SEC-01824632 | HP-SEC-01824646 | | |
| 15618 | 1/26/2011 | From andrew kanter   to 'stephen chamberlain' <stephenc@autonomy.com>|'"sushovan hussain'" <sushovanh@autonomy.com> re: RE: Audit Committee Note Q4'10 vn3 | HP-SEC-01824647 | HP-SEC-01824647 | | |
| 15619 | 1/26/2011 | From peter goodman   to 'derek brown' <derek.brown@autonomy.com>|'"stephen chamberlain'" <stephenc@autonomy.com>|<andrewk@autonomy.com> re: Current Docs | HP-SEC-01824648 | HP-SEC-01824650 | | |
| 15620 | 1/26/2011 | From Hussain   to 'andrew kanter' <andrewk@autonomy.com>'stephen chamberlain' <stephenc@autonomy.com> re: Audit Committee Note Q4'10 Final | HP-SEC-01824651 | HP-SEC-01824658 | | |
| 15621 | 1/26/2011 | From andrew kanter   to 'derek brown' <derek.brown@autonomy.com>|'"peter goodman'" <pgoodman@autonomy.com>'stephen chamberlain' <stephenc@autonomy.com>|'"sushovan hussain'" <sushovanh@autonomy.com> re: RE: Current Docs | HP-SEC-01824659 | HP-SEC-01824662 | | |
| 15622 | 1/26/2011 | From derek brown   to andrew kanter <andrewk@autonomy.com>peter goodman <pgoodman@autonomy.com>|stephen chamberlain <stephenc@autonomy.com>|sushovan hussain <sushovanh@autonomy.com> re: Re: Current Docs | HP-SEC-01824663 | HP-SEC-01824664 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15623 | 1/26/2011 | From andrew kanter  to 'john mcmonigall' <john.mcmonigall@apax.com>|<jbloomer@cerberusuk.com>|<master@christs.cam.ac.uk>'pippa evans' <pevans@cerberusuk.com>|'"sandra.daley"' <sandra.daley@me.com>|'"stephen chamberlain"' <stephenc@autonomy.com>|'"sushovan hussain"' <sushovanh@autonomy.com>|<sarah.mizon@apax.com> re: RE: Autonomy Audit Committee Meeting | HP-SEC-01824665 | HP-SEC-01824693 | | |
| 15624 | 1/27/2011 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com>|'"peter goodman"' <pgoodman@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: Latest press release | HP-SEC-01824694 | HP-SEC-01824696 | | |
| 15625 | 1/27/2011 | From Andrew Kanter to stephenc@autonomy.com re: RE: Latest press release | HP-SEC-01824697 | HP-SEC-01824698 | | |
| 15626 | 1/27/2011 | From anderson, antonia (uk - cambridge)   to stephen chamberlain <stephenc@autonomy.com>welham, lee (uk - cambridge) <lwelham@deloitte.co.uk> re: RE: Stats and press release | HP-SEC-01824699 | HP-SEC-01824703 | | |
| 15627 | 1/27/2011 | From stephen chamberlain   to 'lisa harris' <lisah@autonomy.com> re: FW: Stats and press release | HP-SEC-01824704 | HP-SEC-01824709 | | |
| 15628 | 1/27/2011 | From andrew kanter  to 'stephen chamberlain' <stephenc@autonomy.com>|'"sushovan hussain"' <sushovanh@autonomy.com>|<mrl@autonomy.com> re: latest version | HP-SEC-01824710 | HP-SEC-01824711 | | |
| 15629 | 1/28/2011 | From andrew kanter  to 'poppy prentis' <poppy.prentis@autonomy.com>|'"stephen chamberlain"' <stephenc@autonomy.com>'lisa harris' <lisah@autonomy.com>|'"sushovan hussain - autonomy"' <sushovanh@autonomy.com> re: RE: Q4 2010-2.1SC.docx | HP-SEC-01824712 | HP-SEC-01824713 | | |
| 15630 | 1/29/2011 | From  Hussain to stephenc@autonomy.com re: RE: updated press release & back-end AR | HP-SEC-01824714 | HP-SEC-01824715 | | |
| 15631 | 1/30/2011 | From Andrew Kanter to stephenc@autonomy.com re: FW: releases | HP-SEC-01824716 | HP-SEC-01824719 | | |
| 15632 | 1/30/2011 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com>|<andyk@autonomy.com> re: FW: Press release | HP-SEC-01824720 | HP-SEC-01824730 | | |
| 15633 | 1/30/2011 | From  Hussain to stephenc@autonomy.com re: FW: q&as Mrl | HP-SEC-01824731 | HP-SEC-01824734 | | |
| 15634 | 1/30/2011 | From  Hussain to andrewk@autonomy.commrl@autonomy.com|stephenc@autonomy.com re: org growth | HP-SEC-01824735 | HP-SEC-01824735 | | |
| 15635 | 1/31/2011 | From Hussain  to 'andrew kanter' <andrewk@autonomy.com>|'"mike lynch"' <mrl@autonomy.com>'stephen chamberlain' <stephenc@autonomy.com> re: Results numbers | HP-SEC-01824736 | HP-SEC-01824736 | | |
| 15636 | 1/31/2011 | From stephen chamberlain   to 'mike lynch' <mrl@autonomy.com>|<andyk@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: Emailing: Q4 2010-2.7.edc | HP-SEC-01824737 | HP-SEC-01824738 | | |
| 15637 | 1/31/2011 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com> re: RE: Emailing: Q4 2010-2.7.edc | HP-SEC-01824739 | HP-SEC-01824739 | | |
| 15638 | 1/31/2011 | From stephen chamberlain  to 'matt stephan' <matt.stephan@autonomy.com>|'"poppy prentis"' <poppy.prentis@autonomy.com> re: Q4'10 Results PPT v9.ppt | HP-SEC-01824740 | HP-SEC-01824762 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15639 | 1/31/2011 | From Hussain  to 'derek brown' <derek.brown@autonomy.com>'andrew kanter' <andrewk@autonomy.com>|'"mike lynch"' <mrl@autonomy.com>|'"stephen chamberlain"' <stephenc@autonomy.com> re: Cash collection slide | HP-SEC-01824763 | HP-SEC-01824763 | | |
| 15640 | 1/31/2011 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com> re: Document1  (comments on strategic sales) | HP-SEC-01824764 | HP-SEC-01824765 | | |
| 15641 | 1/31/2011 | From Hussain  to 'andrew kanter' <andrewk@autonomy.com>|'"stephen chamberlain"' <stephenc@autonomy.com> re: RE: Document1 (comments on strategic sales) | HP-SEC-01824766 | HP-SEC-01824767 | | |
| 15642 | 1/31/2011 | From andrew kanter  to 'edward bridges' <edward.bridges@fd.com>|'"haya herbert-burns"' <haya.herbert-burns@fd.com>|'"stephen chamberlain"' <stephenc@autonomy.com>|'"sushovan hussain"' <sushovanh@autonomy.com> re: latest  (FY 2010 earnings press release) | HP-SEC-01824768 | HP-SEC-01824784 | | |
| 15643 | 1/31/2011 | From peter goodman  to 'andrewk-autonomy.com' <andrewk@autonomy.com>|'"derek brown"' <derek.brown@autonomy.com>|'"mike lynch"' <mrl@autonomy.com>|'"stephen chamberlain"' <stephenc@autonomy.com>|<sushovanh@autonomy.com> re: PPT v10 | HP-SEC-01824785 | HP-SEC-01824806 | | |
| 15644 | 1/31/2011 | From Lee Welham to peter menell <peterm@autonomy.com>|stephen chamberlain<stephenc@autonomy.com> re: RE: VMS, Amgen and BofA | HP-SEC-01824807 | HP-SEC-01824809 | | |
| 15645 | 1/31/2011 | From Hussain  to 'matt stephan' <matt.stephan@autonomy.com>'stephen chamberlain' <stephenc@autonomy.com> re: RE: IDOL analysis for press release | HP-SEC-01824810 | HP-SEC-01824812 | | |
| 15646 | 1/31/2011 | From andrew kanter  to 'peter goodman' <pgoodman@autonomy.com>|'"stephen chamberlain"' <stephenc@autonomy.com> re: RE: Press release | HP-SEC-01824813 | HP-SEC-01824814 | | |
| 15647 | 1/31/2011 | From matt stephan  to 'stephen chamberlain' <stephenc@autonomy.com> re: RE: org growth | HP-SEC-01824815 | HP-SEC-01824816 | | |
| 15648 | 1/31/2011 | From stephen chamberlain  to 'murray, tom \(uk - cambridge\)' <tmurray@deloitte.co.uk>|<sushovanh@autonomy.com>'welham, lee \(uk - cambridge\)' <lwelham@deloitte.co.uk> re: RE: IDOL analysis for press release + other questions | HP-SEC-01824817 | HP-SEC-01824822 | | |
| 15649 | 1/31/2011 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com>|'"peter goodman"' <pgoodman@autonomy.com>'welham, lee \(uk - cambridge\)' <lwelham@deloitte.co.uk> re: Q4 2010 FINAL.docx | HP-SEC-01824823 | HP-SEC-01824839 | | |
| 15650 | 1/31/2011 | From Andrew Kanter to stephenc@autonomy.com re: RE: Q4 2010 FINAL.docx | HP-SEC-01824840 | HP-SEC-01824840 | | |
| 15651 | 1/31/2011 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com>|'"john mcmonigall"' <john.mcmonigall@apax.com>|<jbloomer@cerberusuk.com>|<master@christs.cam.ac.uk>'pippa evans' <pevans@cerberusuk.com>|'"sandra.daley"' <sandra.daley@me.com>|'"sushovan hussain"' <sushovanh@autonomy.com>|<sarah.mizon@apax.com> re: Press release for review and approval | HP-SEC-01824841 | HP-SEC-01824858 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15652 | 1/31/2011 | From stephen chamberlain   to 'andrew kanter' <andrewk@autonomy.com>\|'"derek brown"' <derek.brown@autonomy.com>\|'"edward bridges"' <edward.bridges@fd.com>\|"mike lynch"' <mrl@autonomy.com>\|'"peter goodman"' <pgoodman@autonomy.com>\|<sushovanh@autonomy.com>'autonomy[uk]' <autonomyuk@fd.com> re: RE: Final PPT | HP-SEC-01824859 | HP-SEC-01824874 | | |
| 15653 | 2/1/2011 | From szukalski, gary to joel scott <joels@autonomy.com>\|stouffer egan <stouffere@autonomy.com> re: RE: Autonomy debtor confirmation request | HP-SEC-01824875 | HP-SEC-01824878 | | |
| 15654 | 2/9/2011 | From matt.stephan@autonomy.com to stephenc@autonomy.com re: RE: Q1 11 Cash Forecast | HP-SEC-01824879 | HP-SEC-01824880 | | |
| 15655 | 2/10/2011 | From stephen chamberlain   to 'joel scott' <joels@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: BofA invoice | HP-SEC-01824881 | HP-SEC-01824883 | | |
| 15656 | 2/10/2011 | From stephen chamberlain   to 'joel scott' <joels@autonomy.com>\|<sushovanh@autonomy.com> re: RE: KPMG Status/Problem | HP-SEC-01824884 | HP-SEC-01824886 | | |
| 15657 | 2/11/2011 | From andrew kanter   to 'peter goodman' <pgoodman@autonomy.com>\|'"poppy prentis"' <poppy.prentis@autonomy.com>'lisa harris' <lisah@autonomy.com>\|'"stephen chamberlain"' <stephenc@autonomy.com> re: RE: Historic acquisition analysis | HP-SEC-01824887 | HP-SEC-01824890 | | |
| 15658 | 2/11/2011 | From liviusg@autonomy.com to stephenc@autonomy.com\joels@autonomy.com re: FW: BofA invoice | HP-SEC-01824891 | HP-SEC-01824893 | | |
| 15659 | 2/14/2011 | From andrew kanter   to 'stephen chamberlain' <stephenc@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com>\|'"welham, lee \(uk - cambridge\)"' <lwelham@deloitte.co.uk>'mercer, nigel \(uk - london\)' <nmercer@deloitte.co.uk> re: RE: FRRP letter | HP-SEC-01824894 | HP-SEC-01824897 | | |
| 15660 | 2/15/2011 | From stephen chamberlain   to 'andrew kanter' <andrewk@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: FRRP Letter (11.02.15).doc | HP-SEC-01824898 | HP-SEC-01824905 | | |
| 15661 | 2/16/2011 | From poppy prentis   to 'sushovan hussain' <sushovanh@autonomy.com>'stephen chamberlain' <stephenc@autonomy.com> re: Commit | HP-SEC-01824906 | HP-SEC-01824908 | | |
| 15662 | 2/23/2011 | From julita mrugalska   to 'jon coy' <jon.coy@autonomy.com>\|"julie dolan" <julied@autonomy.com>\|<supportuk@autonomy.com>'stephen chamberlain' <stephenc@autonomy.com>\|"aline pels" <apels@autonomy.com>\|"simone morgan" <smorgan@autonomy.com> re: DECLINED Autonomy Software support EUR 128,125.00 / Auxilium for Biblioteca Apostolica Vaticana / Entity 105030 - 0311 | HP-SEC-01824909 | HP-SEC-01824915 | | |
| 15663 | 2/23/2011 | From Hussain   to 'stephen chamberlain' <stephenc@autonomy.com> re: RE: Prisa Payments | HP-SEC-01824916 | HP-SEC-01824922 | | |
| 15664 | 2/25/2011 | From  Hussain to james.murray@autonomy.com\|stephenc@autonomy.com re: FW: Prisa Payments | HP-SEC-01824923 | HP-SEC-01824926 | | |
| 15665 | 2/27/2011 | From stephen chamberlain   to 'joel scott' <joels@autonomy.com> re: RE: | HP-SEC-01824927 | HP-SEC-01824932 | | |
| 15666 | 2/27/2011 | From  Hussain to james.murray@autonomy.com\|stephenc@autonomy.com\|andrewk@autonomy.com re: FW: Prisa Payments | HP-SEC-01824933 | HP-SEC-01824938 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15667 | 3/2/2011 | From stephenc@autonomy.com to andy kanter <andrewk@autonomy.com>\|"sushovan hussain" <sushovanh@autonomy.com> re: Fw: FRRP letter | HP-SEC-01824939 | HP-SEC-01824949 | | |
| 15668 | 3/3/2011 | From stephen chamberlain  to 'helen ku' <hku@autonomy.com>'joel scott' <joels@autonomy.com> re: FW: BofA | HP-SEC-01824950 | HP-SEC-01824957 | | |
| 15669 | 1/26/2011 | From joel scott  to 'steve chamberlain' <stephenc@autonomy.com> re: FW: autn_boa | HP-SEC-01824954 | HP-SEC-01824957 | | |
| 15670 | 3/6/2011 | From  Hussain to mmooney@autonomy.comandrewk@autonomy.competerm@autonomy.com\|stephenc@autonomy.com re: RE: McAfee | HP-SEC-01824958 | HP-SEC-01824959 | | |
| 15671 | 3/6/2011 | From Hussain  to 'joel scott - autonomy' <joels@autonomy.com>\|"'stephen chamberlain'" <stephenc@autonomy.com>'andrew kanter' <andrewk@autonomy.com>\|"'neil araujo'" <neil.araujo@autonomy.com> re: tikit | HP-SEC-01824960 | HP-SEC-01824960 | | |
| 15672 | 3/6/2011 | From joel scott  to 'andrew kanter' <andrewk@autonomy.com>\|"'stephen chamberlain'" <stephenc@autonomy.com> re: | HP-SEC-01824961 | HP-SEC-01824966 | | |
| 15673 | 3/6/2011 | From joel scott  to 'j. livius guiao' <liviusg@autonomy.com>\|"'stephen chamberlain'" <stephenc@autonomy.com> re: RE: [SPAM] Signed letter | HP-SEC-01824967 | HP-SEC-01824972 | | |
| 15674 | 3/3/2011 | From joel scott  to 'andrew kanter' <andrewk@autonomy.com> re: Capax Letter | HP-SEC-01824971 | HP-SEC-01824972 | | |
| 15675 | 3/8/2011 | From joel scott  to 'stouffer egan' <stouffere@autonomy.com>\|<stephenc@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: FW: Autonomy Invoices | HP-SEC-01824973 | HP-SEC-01824975 | | |
| 15676 | 3/10/2011 | From joel scott  to 'lisa harris' <lisah@autonomy.com>'stephen chamberlain' <stephenc@autonomy.com> re: RE: Discovertech wire | HP-SEC-01824976 | HP-SEC-01824978 | | |
| 15677 | 3/10/2011 | From jason smith  to j. livius guiao <liviusg@autonomy.com>george tziahanas <george.tziahanas@autonomy.com>\|"jason smith" <jason.smith@autonomy.com>\|"poppy prentis" <poppy.prentis@autonomy.com>\|"rafiq mohammadi" <rafiq.mohammadi@autonomy.com>\|"steve chamberlain" <stephenc@autonomy.com>\|"sushovan hussain" <sushovanh@autonomy.com> re: Re: I talked to HP last night - call me | HP-SEC-01824979 | HP-SEC-01824984 | | |
| 15678 | 3/11/2011 | From stephen chamberlain  to 'joel scott' <joels@autonomy.com>\|"lisa harris'" <lisah@autonomy.com>\|"'sushovan hussain'" <sushovanh@autonomy.com> re: RE: Discovertech wire | HP-SEC-01824985 | HP-SEC-01824986 | | |
| 15679 | 3/15/2011 | From  Hussain to james.murray@autonomy.com\|peter.wyse@autonomy.compoppy.prentis@autonomy.com\|seanb@autonomy.com\|stephenc@autonomy.com re: RE: Prisa - trying for a this q deal | HP-SEC-01824987 | HP-SEC-01824987 | | |
| 15680 | 3/15/2011 | From Hussain  to 'james murray' <james.murray@autonomy.com>\|<peter.wyse@autonomy.com>'poppy prentis' <poppy.prentis@autonomy.com>\|"'sean blanchflower'" <seanb@autonomy.com>\|"'stephen chamberlain'" <stephenc@autonomy.com> re: RE: Prisa - trying for a this q deal | HP-SEC-01824988 | HP-SEC-01824989 | | |
| 15681 | 3/16/2011 | From stephenc@autonomy.com to lisa harris <lisah@autonomy.com> re: Fw: BCS and other marketing assistance fees | HP-SEC-01824990 | HP-SEC-01824996 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15682 | 3/16/2011 | From poppy prentis   to 'stouffer egan' <stouffere@autonomy.com>'james crumbacher' <jamesc@autonomy.com>|'''robert mark''' <robert.mark@autonomy.com>|'''stephen chamberlain''' <stephenc@autonomy.com>|'''sushovan hussain''' <sushovanh@autonomy.com> re: FW: Morgan Stanley - FOR STOUFFER REVIEW | HP-SEC-01824997 | HP-SEC-01825028 | | |
| 15683 | 3/18/2011 | From stephen chamberlain   to 'stouffer egan' <stouffere@autonomy.com>'joel scott' <joels@autonomy.com> re: RE: Capax | HP-SEC-01825029 | HP-SEC-01825031 | | |
| 15684 | 3/21/2011 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: FW: filetek | HP-SEC-01825032 | HP-SEC-01825032 | | |
| 15685 | 3/23/2011 | From eloy avila   to 'j. livius guiao' <liviusg@autonomy.com>|'''john mcdonnell''' <jmcdonne@autonomy.com>|'''kevin hicks''' <kevin.hicks@autonomy.com>|'''patrick ryan''' <patrickr@autonomy.com>|'''poppy prentis''' <poppy.prentis@autonomy.com>|'''stephen chamberlain''' <stephenc@autonomy.com>|'''tim young''' <timy@autonomy.com> re: RE: [crf] URGENT - Q1 Bank of Montreal - | HP-SEC-01825033 | HP-SEC-01825043 | | |
| 15686 | 3/24/2011 | From Hussain   to stephen chamberlain <stephenc@autonomy.com> re: Re: Morgan Stanley | HP-SEC-01825044 | HP-SEC-01825047 | | |
| 15687 | 3/24/2011 | From stephen chamberlain   to 'james murray' <james.murray@autonomy.com>'chris goodfellow - autonomy' <chrisg@autonomy.com>|'''poppy prentis''' <poppy.prentis@autonomy.com>|'''sushovan hussain''' <sushovanh@autonomy.com> re: Prisa | HP-SEC-01825048 | HP-SEC-01825048 | | |
| 15688 | 3/24/2011 | From poppy prentis   to 'james murray' <james.murray@autonomy.com>|'''stephen chamberlain''' <stephenc@autonomy.com>'chris goodfellow - autonomy' <chrisg@autonomy.com>|'''sushovan hussain''' <sushovanh@autonomy.com> re: RE: Prisa | HP-SEC-01825049 | HP-SEC-01825052 | | |
| 15689 | 3/24/2011 | From stephen chamberlain   to 'james crumbacher' <jamesc@autonomy.com>'stouffer egan' <stouffere@autonomy.com> re: FW: Morgan Stanley | HP-SEC-01825053 | HP-SEC-01825058 | | |
| 15690 | 3/24/2011 | From stouffer   to james crumbacher <jamesc@autonomy.com>joel scott - autonomy <joels@autonomy.com>|peter menell <peterm@autonomy.com>|poppy prentis <poppy.prentis@autonomy.com>|steve chamberlain <stephenc@autonomy.com> re: Re: Need MS amendment | HP-SEC-01825059 | HP-SEC-01825060 | | |
| 15691 | 3/24/2011 | From j. livius guiao   to 'eloy avila' <eloya@autonomy.com>'jason smith' <jason.smith@autonomy.com>|'''rafiq mohammadi''' <rafiq.mohammadi@autonomy.com>|'''stephen chamberlain''' <stephenc@autonomy.com> re: RE: Last Legal call with HP at 1:30 pst? | HP-SEC-01825061 | HP-SEC-01825063 | | |
| 15692 | 3/24/2011 | From j. livius guiao   to 'eloy avila' <eloya@autonomy.com>|'''jason smith''' <jason.smith@autonomy.com>|'''poppy prentis''' <poppy.prentis@autonomy.com>|'''stephen chamberlain''' <stephenc@autonomy.com>'mike mooney' <mmooney@autonomy.com>|'''rafiq mohammadi''' <rafiq.mohammadi@autonomy.com> re: HP | HP-SEC-01825064 | HP-SEC-01825117 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15693 | 3/24/2011 | From eloy avila   to 'james crumbacher' <jamesc@autonomy.com>|"'peter menell'" <peterm@autonomy.com>'j. livius guiao' <liviusg@autonomy.com>|"'joel scott'" <joels@autonomy.com>|"'steve chamberlain'" <stephenc@autonomy.com>|"'stouffer egan'" <stouffere@autonomy.com> re: RE: Morgan Stanley | HP-SEC-01825118 | HP-SEC-01825129 | | |
| 15694 | 3/27/2011 | From  Hussain to derek.brown@autonomy.com|mrl@autonomy.comandrewk@autonomy.com| stephenc@autonomy.com re: RE: | HP-SEC-01825130 | HP-SEC-01825138 | | |
| 15695 | 3/28/2011 | From stephen chamberlain  to 'patrick ryan' <patrickr@autonomy.com>'robert sass' <rsass@autonomy.com> re: FW: BMO question | HP-SEC-01825139 | HP-SEC-01825142 | | |
| 15696 | 3/28/2011 | From john baiocco   to stephen chamberlain <stephenc@autonomy.com> re: RE: [SPAM] FSA | HP-SEC-01825143 | HP-SEC-01825145 | | |
| 15697 | 3/29/2011 | From stouffer egan   to steve chamberlain <stephenc@autonomy.com> re: FW: Invoice 1264 Attached | HP-SEC-01825146 | HP-SEC-01825148 | | |
| 15698 | 3/29/2011 | From jamesc@autonomy.com to stephenc@autonomy.com re: Morgan Stanley | HP-SEC-01825149 | HP-SEC-01825150 | | |
| 15699 | 3/29/2011 | From joel scott  to 'stephen chamberlain' <stephenc@autonomy.com> re: FW: FileTek Follow-Up - Enterprise Quotes (HP & Morgan Stanley) WITH License Agreements. . . | HP-SEC-01825151 | HP-SEC-01825167 | | |
| 15700 | 3/30/2011 | From joels@autonomy.com to stephenc@autonomy.com re: 2011-03-30 MicroTech - Maintenance & Support Services Agreement | HP-SEC-01825168 | HP-SEC-01825172 | | |
| 15701 | 3/30/2011 | From joels@autonomy.com to stephenc@autonomy.com re: FW: Maintenance & Support Invoicing via 8A | HP-SEC-01825173 | HP-SEC-01825177 | | |
| 15702 | 3/31/2011 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com>'joel scott' <joels@autonomy.com>|<andyk@autonomy.com> re: RE: FileTek Invoices . . . . For Autonomy (on behalf of Hewlett Packard and Morgan Stanley) | HP-SEC-01825178 | HP-SEC-01825182 | | |
| 15703 | 3/31/2011 | From Hussain  to 'j. livius guiao' <liviusg@autonomy.com>|"'stephen chamberlain'" <stephenc@autonomy.com> re: RE: BMO | HP-SEC-01825183 | HP-SEC-01825184 | | |
| 15704 | 3/31/2011 | From stephen chamberlain   to 'ganesh vaidyanathan' <ganesh.vaidyanathan@autonomy.com>'joel scott' <joels@autonomy.com>|"'sushovan hussain'" <sushovanh@autonomy.com> re: FW: | HP-SEC-01825185 | HP-SEC-01825189 | | |
| 15705 | 3/31/2011 | From joels@autonomy.com to stephenc@autonomy.com re: MicroTech Maintenance & Support Services Agreement | HP-SEC-01825190 | HP-SEC-01825194 | | |
| 15706 | 3/31/2011 | From jeffrey guido   to stephen chamberlain <stephenc@autonomy.com> re: [orders] Autonomy Customer Support Site Account & Product Availability Notice - HP | HP-SEC-01825195 | HP-SEC-01825197 | | |
| 15707 | 3/31/2011 | From joel scott   to 'stephen chamberlain' <stephenc@autonomy.com> re: 03-31-2011 Capax PO - McAfee | HP-SEC-01825198 | HP-SEC-01825204 | | |
| 15708 | 3/31/2011 | From joels@autonomy.com to stephenc@autonomy.com re: 03-31-2011 Capax PO - McAfee | HP-SEC-01825205 | HP-SEC-01825211 | | |
| 15709 | 3/31/2011 | From eads, richard   to j. livius guiao <liviusg@autonomy.com>chamberlain, steve <stephenc@autonomy.com>|"scott, joel" <joels@autonomy.com> re: RE: Updted numbers for NRO | HP-SEC-01825212 | HP-SEC-01825215 | | |
| 15710 | 3/31/2011 | From eads, richard   to chamberlain, steve <stephenc@autonomy.com> re: Channel orders | HP-SEC-01825216 | HP-SEC-01825217 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15711 | 4/1/2011 | From joel scott   to 'eads, richard' <richard.eads@autonomy.com>\|'"stephen chamberlain'" <stephenc@autonomy.com>'poppy prentis' <poppy.prentis@autonomy.com> re: RE: Discover Technologies | HP-SEC-01825218 | HP-SEC-01825227 | | |
| 15712 | 4/1/2011 | From gennis reyes   to 'stephen chamberlain' <stephenc@autonomy.com>'helen ku' <hku@autonomy.com> re: RE: MICROLINK, MICROTECH | HP-SEC-01825228 | HP-SEC-01825241 | | |
| 15713 | 4/4/2011 | From helen ku   to 'stephen chamberlain' <stephenc@autonomy.com> re: FW: Sales Rep for QE Deals | HP-SEC-01825242 | HP-SEC-01825243 | | |
| 15714 | 4/5/2011 | From jorge salazar   to 'stephen chamberlain' <stephenc@autonomy.com> re: One-off Reseller Agreement | HP-SEC-01825244 | HP-SEC-01825248 | | |
| 15715 | 4/5/2011 | From stephen chamberlain   to 'joel scott' <joels@autonomy.com> re: FW: One-off Reseller Agreement | HP-SEC-01825249 | HP-SEC-01825254 | | |
| 15716 | 4/6/2011 | From glenn fong   to steve chamberlain <stephenc@autonomy.com> re: RE: MicroTech Maintenance & Support Services Agreement | HP-SEC-01825255 | HP-SEC-01825256 | | |
| 15717 | 4/7/2011 | From Andrew Kanter to saraha@autonomy.com re: FW: 2010 bonuses and options | HP-SEC-01825257 | HP-SEC-01825259 | | |
| 15718 | 4/9/2011 | From andrew kanter   to 'edward bridges' <edward.bridges@fd.com>\|'"steve chamberlain'" <stephenc@autonomy.com>\|'"sushovan hussain'" <sushovanh@autonomy.com> re: FW: date | HP-SEC-01825260 | HP-SEC-01825261 | | |
| 15719 | 4/10/2011 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: Revenue | HP-SEC-01825262 | HP-SEC-01825263 | | |
| 15720 | 4/10/2011 | From Hussain   to 'stephen chamberlain' <stephenc@autonomy.com> re: RE: Draft | HP-SEC-01825264 | HP-SEC-01825266 | | |
| 15721 | 4/10/2011 | From andrew kanter   to 'derek brown' <derek.brown@autonomy.com>\|'"edward bridges'" <edward.bridges@fd.com>\|'"steve chamberlain'" <stephenc@autonomy.com>\|'"sushovan hussain'" <sushovanh@autonomy.com>'mike lynch' <mrl@autonomy.com> re: RE: FD comments on release date | HP-SEC-01825267 | HP-SEC-01825270 | | |
| 15722 | 4/11/2011 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: Q/e | HP-SEC-01825271 | HP-SEC-01825271 | | |
| 15723 | 4/11/2011 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: Microtech | HP-SEC-01825272 | HP-SEC-01825273 | | |
| 15724 | 4/12/2011 | From stephen chamberlain   to 'stouffer egan - autonomy' <stouffere@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: Microtech | HP-SEC-01825274 | HP-SEC-01825275 | | |
| 15725 | 4/12/2011 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: Numbers | HP-SEC-01825276 | HP-SEC-01825276 | | |
| 15726 | 4/12/2011 | From stephen chamberlain   to 'poppy prentis' <poppy.prentis@autonomy.com>\|<lisah@autonomy.com> re: FW: Numbers | HP-SEC-01825277 | HP-SEC-01825279 | | |
| 15727 | 4/12/2011 | From stephen chamberlain   to 'david humphrey' <dh@autonomy.com>\|'"julie dolan'" <julied@autonomy.com>\|'"peter menell'" <peterm@autonomy.com>\|'"sushovan hussain'" <sushovanh@autonomy.com>\|<peter.wyse@autonomy.com> re: RE: BBC actions | HP-SEC-01825280 | HP-SEC-01825284 | | |
| 15728 | 4/12/2011 | From stephen chamberlain   to 'julie dolan' <julied@autonomy.com>'david humphrey' <dh@autonomy.com> re: BBC | HP-SEC-01825282 | HP-SEC-01825284 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15729 | 4/12/2011 | From Lee Welham to sushovan hussain <sushovanh@autonomy.com>mercer, nigel (uk - london) <nmercer@deloitte.co.uk>\|stephenchamberlain <stephenc@autonomy.com> re: Q1 review | HP-SEC-01825285 | HP-SEC-01825287 | | |
| 15730 | 4/12/2011 | From  Hussain to dh@autonomy.com\|julied@autonomy.com\|peter.wyse@autonomy.com\|peterm@autonomy.com\|stephenc@autonomy.com re: RE: BBC actions | HP-SEC-01825288 | HP-SEC-01825289 | | |
| 15731 | 4/13/2011 | From murray, tom (uk - cambridge)   to stephen chamberlain <stephenc@autonomy.com> re: Strategic hardware sales tracker | HP-SEC-01825290 | HP-SEC-01825291 | | |
| 15732 | 4/13/2011 | From chris hartley   to stephen chamberlain <stephenc@autonomy.com>'lisa harris' <lisah@autonomy.com>\|"nigel hutchinson"' <nigel.hutchinson@autonomy.com> re: Re: FSA - Recognition Status. | HP-SEC-01825292 | HP-SEC-01825294 | | |
| 15733 | 4/13/2011 | From julie dolan   to 'david humphrey' <dh@autonomy.com>\|"peter menell"' <peterm@autonomy.com>\|"stephen chamberlain"' <stephenc@autonomy.com>\|"sushovan hussain"' <sushovanh@autonomy.com>\|<peter.wyse@autonomy.com> re: RE: BBC actions | HP-SEC-01825295 | HP-SEC-01825307 | | |
| 15734 | 4/13/2011 | From poppy prentis   to 'stephen chamberlain' <stephenc@autonomy.com> re: RE: Strategic hardware sales tracker | HP-SEC-01825308 | HP-SEC-01825310 | | |
| 15735 | 4/13/2011 | From julie dolan   to david humphrey <dh@autonomy.com>\|"sushovan hussain" <sushovanh@autonomy.com><peter.wyse@autonomy.com>\|peter.wyse@autonomy.com>\|"peter menell" <peterm@autonomy.com>\|"steve chamberlain" <stephenc@autonomy.com> re: Re: BBC actions | HP-SEC-01825311 | HP-SEC-01825317 | | |
| 15736 | 4/13/2011 | From stephen chamberlain   to 'welham, lee \(uk - cambridge\)' <lwelham@deloitte.co.uk>'sushovan hussain' <sushovanh@autonomy.com> re: FINRA and PRISA | HP-SEC-01825318 | HP-SEC-01825318 | | |
| 15737 | 4/13/2011 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: Cash flow | HP-SEC-01825319 | HP-SEC-01825320 | | |
| 15738 | 4/13/2011 | From  Hussain to julied@autonomy.com\|stephenc@autonomy.com\|peterm@autonomy.com re: RE: BBCM Payments | HP-SEC-01825321 | HP-SEC-01825324 | | |
| 15739 | 4/13/2011 | From murray, tom (uk - cambridge)   to stephen chamberlain <stephenc@autonomy.com>mercer, nigel(uk - london) <nmercer@deloitte.co.uk>\|"welham, lee (uk - cambridge)" <lwelham@deloitte.co.uk> re: Draft audit committee pack | HP-SEC-01825325 | HP-SEC-01825344 | | |
| 15740 | 4/14/2011 | From Hussain   to steve chamberlain <stephenc@autonomy.com> re: Press release | HP-SEC-01825345 | HP-SEC-01825345 | | |
| 15741 | 4/14/2011 | From stephen chamberlain   to 'andrew kanter' <andrewk@autonomy.com>\|"sushovan hussain"' <sushovanh@autonomy.com> re: Emailing: Q1 2011-1.docx.edc | HP-SEC-01825346 | HP-SEC-01825359 | | |
| 15742 | 4/14/2011 | From poppy prentis   to 'flynn, michael j \(uk - cambridge\)' <miflynn@deloitte.co.uk>'stephen chamberlain' <stephenc@autonomy.com>\|<lisah@autonomy.com> re: RE: Consolidation adjustment information | HP-SEC-01825360 | HP-SEC-01825362 | | |
| 15743 | 4/14/2011 | From  Hussain to poppy.prentis@autonomy.com\|stephenc@autonomy.com re: revenue analysis | HP-SEC-01825363 | HP-SEC-01825364 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15744 | 4/14/2011 | From vanessa white   to 'helen ku' <hku@autonomy.com>\|'"poppy prentis"' <poppy.prentis@autonomy.com>'eads, richard' <richard.eads@autonomy.com>\|'"stephen chamberlain"' <stephenc@autonomy.com> re: RE: Confirms | HP-SEC-01825365 | HP-SEC-01825371 | | |
| 15745 | 4/14/2011 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com>\|<andyk@autonomy.com> re: Updated press release | HP-SEC-01825372 | HP-SEC-01825392 | | |
| 15746 | 4/14/2011 | From andrew kanter   to 'stephen chamberlain' <stephenc@autonomy.com> re: RE: Updated press release | HP-SEC-01825393 | HP-SEC-01825394 | | |
| 15747 | 4/14/2011 | From Hussain   to 'lisa harris' <lisah@autonomy.com>\|'"poppy prentis"' <poppy.prentis@autonomy.com>\|'"stephen chamberlain"' <stephenc@autonomy.com> re: Q1 | HP-SEC-01825395 | HP-SEC-01825395 | | |
| 15748 | 4/15/2011 | From stephen chamberlain   to 'andrew kanter' <andrewk@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: Q1 release | HP-SEC-01825396 | HP-SEC-01825397 | | |
| 15749 | 4/15/2011 | From stephen chamberlain   to 'elizabeth harris' <lisah@autonomy.com> re: FW: Legally Privileged - Signature required (BBC M Tech Refresh) | HP-SEC-01825398 | HP-SEC-01825411 | | |
| 15750 | 4/15/2011 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: q1'11 revenue analysis SH.xlsx | HP-SEC-01825412 | HP-SEC-01825413 | | |
| 15751 | 4/15/2011 | From stephen chamberlain   to 'andrew kanter' <andrewk@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com> re: Release | HP-SEC-01825414 | HP-SEC-01825428 | | |
| 15752 | 4/15/2011 | From Hussain   to stephen chamberlain <stephenc@autonomy.com> re: Re: Consensus | HP-SEC-01825429 | HP-SEC-01825430 | | |
| 15753 | 4/15/2011 | From stephen chamberlain   to 'andrew kanter' <andrewk@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: FSA - Recognition Status. | HP-SEC-01825431 | HP-SEC-01825437 | | |
| 15754 | 4/15/2011 | From stephen chamberlain   to 'poppy prentis' <poppy.prentis@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: small updates on revenue - please send me your final sheet | HP-SEC-01825438 | HP-SEC-01825439 | | |
| 15755 | 4/15/2011 | From andrew kanter   to 'stephen chamberlain' <stephenc@autonomy.com> re: RE: FSA - Recognition Status. | HP-SEC-01825440 | HP-SEC-01825444 | | |
| 15756 | 4/15/2011 | From Hussain   to 'stephen chamberlain' <stephenc@autonomy.com> re: RE: Q1 | HP-SEC-01825445 | HP-SEC-01825448 | | |
| 15757 | 4/15/2011 | From Hussain   to 'stephen chamberlain' <stephenc@autonomy.com> re: RE: Q1 | HP-SEC-01825449 | HP-SEC-01825452 | | |
| 15758 | 4/15/2011 | From Hussain   to 'poppy prentis' <poppy.prentis@autonomy.com>\|'"stephen chamberlain"' <stephenc@autonomy.com> re: Audit Committee Note Q1'11 draft | HP-SEC-01825453 | HP-SEC-01825458 | | |
| 15759 | 4/16/2011 | From  Hussain to andrewk@autonomy.com\|mrl@autonomy.comstephenc@autonomy.com re: draft audit committee pack | HP-SEC-01825459 | HP-SEC-01825464 | | |
| 15760 | 4/16/2011 | From  Hussain to tmurray@deloitte.co.uk\|welham@deloitte.co.uk\|nmercer@deloitte.co.uk\|stephenc@autonomy.com re: RE: Draft Autonomy Q1 2011 Deloitte audit committee paper | HP-SEC-01825465 | HP-SEC-01825467 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15761 | 4/16/2011 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com>'mercer, nigel \(uk - london\)' <nmercer@deloitte.co.uk>\|'"murray, tom \(uk - cambridge\)"' <tmurray@deloitte.co.uk>\|'"welham, lee \(uk - cambridge\)"' <lwelham@deloitte.co.uk> re: RE: Draft Autonomy Q1 2011 Deloitte audit committee paper | HP-SEC-01825468 | HP-SEC-01825474 | | |
| 15762 | 4/17/2011 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: Revenue analysis | HP-SEC-01825475 | HP-SEC-01825476 | | |
| 15763 | 4/17/2011 | From stephen chamberlain  to 'lisa harris' <lisah@autonomy.com>\|'"poppy prentis"' <poppy.prentis@autonomy.com> re: FW: Copy of q1'11 revenue analysis SH (3).xlsx | HP-SEC-01825477 | HP-SEC-01825478 | | |
| 15764 | 4/18/2011 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com><andrewk@autonomy.com> re: RE: | HP-SEC-01825479 | HP-SEC-01825481 | | |
| 15765 | 4/18/2011 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com>\|<andrewk@autonomy.com> re: Emailing: Q1 2011-5.3.docx.edc | HP-SEC-01825482 | HP-SEC-01825496 | | |
| 15766 | 4/18/2011 | From stephen chamberlain  to 'stouffer egan' <stouffere@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: Revenue confirms | HP-SEC-01825497 | HP-SEC-01825503 | | |
| 15767 | 4/18/2011 | From Lee Welham to sushovan hussain <sushovanh@autonomy.com>mercer, nigel (uk - london) <nmercer@deloitte.co.uk>stephen chamberlain <stephenc@autonomy.com> re: Deloitte pack | HP-SEC-01825504 | HP-SEC-01825527 | | |
| 15768 | 4/18/2011 | From andrew kanter  to 'stephen chamberlain' <stephenc@autonomy.com> re: RE: release - i'm in at the moment | HP-SEC-01825528 | HP-SEC-01825543 | | |
| 15769 | 4/18/2011 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: Audit Committee Note Q1'11 draft sc update vn3.docx | HP-SEC-01825544 | HP-SEC-01825550 | | |
| 15770 | 4/18/2011 | From flynn, michael j (uk - cambridge)  to <stephenc@autonomy.com> re: Q1 cash collection schedule query | HP-SEC-01825551 | HP-SEC-01825552 | | |
| 15771 | 4/18/2011 | From  Hussain to lwelham@deloitte.co.ukstephenc@autonomy.com re: RE: Autonomy Q1 2011 final report to the audit committee | HP-SEC-01825553 | HP-SEC-01825554 | | |
| 15772 | 4/18/2011 | From Lee Welham to andrew kanter <andrewk@autonomy.com>mercer, nigel (uk - london) <nmercer@deloitte.co.uk>stephen chamberlain <stephenc@autonomy.com>sushovan hussain <sushovanh@autonomy.com> re: Final Deloitte pack Q1 2011 | HP-SEC-01825555 | HP-SEC-01825578 | | |
| 15773 | 4/18/2011 | From andrew kanter  to 'john mcmonigall' <john.mcmonigall@apax.com>\|<jbloomer@cerberusuk.com>\|<master@christs.cam.ac.uk>'pippa evans' <pevans@cerberusuk.com>\|'"sandra.daley"' <sandra.daley@me.com>\|'"stephen chamberlain"' <stephenc@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com>\|<ck359@cam.ac.uk> re: RE: Autonomy Audit Committee meeting | HP-SEC-01825579 | HP-SEC-01825626 | | |
| 15774 | 4/18/2011 | From Lee Welham to sushovan hussain <sushovanh@autonomy.com>mercer, nigel (uk - london) <nmercer@deloitte.co.uk>stephen chamberlain <stephenc@autonomy.com> re: | HP-SEC-01825627 | HP-SEC-01825637 | | |
| 15775 | 4/19/2011 | From Lee Welham to stephen chamberlain <stephenc@autonomy.com> re: press release | HP-SEC-01825638 | HP-SEC-01825640 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15776 | 4/19/2011 | From lisa harris   to <stephenc@autonomy.com> re: FW: Capax Payment 900000 | HP-SEC-01825641 | HP-SEC-01825650 | | |
| 15777 | 3/24/2011 | From spadone, dave   to <stephenc@autonomy.com>'john baiocco' <jbaiocco@capaxglobal.com> re: BoA sales commission fee invoice | HP-SEC-01825645 | HP-SEC-01825650 | | |
| 15778 | 3/28/2011 | From stephen chamberlain   to 'stouffer egan' <stouffere@autonomy.com>'lisa harris' <lisah@autonomy.com>|<sushovanh@autonomy.com> re: FW: Autonomy Payment | HP-SEC-01825647 | HP-SEC-01825650 | | |
| 15779 | 4/19/2011 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: FW: Comments on press release | HP-SEC-01825651 | HP-SEC-01825654 | | |
| 15780 | 4/19/2011 | From stephen chamberlain   to 'andrew kanter' <andrewk@autonomy.com>|'"sushovan hussain"' <sushovanh@autonomy.com> re: Latest | HP-SEC-01825655 | HP-SEC-01825673 | | |
| 15781 | 4/19/2011 | From  Hussain to lwelham@deloitte.co.uk|stephenc@autonomy.com re: would very much like to review the final goodwill calculations on ML | HP-SEC-01825674 | HP-SEC-01825674 | | |
| 15782 | 4/20/2011 | From stephen chamberlain   to 'mercer, nigel \(uk - london\)' <nmercer@deloitte.co.uk>|'"murray, tom \(uk - cambridge\)"' <tmurray@deloitte.co.uk>|'"welham, lee \(uk - cambridge\)"' <lwelham@deloitte.co.uk>'elizabeth harris' <lisah@autonomy.com>|'"poppy prentis"' <poppy.prentis@autonomy.com> re: Updated press release | HP-SEC-01825675 | HP-SEC-01825692 | | |
| 15783 | 4/20/2011 | From stephen chamberlain   to 'andrew kanter' <andrewk@autonomy.com> re: | HP-SEC-01825693 | HP-SEC-01825694 | | |
| 15784 | 4/20/2011 | From lisa harris   to 'stephen chamberlain' <stephenc@autonomy.com> re: RE: strictly for your eyes only | HP-SEC-01825695 | HP-SEC-01825697 | | |
| 15785 | 4/20/2011 | From stephen chamberlain   to 'mercer, nigel \(uk - london\)' <nmercer@deloitte.co.uk>|'"murray, tom \(uk - cambridge\)"' <tmurray@deloitte.co.uk>|'"welham, lee \(uk - cambridge\)"' <lwelham@deloitte.co.uk>'lisa harris' <lisah@autonomy.com>|'"poppy prentis"' <poppy.prentis@autonomy.com> re: Q1 2011-7.1.docx | HP-SEC-01825698 | HP-SEC-01825713 | | |
| 15786 | 4/20/2011 | From stephen chamberlain   to 'poppy prentis' <poppy.prentis@autonomy.com>'elizabeth harris' <lisah@autonomy.com>|'"mercer, nigel \(uk - london\)"' <nmercer@deloitte.co.uk>|'"murray, tom \(uk - cambridge\)"' <tmurray@deloitte.co.uk>|'"welham, lee \(uk - cambridge\)"' <lwelham@deloitte.co.uk> re: RE: Q1 2011-7.docx | HP-SEC-01825714 | HP-SEC-01825742 | | |
| 15787 | 4/20/2011 | From spadone, dave   to 'stephenc@autonomy.com' <stephenc@autonomy.com> re: FW: revised invoice #1264 per request | HP-SEC-01825743 | HP-SEC-01825744 | | |
| 15788 | 4/20/2011 | From  Hussain to stephenc@autonomy.com re: Q1 2011 results | HP-SEC-01825745 | HP-SEC-01825750 | | |
| 15789 | 4/20/2011 | From stephen chamberlain   to 'elizabeth harris' <lisah@autonomy.com>|'"poppy prentis"' <poppy.prentis@autonomy.com> re: FW: Press release - FINAL | HP-SEC-01825751 | HP-SEC-01825767 | | |
| 15790 | 4/20/2011 | From stephen chamberlain   to 'elizabeth harris' <lisah@autonomy.com>|'"mercer, nigel \(uk - london\)"' <nmercer@deloitte.co.uk>|'"poppy prentis"' <poppy.prentis@autonomy.com>|'"welham, lee \(uk - cambridge\)"' <lwelham@deloitte.co.uk>'murray, tom \(uk - cambridge\)' <tmurray@deloitte.co.uk> re: Press release | HP-SEC-01825768 | HP-SEC-01825785 | | |
| 15791 | 4/20/2011 | From Lee Welham to stephen chamberlain <stephenc@autonomy.com>mercer, nigel (uk - london) <nmercer@deloitte.co.uk> re: RE: Press release | HP-SEC-01825786 | HP-SEC-01825788 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15792 | 4/20/2011 | From stephen chamberlain  to 'mercer, nigel \(uk - london\)' <nmercer@deloitte.co.uk>\|'"welham, lee \(uk - cambridge\)"' <lwelham@deloitte.co.uk>'elizabeth harris' <lisah@autonomy.com>\|'"murray, tom \(uk - cambridge\)"' <tmurray@deloitte.co.uk>\|"poppy prentis" <poppy.prentis@autonomy.com> re: FINAL FINAL PRESS RELEASE | HP-SEC-01825789 | HP-SEC-01825805 | | |
| 15793 | 4/21/2011 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com>\|'"welham, lee - cambridge\)"' <lwelham@deloitte.co.uk>'mercer, nigel \(uk - london\)' <nmercer@deloitte.co.uk> re: RE: Subsequent events (3/31/2011) | HP-SEC-01825806 | HP-SEC-01825808 | | |
| 15794 | 4/21/2011 | From stephen chamberlain  to 'lisa harris' <lisah@autonomy.com>\|'"poppy prentis"' <poppy.prentis@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: Q1 2011 | HP-SEC-01825809 | HP-SEC-01825810 | | |
| 15795 | 4/21/2011 | From stephen chamberlain  to 'edward bridges' <edward.bridges@fd.com>\|<haya.herbert-burns@fd.com>\|<hazel.stevenson@fd.com>'andrew kanter' <andrewk@autonomy.com>\|'"derek brown"' <derek.brown@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com> re: Release | HP-SEC-01825811 | HP-SEC-01825827 | | |
| 15796 | 4/21/2011 | From Hussain  to 'edward bridges' <edward.bridges@fd.com>'andrew kanter' <andrewk@autonomy.com>\|'"derek brown" <derek.brown@autonomy.com>\|'"mike lynch"' <mrl@autonomy.com>\|'"stephen chamberlain" <stephenc@autonomy.com> re: Q&As | HP-SEC-01825828 | HP-SEC-01825834 | | |
| 15797 | 4/21/2011 | From stephen chamberlain  to 'jennifer alves' <jennifer.alves@fd.com>'andrew kanter' <andrewk@autonomy.com>\|'"derek brown"' <derek.brown@autonomy.com>\|'"edward bridges"' <edward.bridges@fd.com>\|<haya.herbert-burns@fd.com> re: Updated presentation | HP-SEC-01825835 | HP-SEC-01825850 | | |
| 15798 | 4/22/2011 | From  Hussain to poppy.prentis@autonomy.com, stephenc@autonomy.com re: hosted revenue | HP-SEC-01825851 | HP-SEC-01825851 | | |
| 15799 | 4/23/2011 | From bryan rellinger   to stephen chamberlain <stephenc@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com><poppy.prentis@autonomy.com> re: RE: I need 10m this q please - or as close as you can get. | HP-SEC-01825852 | HP-SEC-01825852 | | |
| 15800 | 4/23/2011 | From  Hussain to brellinger@autonomy.com, poppy.prentis@autonomy.com\|stephenc@autonomy.com re: RE: I need 10m this q please - or as close as you can get. | HP-SEC-01825853 | HP-SEC-01825854 | | |
| 15801 | 4/26/2011 | From stephen chamberlain  to 'bryan rellinger' <brellinger@autonomy.com>\|'"sushovan hussain" <sushovanh@autonomy.com> re: RE: Emailing: Q12011 WW Preserve Revenue Forecast Final.xls | HP-SEC-01825855 | HP-SEC-01825857 | | |
| 15802 | 4/26/2011 | From bryan rellinger   to keith mawhinney <keith.mawhinney@autonomy.com>\|'"stephen chamberlain" <stephenc@autonomy.com>poppy prentis <poppy.prentis@autonomy.com>\|'"sushovan hussain" <sushovanh@autonomy.com> re: RE: BBC services revenue | HP-SEC-01825858 | HP-SEC-01825864 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15803 | 4/27/2011 | From keith mawhinney to bryan rellinger <brellinger@autonomy.com>stephen chamberlain <stephenc@autonomy.com>|"sushovan hussain" <sushovanh@autonomy.com> re: RE: BBC services revenue | HP-SEC-01825865 | HP-SEC-01825866 | | |
| 15804 | 4/28/2011 | From julie dolan to 'stephen chamberlain' <stephenc@autonomy.com>'neil araujo' <neil.araujo@autonomy.com>|'"sushovan hussain'" <sushovanh@autonomy.com> re: RE: Tikit | HP-SEC-01825867 | HP-SEC-01825869 | | |
| 15805 | 4/29/2011 | From poppy prentis to 'sushovan hussain' <sushovanh@autonomy.com>'steve chamberlain' <stephenc@autonomy.com> re: RE: BP - Incoming Priority Data | HP-SEC-01825870 | HP-SEC-01825873 | | |
| 15806 | 5/3/2011 | From mike kent to 'stephen chamberlain' <stephenc@autonomy.com>{f44688}.officeim@wcs.tikit.com<{f44688}.officeim@wcs.tikit.com>|david lumsden <david.lumsden@tikit.com> re: RE: Our call [TIK-OfficeiM.FID44688] | HP-SEC-01825874 | HP-SEC-01825875 | | |
| 15807 | 5/4/2011 | From stephen chamberlain to 'neil araujo' <neil.araujo@autonomy.com> re: FW: Tikit | HP-SEC-01825876 | HP-SEC-01825882 | | |
| 15808 | 5/8/2011 | From mike kent to stephen chamberlain <stephenc@autonomy.com>{f44688}.officeim@wcs.tikit.com<{f44688}.officeim@wcs.tikit.com>|david lumsden <david.lumsden@tikit.com>|neil araujo <neil.araujo@autonomy.com> re: Re: Stock [TIK-OfficeiM.FID44688] | HP-SEC-01825883 | HP-SEC-01825887 | | |
| 15809 | 5/9/2011 | From stephen chamberlain to 'mike lynch' <mrl@autonomy.com>|'"peter menell'" <peterm@autonomy.com><sushovanh@autonomy.com> re: Message from Sushovan | HP-SEC-01825888 | HP-SEC-01825889 | | |
| 15810 | 5/12/2011 | From stephenc@autonomy.com to andy kanter <andrewk@autonomy.com>|"sushovan hussain" <sushovanh@autonomy.com> re: Re: press release | HP-SEC-01825890 | HP-SEC-01825891 | | |
| 15811 | 08/2009 - 08/2010 | Autonomy software/hardware consultancy proposal | HP-SEC-01825892 | HP-SEC-01825892 | | |
| 15812 | 5/17/2011 | From andrew kanter to 'stephen chamberlain' <stephenc@autonomy.com> re: FW: Scan from a Xerox WorkCentre, attaching letter from FRC dated 4/5/2011 | HP-SEC-01825893 | HP-SEC-01825899 | | |
| 15813 | 5/23/2011 | From stephen chamberlain to 'lisa harris' <lisah@autonomy.com>'andrea campana' <andrea.campana@autonomy.com>|<commissions@autonomy.com>|<payroll@autonomy.com> re: RE: [commissions] Final commission | HP-SEC-01825900 | HP-SEC-01826000 | | |
| 15814 | 5/23/2011 | From joels@autonomy.com to cheri.mezzapelle@autonomy.com|seema.khan@autonomy.com|stephenc@autonomy.com re: RE: Microtech maintenance | HP-SEC-01826001 | HP-SEC-01826006 | | |
| 15815 | 5/27/2011 | From to alan rizek <arizek@microlinkllc.com> re: Re: Roll forward of Autonomy balance | HP-SEC-01826007 | HP-SEC-01826008 | | |
| 15816 | 5/31/2011 | From stephen chamberlain to 'robert sass' <rsass@autonomy.com>|<poppy.prentis@autonomy.com>'stouffer egan' <stouffere@autonomy.com> re: RE: Important Met Life | HP-SEC-01826009 | HP-SEC-01826014 | | |
| 15817 | 6/2/2011 | From stephen chamberlain to 'lisa harris' <lisah@autonomy.com> re: FW: Roll forward of Autonomy balance | HP-SEC-01826015 | HP-SEC-01826020 | | |
| 15818 | 6/3/2011 | From stephen chamberlain to 'lisa harris' <lisah@autonomy.com> re: RE: Roll forward of Autonomy balance | HP-SEC-01826021 | HP-SEC-01826028 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15819 | 6/3/2011 | From andrew kanter  to 'stephen chamberlain' <stephenc@autonomy.com>\|'"welham, lee \(uk - cambridge\)"' <lwelham@deloitte.co.uk>\|"sushovan hussain" <sushovanh@autonomy.com> re: revised letter | HP-SEC-01826029 | HP-SEC-01826037 | | |
| 15820 | 6/3/2011 | From andrew kanter  to 'stephen chamberlain' <stephenc@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: revised letter | HP-SEC-01826038 | HP-SEC-01826039 | | |
| 15821 | 6/10/2011 | From seema khan  to 'stephen chamberlain' <stephenc@autonomy.com> re: Payment Approval-Microtech maintenance | HP-SEC-01826040 | HP-SEC-01826045 | | |
| 15822 | 6/10/2011 | From alex paul   to <richard.eads@autonomy.com>'stephen chamberlain' <stephenc@autonomy.com>\|<poppy.prentis@autonomy.com> re: 2011-06-10-National Bank of Canada-ACA-IDOL-License and Sub Serv Agmt | HP-SEC-01826046 | HP-SEC-01826058 | | |
| 15823 | 6/15/2011 | From poppy prentis  to 'steve chamberlain' <stephenc@autonomy.com>\|'"sushovan hussain" <sushovanh@autonomy.com> re: RE: Dell contracts | HP-SEC-01826059 | HP-SEC-01826066 | | |
| 15824 | 6/6/2011 | From poppy prentis   to mike mooney <mmooney@autonomy.com><poppy.prentis@autonomy.com>\|<stephenc@autonomy.com> re: Re: FW: Dell (Hyatt) (Urgent) | HP-SEC-01826064 | HP-SEC-01826066 | | |
| 15825 | 6/15/2011 | From  Hussain to stephenc@autonomy.com re: RE: Q2 IM deals | HP-SEC-01826067 | HP-SEC-01826067 | | |
| 15826 | 6/15/2011 | From trish williamson  to steve chamberlain <stephenc@autonomy.com> re: National Bank of Canada draft, sent on behalf of Alex Paul <eom> | HP-SEC-01826068 | HP-SEC-01826080 | | |
| 15827 | 6/21/2011 | From patrick ryan  to stephen chamberlain <stephenc@autonomy.com>'alex paul' <alex.paul@autonomy.com>\|"patrick ryan" <patrickr@autonomy.com>\|"robert sass" <rsass@autonomy.com> re: FW: National Bank of Canada (latest redline) | HP-SEC-01826081 | HP-SEC-01826100 | | |
| 15828 | 6/21/2011 | From robert sass  to chris chu <cchu@autonomy.com>\|"stephen chamberlain" <stephenc@autonomy.com>gennis reyes <gennisr@autonomy.com> re: RE: Metlife Invoices # 7333-ANA , 7331-ANA | HP-SEC-01826101 | HP-SEC-01826122 | | |
| 15829 | 6/17/2011 | From metlife   to robert sass <rsass@autonomy.com> re: '11000-2000617709' | HP-SEC-01826121 | HP-SEC-01826122 | | |
| 15830 | 6/22/2011 | From stephen chamberlain   to lisa harris <lisah@autonomy.com><commissions@autonomy.com> re: [commissions] Commissions | HP-SEC-01826123 | HP-SEC-01826129 | | |
| 15831 | 6/22/2011 | From stephenc@autonomy.com to ivan rothman <ivan.rothman@autonomy.com>\|"mark daoust <mark.daoust@autonomy.com>\|"mike mooney" <mmooney@autonomy.com>\|"mike sullivan" <msullivan@autonomy.com>\|"sameer kalbag" <sameerk@autonomy.com>\|alan.smith@autonomy.com\|mike.brunnick@autonomy.com re: Re: USPS: Revised Subscription Agreement - URGENT | HP-SEC-01826130 | HP-SEC-01826134 | | |
| 15832 | 6/24/2011 | From stephen chamberlain  to 'glenn fong' <glenn.fong@autonomy.com>\|'"jessica martens"' <jessica.martens@autonomy.com>'mike kent' <mike.kent@tikit.com>\|<victoria.poole@autonomy.com> re: Tikit | HP-SEC-01826135 | HP-SEC-01826144 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15833 | 6/24/2011 | From kimberly hargrove  to stephen chamberlain <stephenc@autonomy.com>'jorge salazar' <jsalazar@autonomy.com>\|'"stacy davis'" <sdavis@autonomy.com>\|<cchu@autonomy.com>\|<hku@autonomy.com>\|< jeffrey.guido@autonomy.com> re: [orders] National Bank of Canada (DO NOT SHIP- TO BE TEED) | HP-SEC-01826145 | HP-SEC-01826169 | | |
| 15834 | 6/27/2011 | From mike kent  to 'stephen chamberlain' <stephenc@autonomy.com>mike kent offset transactions <{f46188}.officeim@wcs.tikit.com><{f46188}.officeim@wcs.tikit.com> re: Stock [TIK-OfficeiM.FID46188] | HP-SEC-01826170 | HP-SEC-01826170 | | |
| 15835 | 6/27/2011 | From stephenc@autonomy.com to poppy prentis <poppy.prentis@autonomy.com> re: Re: Abbott contract & RBS update | HP-SEC-01826171 | HP-SEC-01826175 | | |
| 15836 | 6/27/2011 | From david krendel  to 'poppy prentis'<poppy.prentis@autonomy.com>\|stephen chamberlain <stephenc@autonomy.com> re: FW: Dell just helped us win a $11.8M deal for LiveVault with Hyatt,5 year commit | HP-SEC-01826176 | HP-SEC-01826177 | | |
| 15837 | 6/27/2011 | From poppy prentis  to 'stephen chamberlain' <stephenc@autonomy.com> re: Abbott/JPMC rev rec? | HP-SEC-01826178 | HP-SEC-01826180 | | |
| 15838 | 6/27/2011 | From stephenc@autonomy.com to sullivan, paul (global transaction services) <paul.sullivan@rbs.co.uk>\|"urbas, edward (cib)" <edward.urbas@rbs.co.uk>poppy prentis <poppy.prentis@autonomy.com> re: Abbott | HP-SEC-01826181 | HP-SEC-01826181 | | |
| 15839 | 6/28/2011 | From mike kent  to 'glenn fong' <glenn.fong@autonomy.com>\|steve chamberlain<stephenc@autonomy.com>mike kent offset transactions <{f46188}.officeim@wcs.tikit.com><{f46188}.officeim@wcs.tikit.com>\|"{ f46188}.officeim@wcs.tikit.com" <{f46188}.officeim@wcs.tikit.com> re: RE: Tikit France : PO Arendt / Hoche [TIK-OfficeiM.FID46188] | HP-SEC-01826182 | HP-SEC-01826185 | | |
| 15840 | 6/29/2011 | From j. livius guiao  to 'stephen chamberlain' <stephenc@autonomy.com> re: FW: Abbott contract | HP-SEC-01826186 | HP-SEC-01826190 | | |
| 15841 | 6/29/2011 | From joels@autonomy.com to stephenc@autonomy.com re: MicroTech , Autonomy proposal for Dell | HP-SEC-01826191 | HP-SEC-01826198 | | |
| 15842 | 6/29/2011 | From mike mooney  to joel scott <joels@us.autonomy.com> re: FW: Autonomy proposal for Dell | HP-SEC-01826192 | HP-SEC-01826198 | | |
| 15843 | 6/29/2011 | From mike mooney  to joel scott <joels@us.autonomy.com> re: Latest Hyatt quote | HP-SEC-01826195 | HP-SEC-01826198 | | |
| 15844 | 6/29/2011 | From mike mooney  to joel scott <joels@us.autonomy.com> re: Dell / Hyatt | HP-SEC-01826198 | HP-SEC-01826198 | | |
| 15845 | 6/29/2011 | From joel scott  to 'stephen chamberlain' <stephenc@autonomy.com> re: FW: USPS archiving proposal | HP-SEC-01826199 | HP-SEC-01826205 | | |
| 15846 | 6/30/2011 | From joel scott  to 'stouffer egan' <stouffere@autonomy.com>\|'"sushovan hussain'" <sushovanh@autonomy.com>'stephen chamberlain' <stephenc@autonomy.com> re: Abbott Labs | HP-SEC-01826206 | HP-SEC-01826208 | | |
| 15847 | 6/30/2011 | From stephen chamberlain  to 'j. livius guiao' <liviusg@autonomy.com>\|'"sushovan hussain'" <sushovanh@autonomy.com> re: RE: Abbott Laboratories - Amendment 4 - Track - JES EDITS 062911.docx | HP-SEC-01826209 | HP-SEC-01826210 | | |
| 15848 | 6/30/2011 | From joel scott  to 'andrew kanter' <andrewk@autonomy.com>\|'"stephen chamberlain'" <stephenc@autonomy.com>'stouffer egan' <stouffere@autonomy.com> re: FW: Discover Technology / Autonomy | HP-SEC-01826211 | HP-SEC-01826219 | | |
| 15849 | 6/30/2011 | From david m. truitt  to joel scott <joels@autonomy.com> re: RE: Discover Technology / Autonomy | HP-SEC-01826212 | HP-SEC-01826219 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15850 | 6/30/2011 | From Hussain  to 'joel scott' <joels@autonomy.com>|'"stouffer egan'" <stouffere@autonomy.com>'stephen chamberlain' <stephenc@autonomy.com> re: RE: Dell/Hyatt | HP-SEC-01826220 | HP-SEC-01826221 | | |
| 15851 | 6/30/2011 | From stephen chamberlain  to 'ganesh vaidyanathan' <ganesh.vaidyanathan@autonomy.com>'elizabeth harris' <lisah@autonomy.com> re: Filetek | HP-SEC-01826222 | HP-SEC-01826242 | | |
| 15852 | 6/30/2011 | From mike lynch  to stephen chamberlain <stephenc@autonomy.com>'sushovan hussain - autonomy' <sushovanh@autonomy.com> re: Re: FW: FileTek Letter Proposal/Quote - Autonomy/Iron Mountain DRC-CM | HP-SEC-01826227 | HP-SEC-01826242 | | |
| 15853 | 6/30/2011 | From joel scott  to 'andrew kanter' <andrewk@autonomy.com>|'"stephen chamberlain'" <stephenc@autonomy.com>'stouffer egan' <stouffere@autonomy.com> re: FW: FileTek Final Documents . . . Iron Mountain DRC-CM | HP-SEC-01826231 | HP-SEC-01826242 | | |
| 15854 | 6/30/2011 | From stephen chamberlain  to 'ganesh vaidyanathan' <ganesh.vaidyanathan@autonomy.com>'elizabeth harris' <lisah@autonomy.com> re: Discovertech | HP-SEC-01826243 | HP-SEC-01826261 | | |
| 15855 | 6/30/2011 | From joel scott  to 'andrew kanter' <andrewk@autonomy.com>|'"stephen chamberlain'" <stephenc@autonomy.com>'stouffer egan' <stouffere@autonomy.com> re: FW: Discover Technology / Autonomy | HP-SEC-01826251 | HP-SEC-01826261 | | |
| 15856 | 6/30/2011 | From david m. truitt  to joel scott <joels@autonomy.com> re: RE: Discover Technology / Autonomy | HP-SEC-01826253 | HP-SEC-01826261 | | |
| 15857 | 6/30/2011 | From Hussain  to 'mike lynch - autonomy' <mrl@autonomy.com>|'"stephen chamberlain'" <stephenc@autonomy.com>'andrew kanter' <andrewk@autonomy.com>|'"joel scott" <joels@autonomy.com> re: RE: Discover Technology / Autonomy | HP-SEC-01826255 | HP-SEC-01826261 | | |
| 15858 | 6/30/2011 | From mike lynch  to 'sushovan hussain - autonomy' <sushovanh@autonomy.com>|'"stephen chamberlain' <stephenc@autonomy.com>'andrew kanter' <andrewk@autonomy.com>|'"joel scott'" <joels@autonomy.com> re: Re: FW: Discover Technology / Autonomy | HP-SEC-01826257 | HP-SEC-01826261 | | |
| 15859 | 6/30/2011 | From jorge salazar  to stephen chamberlain <stephenc@autonomy.com>'chris chu' <cchu@autonomy.com>|'"helen ku'" <hku@autonomy.com>|'"kimberly hargrove'" <kimberly.hargrove@autonomy.com>|'"stacy davis'" <sdavis@autonomy.com> re: [orders] Discover Tech/Abbott | HP-SEC-01826262 | HP-SEC-01826269 | | |
| 15860 | 6/30/2011 | From jorge salazar  to stephen chamberlain <stephenc@autonomy.com>'alan smith' <alan.smith@autonomy.com>|'"chris chu'" <cchu@autonomy.com>|'"helen ku'" <hku@autonomy.com>|'"kimberly hargrove'" <kimberly.hargrove@autonomy.com>|'"stacy davis'" <sdavis@autonomy.com>|'"trish williamson'" <trish.williamson@autonomy.com> re: [orders] United States Postal Service | HP-SEC-01826270 | HP-SEC-01826285 | | |
| 15861 | 6/30/2011 | From ganesh vaidyanathan  to joel scott <joels@autonomy.com>|'steve chamberlain" <stephenc@autonomy.com> re: RE: Discover Tech | HP-SEC-01826286 | HP-SEC-01826289 | | |
| 15862 | 7/1/2011 | From mike kent  to steve chamberlain <stephenc@autonomy.com>mike kent correspondence <{f46372}.officeim@wcs.tikit.com><{f46372}.officeim@wcs.tikit.com> re: Offset purchase orders [TIK-OfficeiM.FID46372] | HP-SEC-01826290 | HP-SEC-01826308 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15863 | 7/1/2011 | From helen ku  to 'stephen chamberlain' <stephenc@autonomy.com> re: RE: Payment info | HP-SEC-01826309 | HP-SEC-01826315 | | |
| 15864 | 7/1/2011 | From jeffrey guido  to stephen chamberlain <stephenc@autonomy.com> re: [invoicing] Discover Tech-Dell-Hyatt | HP-SEC-01826316 | HP-SEC-01826328 | | |
| 15865 | 7/1/2011 | From chris chu  to stephen chamberlain <stephenc@autonomy.com>'poppy prentis' <poppy.prentis@autonomy.com>\|'"vanessa white"' <vanessa.white@autonomy.com> re: [invoicing] DISCOVER TECHNOLOGIES LLC SO#279149 Revenue Audit Package | HP-SEC-01826329 | HP-SEC-01826345 | | |
| 15866 | 7/1/2011 | From helen ku  to 'chris chu' <cchu@autonomy.com> re: FW: [orders] Discover Tech/Abbott | HP-SEC-01826339 | HP-SEC-01826345 | | |
| 15867 | 7/6/2011 | From Hussain  to 'stephen chamberlain' <stephenc@autonomy.com> re: RE: Capax history and collectability Q2 2011.xlsx | HP-SEC-01826346 | HP-SEC-01826346 | | |
| 15868 | 7/6/2011 | From he, leo (uk - cambridge)  to poppy prentis <poppy.prentis@autonomy.com>murray, tom (uk - cambridge) <tmurray@deloitte.co.uk>steve chamberlain - autonomy <stephenc@autonomy.com>\|vanessa white <vanessa.white@autonomy.com> re: RE: Revenue confirms | HP-SEC-01826347 | HP-SEC-01826351 | | |
| 15869 | 7/8/2011 | From stouffer egan  to andrew kanter <andrewk@autonomy.com>stephen chamberlain <stephenc@autonomy.com> re: Re: Po | HP-SEC-01826352 | HP-SEC-01826352 | | |
| 15870 | 7/12/2011 | From mike kent  to 'stephen chamberlain' <stephenc@autonomy.com>mike kent correspondence <{f46372}.officeim@wcs.tikit.com><{f46372}.officeim@wcs.tikit.com> re: RE: Fwd: Our meeting [TIK-OfficeiM.FID46372] | HP-SEC-01826353 | HP-SEC-01826355 | | |
| 15871 | 7/12/2011 | From joels@autonomy.com to stephenc@autonomy.com re: RE: Microtech | HP-SEC-01826356 | HP-SEC-01826358 | | |
| 15872 | 7/13/2011 | From Lisa Harris to stephenc@autonomy.com re: FW: Microtech Check | HP-SEC-01826359 | HP-SEC-01826362 | | |
| 15873 | 7/14/2011 | From stephen chamberlain  to 'jackson, alex \(uk - cambridge\)' <alexjackson@deloitte.co.uk>'elizabeth harris' <lisah@autonomy.com>\|'"murray, tom \(uk - cambridge\)"' <tmurray@deloitte.co.uk> re: RE: Capax invoice | HP-SEC-01826363 | HP-SEC-01826365 | | |
| 15874 | 7/17/2011 | From Lisa Harris to stephenc@autonomy.comantonia.anderson@autonomy.com\|poppy.prentis@autonomy.com re: RE: can one of you please send the cost schedule by entity that adds upto the consol schedule. | HP-SEC-01826366 | HP-SEC-01826370 | | |
| 15875 | 7/18/2011 | From  Hussain to stephenc@autonomy.com re: RE: Revenue analysis | HP-SEC-01826371 | HP-SEC-01826371 | | |
| 15876 | 7/18/2011 | From poppy.prentis@autonomy.com to stephenc@autonomy.com\|sushovanh@autonomy.com re: RE: Q2 commissions - large deals (over $1 million) | HP-SEC-01826372 | HP-SEC-01826375 | | |
| 15877 | 7/18/2011 | From  Hussain to poppy.prentis@autonomy.com\|stephenc@autonomy.com re: RE: Q2 commissions - large deals (over $1 million) | HP-SEC-01826376 | HP-SEC-01826377 | | |
| 15878 | 7/18/2011 | From poppy.prentis@autonomy.com to peterm@autonomy.comstephenc@autonomy.com re: FW: R&D sample for Pete | HP-SEC-01826378 | HP-SEC-01826382 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15879 | 7/20/2011 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com>\|'"welham, lee \(uk - cambridge\)"' <lwelham@deloitte.co.uk>'antonia anderson' <antonia.anderson@autonomy.com>\|'"dodworth, jonathan \(uk - birmingham\)"' <jdodworth@deloitte.co.uk>\|'"lisa harris"' <lisah@autonomy.com>\|'"mercer, nigel \(uk - london\)"' <nmercer@deloitte.co.uk>\|'"poppy prentis"' <poppy.prentis@autonomy.com> re: RE: Key outstanding items | HP-SEC-01826383 | HP-SEC-01826386 | | |
| 15880 | 7/21/2011 | From  Hussain to stephen@autonomy.compoppy.prentis@autonomy.com re: RE: Organic growth | HP-SEC-01826387 | HP-SEC-01826390 | | |
| 15881 | 7/21/2011 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com>'andrew kanter' <andrewk@autonomy.com>\|'"elizabeth harris"' <lisah@autonomy.com>\|'poppy prentis"' <poppy.prentis@autonomy.com> re: Latest press release | HP-SEC-01826391 | HP-SEC-01826408 | | |
| 15882 | 7/21/2011 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com>\|<andyk@autonomy.com>'lisa harris' <lisah@autonomy.com> re: Emailing: Q2 2011 Results 2.1.docx.edc | HP-SEC-01826409 | HP-SEC-01826425 | | |
| 15883 | 7/21/2011 | From andrew kanter  to 'stephen chamberlain' <stephenc@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com>'lisa harris' <lisah@autonomy.com> re: RE: Emailing: Q2 2011 Results 2.1.docx.edc | HP-SEC-01826426 | HP-SEC-01826445 | | |
| 15884 | 7/21/2011 | From Lisa Harris to andrewk@autonomy.comstephenc@autonomy.com re: RE: Emailing: Q2 2011 Results 2.1.docx.edc | HP-SEC-01826446 | HP-SEC-01826453 | | |
| 15885 | 7/21/2011 | From stephen chamberlain  to 'poppy prentis' <poppy.prentis@autonomy.com>\|'"welham, lee \(uk - cambridge\)"' <lwelham@deloitte.co.uk>'sushovan hussain' <sushovanh@autonomy.com> re: Organic growth calcs | HP-SEC-01826454 | HP-SEC-01826456 | | |
| 15886 | 7/21/2011 | From david krendel   to poppy prentis <poppy.prentis@autonomy.com>'stephen chamberlain' <stephenc@autonomy.com>\|arliss oliver <arliss.oliver@autonomy.com>\|shawn mulligan <shawn.mulligan@autonomy.com> re: RE: Commit | HP-SEC-01826457 | HP-SEC-01826465 | | |
| 15887 | 7/22/2011 | From stephen chamberlain   to 'mercer, nigel \(uk - london\)' <nmercer@deloitte.co.uk>\|'"murray, tom \(uk - cambridge\)"' <tmurray@deloitte.co.uk>\|'"welham, lee \(uk - cambridge\)"' <lwelham@deloitte.co.uk>'antonia anderson' <antonia.anderson@autonomy.com>\|'"lisa harris"' <lisah@autonomy.com>\|'"poppy prentis"' <poppy.prentis@autonomy.com> re: Q2 2011 Results-2.5.docx | HP-SEC-01826466 | HP-SEC-01826484 | | |
| 15888 | 7/22/2011 | From stephen chamberlain  to 'antonia anderson' <antonia.anderson@autonomy.com>\|'"lisa harris"' <lisah@autonomy.com>\|'"poppy prentis"' <poppy.prentis@autonomy.com> re: FW: Release?? | HP-SEC-01826485 | HP-SEC-01826504 | | |
| 15889 | 7/23/2011 | From andrew kanter  to 'derek brown' <derek.brown@autonomy.com>\|'"mike lynch - autonomy"' <mrl@autonomy.com>\|'"stephen chamberlain"' <stephenc@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com> re: latest | HP-SEC-01826505 | HP-SEC-01826529 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15890 | 7/23/2011 | From  Hussain to stephenc@autonomy.com\|tmurray@deloitte.co.uk\|welham@deloitte.co.uk\|n mercer@deloitte.co.uk re: RE: Updated Audit Committee report | HP-SEC-01826530 | HP-SEC-01826532 | | |
| 15891 | 7/23/2011 | From  Hussain to andrewk@autonomy.com\|stephenc@autonomy.com re: RE: Release? | HP-SEC-01826533 | HP-SEC-01826533 | | |
| 15892 | 7/25/2011 | From stephen chamberlain  to 'lisa harris' <lisah@autonomy.com>\|'"poppy prentis"' <poppy.prentis@autonomy.com> re: Historic results 2005-2011.xls | HP-SEC-01826534 | HP-SEC-01826535 | | |
| 15893 | 7/25/2011 | From stephen chamberlain  to 'lisa harris' <lisah@autonomy.com>\|'"poppy prentis"' <poppy.prentis@autonomy.com>'murray, tom \(uk - cambridge\)' <tmurray@deloitte.co.uk>\|'"welham, lee \(uk - cambridge\)"' <lwelham@deloitte.co.uk> re: Q2 2011 Results-3.0.docx | HP-SEC-01826536 | HP-SEC-01826554 | | |
| 15894 | 7/25/2011 | From poppy.prentis@autonomy.com to stephenc@autonomy.com re: RE: Organic growth | HP-SEC-01826555 | HP-SEC-01826557 | | |
| 15895 | 7/25/2011 | From andrew kanter  to 'derek brown' <derek.brown@autonomy.com>\|'"mike lynch"' <mrl@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com>\|<stephenc@autonomy.com> re: latest | HP-SEC-01826558 | HP-SEC-01826579 | | |
| 15896 | 7/25/2011 | From  Hussain to andrewk@autonomy.com\|mrl@autonomy.comstephenc@autonomy.com re: where we are landing | HP-SEC-01826580 | HP-SEC-01826581 | | |
| 15897 | 7/25/2011 | From stephen chamberlain  to 'poppy prentis' <poppy.prentis@autonomy.com> re: Organic growth | HP-SEC-01826582 | HP-SEC-01826583 | | |
| 15898 | 7/26/2011 | From Hussain   to 'andrew kanter' <andrewk@autonomy.com>\|'"derek brown"' <derek.brown@autonomy.com>\|'"mike lynch - autonomy"' <mrl@autonomy.com>\|'"steve chamberlain"' <stephenc@autonomy.com> re: Q&As 25th July | HP-SEC-01826584 | HP-SEC-01826591 | | |
| 15899 | 7/26/2011 | From stephen chamberlain  to 'derek brown' <derek.brown@autonomy.com> re: FW: Emailing: Q2 2011 Results-3.5.docx.edc | HP-SEC-01826592 | HP-SEC-01826611 | | |
| 15900 | 7/26/2011 | From stephen chamberlain  to 'jackson, alex \(uk - cambridge\)' <alexjackson@deloitte.co.uk>'murray, tom \(uk - cambridge\)' <tmurray@deloitte.co.uk>\|'"poppy prentis"' <poppy.prentis@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com>\|'"welham, lee \(uk - cambridge\)"' <lwelham@deloitte.co.uk> re: RE: Commit number | HP-SEC-01826612 | HP-SEC-01826616 | | |
| 15901 | 7/26/2011 | From derek.brown@autonomy.com to andrewk@autonomy.com\|mrl@autonomy.com\|sushovanh@autonomy.comst ephenc@autonomy.com re: QAs updated version | HP-SEC-01826617 | HP-SEC-01826625 | | |
| 15902 | 7/26/2011 | From Lisa Harris to stephenc@autonomy.com\|antonia.anderson@autonomy.com\|poppy.prentis@ autonomy.com re: have fixed the consol to get 45% profit from operations | HP-SEC-01826626 | HP-SEC-01826626 | | |
| 15903 | 7/26/2011 | From shawn mulligan   to poppy prentis <poppy.prentis@autonomy.com>'stephen chamberlain' <stephenc@autonomy.com>\|arliss oliver <arliss.oliver@autonomy.com>\|david krendel <david.krendel@autonomy.com> re: RE: Commit | HP-SEC-01826627 | HP-SEC-01826635 | | |
| 15904 | 7/26/2011 | From  Hussain to andrewk@autonomy.com\|mrl@autonomy.comstephenc@autonomy.com re: RE: Draft release (CONFIDENTIAL) | HP-SEC-01826636 | HP-SEC-01826638 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15905 | 7/26/2011 | From stephen chamberlain   to 'mercer, nigel \(uk - london\)' <nmercer@deloitte.co.uk>\|"'murray, tom \(uk - cambridge\)'" <tmurray@deloitte.co.uk>\|"'welham, lee \(uk - cambridge\)'" <lwelham@deloitte.co.uk>'antonia anderson' <antonia.anderson@autonomy.com>\|"'lisa harris'" <lisah@autonomy.com>\|"'poppy prentis'" <poppy.prentis@autonomy.com> re: Q2 2011 Results-4.0.docx | HP-SEC-01826639 | HP-SEC-01826657 | | |
| 15906 | 7/26/2011 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com>\|"'welham, lee \(uk - cambridge\)'" <lwelham@deloitte.co.uk>'mercer, nigel \(uk - london\)' <nmercer@deloitte.co.uk>\|<poppy.prentis@autonomy.com> re: RE: Commit | HP-SEC-01826658 | HP-SEC-01826660 | | |
| 15907 | 7/27/2011 | From murray, tom (uk - cambridge)   to stephen chamberlain <stephenc@autonomy.com>welham, lee (uk - cambridge) <lwelham@deloitte.co.uk>\|<lisah@autonomy.com>\|<poppy.prentis@autonomy.com>\|antonia anderson <antonia.anderson@autonomy.com> re: RE: Emailing: Q2 2011 Results-4.1.docx | HP-SEC-01826661 | HP-SEC-01826663 | | |
| 15908 | 7/27/2011 | From Lisa Harris to stephenc@autonomy.comantonia.anderson@autonomy.com\|poppy.prentis@autonomy.com re: RE: Q2 2011 Results FINAL.docx | HP-SEC-01826664 | HP-SEC-01826664 | | |
| 15909 | 7/27/2011 | From stephen chamberlain   to 'ganesh vaidyanathan' <ganesh.vaidyanathan@autonomy.com>\|<antonia.anderson@autonomy.com>\|<lisah@autonomy.com>\|<poppy.prentis@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: Q2 results | HP-SEC-01826665 | HP-SEC-01826666 | | |
| 15910 | 7/29/2011 | From  Hussain to stephenc@autonomy.com re: Copy of TOP 20 summary - 01 Aug 08 to 31 Jul 10.xls | HP-SEC-01826667 | HP-SEC-01826668 | | |
| 15911 | 7/29/2011 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: Revenue by customer | HP-SEC-01826669 | HP-SEC-01826671 | | |
| 15912 | 7/29/2011 | From stephenc@autonomy.com to cindy johnson <cindy.johnson@autonomy.com>poppy prentis <poppy.prentis@autonomy.com>\|"vanessa white" <vanessa.white@autonomy.com> re: Re: Softrax revenue reports | HP-SEC-01826672 | HP-SEC-01826674 | | |
| 15913 | 7/29/2011 | From cindy johnson   to steve chamberlain <stephenc@autonomy.com>poppy prentis <poppy.prentis@autonomy.com>\|"vanessa white" <vanessa.white@autonomy.com> re: Revenue by Customer 2009 to Q2 2011.xls | HP-SEC-01826675 | HP-SEC-01826676 | | |
| 15914 | 7/30/2011 | From  Hussain to stephenc@autonomy.com re: RE: Revenue by customer | HP-SEC-01826677 | HP-SEC-01826678 | | |
| 15915 | 7/31/2011 | From  Hussain to andrewk@autonomy.com\|stephenc@autonomy.com re: pipeline schedule.xls | HP-SEC-01826679 | HP-SEC-01826680 | | |
| 15916 | 7/31/2011 | From andrew kanter   to 'stephen chamberlain' <stephenc@autonomy.com>\|"'sushovan hussain'" <sushovanh@autonomy.com> re: RE: pipeline schedule.xls | HP-SEC-01826681 | HP-SEC-01826681 | | |
| 15917 | 7/31/2011 | From stephen chamberlain   to 'cindy johnson' <cindy.johnson@autonomy.com>'poppy prentis' <poppy.prentis@autonomy.com>\|"'vanessa white'" <vanessa.white@autonomy.com> re: RE: Revenue by Customer 2009 to Q2 2011.xls | HP-SEC-01826682 | HP-SEC-01826684 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15918 | 7/31/2011 | From stephen chamberlain  to 'cindy johnson' <cindy.johnson@autonomy.com>'poppy prentis' <poppy.prentis@autonomy.com>|'"vanessa white"' <vanessa.white@autonomy.com> re: Softrax revenue reports | HP-SEC-01826685 | HP-SEC-01826687 | | |
| 15919 | 7/31/2011 | From  Hussain to stephenc@autonomy.com re: RE: Revenue by customer | HP-SEC-01826688 | HP-SEC-01826689 | | |
| 15920 | 7/31/2011 | From  Hussain to frank.quattrone@qatalyst.comandrewk@autonomy.combrian.cayne@qatalyst.com|ian.macleod@qatalyst.com|stephenc@autonomy.com re: RE: results | HP-SEC-01826690 | HP-SEC-01826695 | | |
| 15921 | 7/31/2011 | From brian cayne  to sushovan hussain <sushovanh@autonomy.com>ian w. macleod <ian.macleod@qatalyst.com>|andrew kanter <andrewk@autonomy.com>|frank quattrone <frank.quattrone@qatalyst.com>|stephen chamberlain <stephenc@autonomy.com> re: RE: results | HP-SEC-01826696 | HP-SEC-01826702 | | |
| 15922 | 8/1/2011 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com>'andrew kanter' <andrewk@autonomy.com> re: Top Customers | HP-SEC-01826703 | HP-SEC-01826705 | | |
| 15923 | 8/1/2011 | From  Hussain to stephenc@autonomy.com re: RE: Top Customers | HP-SEC-01826706 | HP-SEC-01826707 | | |
| 15924 | 8/1/2011 | From andrew kanter  to 'stephen chamberlain' <stephenc@autonomy.com>|'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: Top Customers | HP-SEC-01826708 | HP-SEC-01826709 | | |
| 15925 | 8/1/2011 | From  Hussain to andrewk@autonomy.com|mrl@autonomy.com|stephenc@autonomy.com re: RE: Top Customers | HP-SEC-01826710 | HP-SEC-01826711 | | |
| 15926 | 8/1/2011 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com>|'"mike lynch - autonomy"' <mrl@autonomy.com>|'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: Top Customers | HP-SEC-01826712 | HP-SEC-01826714 | | |
| 15927 | 8/1/2011 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com>|<andyk@autonomy.com> re: Top Customers | HP-SEC-01826715 | HP-SEC-01826716 | | |
| 15928 | 8/1/2011 | From  Hussain to brian.cayne@qatalyst.comandrewk@autonomy.com|frank.quattrone@qatalyst.com|ian.macleod@qatalyst.com|stephenc@autonomy.com re: RE: results | HP-SEC-01826717 | HP-SEC-01826726 | | |
| 15929 | 8/1/2011 | From cindy johnson   to steve chamberlain <stephenc@autonomy.com>poppy prentis <poppy.prentis@autonomy.com> re: Revenue by Customer 2009 to Q2 2011.xlsx | HP-SEC-01826727 | HP-SEC-01826728 | | |
| 15930 | 8/2/2011 | From  Hussain to andrewk@autonomy.com|stephenc@autonomy.com|mrl@autonomy.com re: FW: Tesla: Question for tomorrow's call 2 Aug | HP-SEC-01826729 | HP-SEC-01826734 | | |
| 15931 | 8/2/2011 | From stephen chamberlain  to 'andy kanter' <andrewk@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: Top Customer Analysis 2009-2011 final.xlsx | HP-SEC-01826735 | HP-SEC-01826736 | | |
| 15932 | 8/2/2011 | From  Hussain to andrewk@autonomy.com|stephenc@autonomy.com re: Project Tesla Financial DD Follow Up 8 1 11 (2) | HP-SEC-01826737 | HP-SEC-01826742 | | |
| 15933 | 8/2/2011 | From  Hussain to stephenc@autonomy.com re: RE: Project Tesla Financial DD Follow Up 8 1 11 (2) | HP-SEC-01826743 | HP-SEC-01826744 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15934 | 8/3/2011 | From  Hussain to andrewk@autonomy.com\|mrl@autonomy.com\|stephenc@autonomy.com re: Project Tesla Financial DD Follow Up 8 3 11 | HP-SEC-01826745 | HP-SEC-01826751 | | |
| 15935 | 8/3/2011 | From andrew kanter   to 'stephen chamberlain' <stephenc@autonomy.com>\|"'sushovan hussain'" <sushovanh@autonomy.com> re: RE: Project Tesla Financial DD Follow Up 8 3 11 | HP-SEC-01826752 | HP-SEC-01826758 | | |
| 15936 | 8/3/2011 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: Top 40 contracts (#11-20) | HP-SEC-01826759 | HP-SEC-01826896 | | |
| 15937 | 8/3/2011 | From  Hussain to stephenc@autonomy.com re: Top 40 contracts 2010-11.xlsx | HP-SEC-01826897 | HP-SEC-01826898 | | |
| 15938 | 8/3/2011 | From  Hussain to stephenc@autonomy.com re: Top 40 Customer Analysis 2010-2011.xlsx | HP-SEC-01826899 | HP-SEC-01826900 | | |
| 15939 | 8/3/2011 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: Top 40 contracts | HP-SEC-01826901 | HP-SEC-01826902 | | |
| 15940 | 8/3/2011 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: Current TP review - DRAFT REPORT | HP-SEC-01826903 | HP-SEC-01826982 | | |
| 15941 | 8/3/2011 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: Top 40 customers and contracts | HP-SEC-01826983 | HP-SEC-01826985 | | |
| 15942 | 8/3/2011 | From  Hussain to andrewk@autonomy.com\|mrl@autonomy.com\|stephenc@autonomy.com re: Copy of Top 40 Customer Analysis 2010-2011 (2).xlsx | HP-SEC-01826986 | HP-SEC-01826987 | | |
| 15943 | 8/3/2011 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: Further agreements | HP-SEC-01826988 | HP-SEC-01827173 | | |
| 15944 | 8/3/2011 | From liviusg@autonomy.com to poppy.prentis@autonomy.com\|stephenc@autonomy.com re: RE: letter agreement for dell product | HP-SEC-01827174 | HP-SEC-01827179 | | |
| 15945 | 8/4/2011 | From  Hussain to stephenc@autonomy.com re: please could you send me the final 2 spreadsheets of the contracts and customers | HP-SEC-01827180 | HP-SEC-01827180 | | |
| 15946 | 8/4/2011 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: please could you send me the final 2 spreadsheets of the contracts and customers | HP-SEC-01827181 | HP-SEC-01827183 | | |
| 15947 | 8/4/2011 | From  Hussain to andrewk@autonomy.com\|mrl@autonomy.com\|stephenc@autonomy.com re: Final schedules for contracts and customers | HP-SEC-01827184 | HP-SEC-01827186 | | |
| 15948 | 8/4/2011 | From andrew kanter   to 'stephen chamberlain' <stephenc@autonomy.com>\|<sushovanh@autonomy.com> re: FW: Redacted documents | HP-SEC-01827187 | HP-SEC-01827227 | | |
| 15949 | 8/4/2011 | From  Hussain to andrewk@autonomy.com\|stephenc@autonomy.com re: FW: Tesla: Sales / GTM question list | HP-SEC-01827228 | HP-SEC-01827232 | | |
| 15950 | 8/4/2011 | From  Hussain to andrewk@autonomy.com\|stephenc@autonomy.com re: FW: Tesla: Virtual Room link and dial-in details | HP-SEC-01827233 | HP-SEC-01827233 | | |
| 15951 | 8/4/2011 | From chrisg@autonomy.com to stephenc@autonomy.com re: RE: VMS Invoices | HP-SEC-01827234 | HP-SEC-01827241 | | |
| 15952 | 8/4/2011 | From andrew kanter   to 'stephen chamberlain' <stephenc@autonomy.com>\|<sushovanh@autonomy.com> re: RE: Redacted documents | HP-SEC-01827242 | HP-SEC-01827245 | | |
| 15953 | 8/4/2011 | From andrew kanter   to 'stephen chamberlain' <stephenc@autonomy.com>\|"'sushovan hussain'" <sushovanh@autonomy.com> re: RE: Redacted documents | HP-SEC-01827246 | HP-SEC-01827249 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15954 | 8/4/2011 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com>\|<sushovanh@autonomy.com> re: RE: Redacted documents | HP-SEC-01827250 | HP-SEC-01827254 | | |
| 15955 | 8/4/2011 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: Snapshots | HP-SEC-01827255 | HP-SEC-01827268 | | |
| 15956 | 8/4/2011 | From stephen chamberlain  to <andyk@autonomy.com>'wokes, sally' <sally.wokes@slaughterandmay.com>\|<peter.sugden@slaughterandmay.com>\|<sushovanh@autonomy.com> re: Contracts | HP-SEC-01827269 | HP-SEC-01827270 | | |
| 15957 | 8/4/2011 | From sugden, peter   to stephen chamberlain <stephenc@autonomy.com>wokes, sally <sally.wokes@slaughterandmay.com>\|<andyk@autonomy.com>\|<sushovanh@autonomy.com> re: RE: Contracts | HP-SEC-01827271 | HP-SEC-01827313 | | |
| 15958 | 8/4/2011 | From andrew kanter  to 'stephen chamberlain' <stephenc@autonomy.com>\|'"sugden, peter"' <peter.sugden@slaughterandmay.com>'wokes, sally' <sally.wokes@slaughterandmay.com>\|<andyk@autonomy.com>\|<sushovanh@autonomy.com> re: RE: Contracts | HP-SEC-01827314 | HP-SEC-01827318 | | |
| 15959 | 8/4/2011 | From Hussain   to andrew kanter <andrewk@autonomy.com>stephen chamberlain <stephenc@autonomy.com> re: Re: Project Daniel 1Room | HP-SEC-01827319 | HP-SEC-01827320 | | |
| 15960 | 8/4/2011 | From joels@autonomy.com to stephenc@autonomy.compoppy.prentis@autonomy.com re: RE: DOI, DKO | HP-SEC-01827321 | HP-SEC-01827332 | | |
| 15961 | 8/5/2011 | From  Hussain to andrewk@autonomy.com\|stephenc@autonomy.com re: here are the ones i have missing from the file | HP-SEC-01827333 | HP-SEC-01827333 | | |
| 15962 | 8/5/2011 | From stephenc@autonomy.com to 'andrew kanter' <andrewk@autonomy.com>\|'sushovan hussain" <sushovanh@autonomy.com> re: Re: Redactions (2) | HP-SEC-01827334 | HP-SEC-01827336 | | |
| 15963 | 8/8/2011 | From andrew kanter  to 'mike lynch' <mrl@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com>'stephen chamberlain' <stephenc@autonomy.com> re: RE: | HP-SEC-01827337 | HP-SEC-01827342 | | |
| 15964 | 8/8/2011 | From  Hussain to andrewk@autonomy.com\|stouffere@autonomy.comstephenc@autonomy.com re: FW: Capax assets for application to BP | HP-SEC-01827343 | HP-SEC-01827348 | | |
| 15965 | 8/8/2011 | From mike lynch  to 'andrewk-autonomy.com' <andrewk@autonomy.com>\|'"sushovan hussain" <sushovanh@autonomy.com>'stephen chamberlain' <stephenc@autonomy.com> re: RE: | HP-SEC-01827349 | HP-SEC-01827351 | | |
| 15966 | 8/9/2011 | From chrisg@autonomy.com to stephenc@autonomy.com re: RE: Purchase from VMS | HP-SEC-01827352 | HP-SEC-01827355 | | |
| 15967 | 8/9/2011 | From andrew kanter   to 'stephen chamberlain' <stephenc@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: #13 HP | HP-SEC-01827356 | HP-SEC-01827356 | | |
| 15968 | 8/9/2011 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: Reseller deals | HP-SEC-01827357 | HP-SEC-01827358 | | |
| 15969 | 8/9/2011 | From  Hussain to andrewk@autonomy.com\|stephenc@autonomy.com re: Project Tesla - Contract Review Questionsv2 | HP-SEC-01827359 | HP-SEC-01827361 | | |
| 15970 | 8/10/2011 | From stephen chamberlain  to 'joel scott - autonomy' <joels@autonomy.com>\|'"mike sullivan"' <msullivan@autonomy.com>\|'"sushovan hussain - autonomy"' <sushovanh@autonomy.com> re: RE: HW orders | HP-SEC-01827362 | HP-SEC-01827366 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15971 | 8/10/2011 | From peter menell  to 'andrew kanter' <andrewk@autonomy.com>|'"mike lynch'" <mrl@autonomy.com>|'"stephen chamberlain'" <stephenc@autonomy.com>|'"sushovan hussain'" <sushovanh@autonomy.com> re: RE: Updates | HP-SEC-01827367 | HP-SEC-01827369 | | |
| 15972 | 8/10/2011 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com>|'"sushovan hussain'" <sushovanh@autonomy.com> re: RE: Updates | HP-SEC-01827370 | HP-SEC-01827373 | | |
| 15973 | 8/10/2011 | From andrew kanter  to 'mike lynch' <mrl@autonomy.com>|'"peter menell'" <peterm@autonomy.com>|'"stephen chamberlain'" <stephenc@autonomy.com>|'"sushovan hussain'" <sushovanh@autonomy.com> re: RE: Updates | HP-SEC-01827374 | HP-SEC-01827376 | | |
| 15974 | 8/10/2011 | From Hussain  to 'chris goodfellow - autonomy' <chrisg@autonomy.com>|'"stephen chamberlain'" <stephenc@autonomy.com> re: need urgent chat re VMS | HP-SEC-01827377 | HP-SEC-01827377 | | |
| 15975 | 8/10/2011 | From  Hussain to stephenc@autonomy.com re: RE: Call | HP-SEC-01827378 | HP-SEC-01827380 | | |
| 15976 | 8/10/2011 | From joels@autonomy.com to stephenc@autonomy.com re: RE: do you have a couple of minutes to talk? | HP-SEC-01827381 | HP-SEC-01827384 | | |
| 15977 | 8/11/2011 | From stephen chamberlain  to 'helen ku' <hku@autonomy.com>'poppy prentis' <poppy.prentis@autonomy.com> re: Capax | HP-SEC-01827385 | HP-SEC-01827386 | | |
| 15978 | 8/12/2011 | From stephen chamberlain  to lisa harris <lisah@autonomy.com> re: [pledger] Invoice from Capax Discovery LLC | HP-SEC-01827387 | HP-SEC-01827388 | | |
| 15979 | 8/14/2011 | From  Hussain to stephenc@autonomy.comvanessa.white@autonomy.com re: RE: AR Write Offs | HP-SEC-01827389 | HP-SEC-01827391 | | |
| 15980 | 8/14/2011 | From Hussain   to steve chamberlain <stephenc@autonomy.com>joels@autonomy.com <joels@autonomy.com> re: Microtech | HP-SEC-01827392 | HP-SEC-01827392 | | |
| 15981 | 8/15/2011 | From joel scott  to 'steve chamberlain' <stephenc@autonomy.com>|'"stouffer egan'" <stouffere@autonomy.com>|'"sushovan hussain'" <sushovanh@autonomy.com> re: RE: Filetek | HP-SEC-01827393 | HP-SEC-01827393 | | |
| 15982 | 8/15/2011 | From joels@autonomy.com to stephenc@autonomy.com re: FW: | HP-SEC-01827394 | HP-SEC-01827394 | | |
| 15983 | 8/16/2011 | From stephen chamberlain  to 'lisa harris' <lisah@autonomy.com> re: FW: Cloud invoice | HP-SEC-01827395 | HP-SEC-01827403 | | |
| 15984 | 8/16/2011 | From stephen chamberlain  to 'cheri mezzapelle' <cheri.mezzapelle@autonomy.com>|'"lisa harris'" <lisah@autonomy.com>-'ganesh vaidyanathan' <ganesh.vaidyanathan@autonomy.com>|'"helen bradley'" <helen.bradley@autonomy.com> re: RE: payment of $8.2m | HP-SEC-01827404 | HP-SEC-01827408 | | |
| 15985 | 8/16/2011 | From stephen chamberlain   to 'joel scott' <joels@autonomy.com> re: Various | HP-SEC-01827409 | HP-SEC-01827410 | | |
| 15986 | 8/16/2011 | From stephen chamberlain  to 'joel scott' <joels@autonomy.com> re: Summary.xlsx | HP-SEC-01827411 | HP-SEC-01827412 | | |
| 15987 | 8/16/2011 | From  Hussain to andrewk@autonomy.com|stephenc@autonomy.com re: Project Tesla - auditor questions (SH).docx | HP-SEC-01827413 | HP-SEC-01827415 | | |
| 15988 | 8/17/2011 | From  Hussain to stephenc@autonomy.com|lisah@autonomy.com re: RE: don't forget | HP-SEC-01827416 | HP-SEC-01827417 | | |
| 15989 | 8/17/2011 | From stephen chamberlain   to 'andrew kanter' <andrewk@autonomy.com>|'"sushovan hussain'" <sushovanh@autonomy.com> re: RE: Project Tesla - auditor questions (SH).docx | HP-SEC-01827418 | HP-SEC-01827421 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 15990 | 8/17/2011 | From  Hussain to jbaiocco@capaxglobal.comstephenc@autonomy.com re: RE: cash | HP-SEC-01827422 | HP-SEC-01827422 | | |
| 15991 | 8/17/2011 | From stephen chamberlain  to 'joel scott' <joels@autonomy.com>\|'''sushovan hussain'' <sushovanh@autonomy.com> re: RE: Capax-BAML | HP-SEC-01827423 | HP-SEC-01827425 | | |
| 15992 | 8/17/2011 | From stephen chamberlain  to 'cheri mezzapelle' <cheri.mezzapelle@autonomy.com>\|'''lisa harris''' <lisah@autonomy.com>'ganesh vaidyanathan' <ganesh.vaidyanathan@autonomy.com>\|'''seema khan''' <seema.khan@autonomy.com> re: RE: FileTek Invoice . . . | HP-SEC-01827426 | HP-SEC-01827434 | | |
| 15993 | 8/17/2011 | From peter menell   to 'steve chamberlain' <stephenc@autonomy.com> re: RE: Filetek expansion - APPROVAL NEEDED | HP-SEC-01827431 | HP-SEC-01827434 | | |
| 15994 | 8/18/2011 | From stephen chamberlain  to 'joel scott' <joels@autonomy.com> re: FW: Capax, MT and Filetek | HP-SEC-01827435 | HP-SEC-01827438 | | |
| 15995 | 8/18/2011 | From  Hussain to stephenc@autonomy.com re: RE: News | HP-SEC-01827439 | HP-SEC-01827439 | | |
| 15996 | 8/19/2011 | From jorge salazar  to <kimberly_murphy@dell.com>\|<us_global_citibank@dell.com>'j. livius guiao' <liviusg@autonomy.com>\|<msullivan@autonomy.com>\|<stephenc@autonomy.com> re: Autonomy PO WJ1Q6 | HP-SEC-01827440 | HP-SEC-01827441 | | |
| 15997 | 8/20/2011 | From stephen chamberlain  to lisa harris <lisah@autonomy.com><commissions@autonomy.com> re: [commissions] DOI, DKO | HP-SEC-01827442 | HP-SEC-01827444 | | |
| 15998 | 8/20/2011 | From  Hussain to stephenc@autonomy.com re: RE: don't forget | HP-SEC-01827445 | HP-SEC-01827446 | | |
| 15999 | 8/22/2011 | From  to <ben_ribaudo@dell.com>\|<helen_esin@dell.com>\|<jsalazar@autonomy.com>\|<nina_casper@dell.com>\|<patrick_adorante@dell.com><liviusg@autonomy.com>\|<msullivan@autonomy.com><stephenc@autonomy.com> re: RE: AIG BMC Opportunity Dell Quote #CXB11081802 | HP-SEC-01827447 | HP-SEC-01827452 | | |
| 16000 | 8/23/2011 | From stephen chamberlain  to 'lisa harris' <lisah@autonomy.com>'ganesh vaidyanathan' <ganesh.vaidyanathan@autonomy.com> re: RE: Emailing: consolidated cost forecast Q3 2011 19 Aug.xlsx.edc | HP-SEC-01827453 | HP-SEC-01827461 | | |
| 16001 | 8/23/2011 | From liviusg@autonomy.com to msullivan@autonomy.com[stephenc@autonomy.compoppy.prentis@autonomy.com re: RE: purchase of Dell hardware and BMC software | HP-SEC-01827462 | HP-SEC-01827469 | | |
| 16002 | 8/23/2011 | From jorge salazar  to <aig@dell.com>\|<ben_ribaudo@dell.com>\|<helen_esin@dell.com>\|<nina_casper@dell.com>\|<patrick_adorante@dell.com><liviusg@autonomy.com>\|<msullivan@autonomy.com>\|<stephenc@autonomy.com> re: RE: AIG BMC Opportunity Dell Quote #CXB11081802 | HP-SEC-01827470 | HP-SEC-01827475 | | |
| 16003 | 8/24/2011 | From julied@autonomy.com to rhaverfield@autonomy.com re: RE: | HP-SEC-01827476 | HP-SEC-01827485 | | |
| 16004 | 7/12/2011 | From simone morgan  to 'autonomy support' <supportuk@autonomy.com>\|'''jon coy''' <jon.coy@autonomy.com>\|<julied@autonomy.com>'aline pels' <apels@autonomy.com>\|'''corrado broli''' <corradob@autonomy.com>\|'''julita mrugalska''' <julita.mrugalska@autonomy.com>\|'''stephen chamberlain''' <stephenc@autonomy.com> re: DECLINE : IDOL SUPPORT EUR 102,500.00 Red Ventures SRL for Poste Italiane, Terna, Ministero Della Salute & Ministero Della Giustizia | HP-SEC-01827479 | HP-SEC-01827485 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16005 | 8/24/2011 | From stephen chamberlain  to 'antonia anderson' <antonia.anderson@autonomy.com>\|'"helen ku"' <hku@autonomy.com>\|'"lisa harris"' <lisah@autonomy.com>'gennis reyes' <gennisr@autonomy.com>\|'"poppy prentis"' <poppy.prentis@autonomy.com> re: RE: Financed deals | HP-SEC-01827486 | HP-SEC-01827496 | | |
| 16006 | 8/25/2011 | From stephen chamberlain  to 'helen ku' <hku@autonomy.com>'eads, richard' <richard.eads@autonomy.com>\|'"joel scott"' <joels@autonomy.com> re: Capax, Microtech, Filetek and Discovertech | HP-SEC-01827497 | HP-SEC-01827497 | | |
| 16007 | 8/25/2011 | From joels@autonomy.com to stephenc@autonomy.com re: Capax - Baml/merrill | HP-SEC-01827498 | HP-SEC-01827498 | | |
| 16008 | 8/26/2011 | From helen ku  to 'stephen chamberlain' <stephenc@autonomy.com>'joel scott' <joels@autonomy.com>\|'"poppy prentis"' <poppy.prentis@autonomy.com> re: RE: Capax (BAML) | HP-SEC-01827499 | HP-SEC-01827505 | | |
| 16009 | 8/18/2011 | From jeffrey guido  to <amy.elliott@bankofamerica.com>'helen ku' <hku@autonomy.com>\|'"rex andrada"' <randrada@autonomy.com> re: BANK OF AMERICA Invoices 10708-ANA & 10709-ANA | HP-SEC-01827502 | HP-SEC-01827505 | | |
| 16010 | 8/26/2011 | From joels@autonomy.com to peterm@autonomy.com\|stephenc@autonomy.com\|sushovanh@autonomy.com re: RE: | HP-SEC-01827506 | HP-SEC-01827507 | | |
| 16011 | 8/26/2011 | From joels@autonomy.com to stephenc@autonomy.com\|sushovanh@autonomy.com re: FW: Capax Global | HP-SEC-01827508 | HP-SEC-01827508 | | |
| 16012 | 8/26/2011 | From joels@autonomy.com to jbaiocco@capaxglobal.com\|stephenc@autonomy.com re: | HP-SEC-01827509 | HP-SEC-01827511 | | |
| 16013 | 8/29/2011 | From joels@autonomy.com to stephenc@autonomy.com\|sushovanh@autonomy.com re: DOI | HP-SEC-01827512 | HP-SEC-01827514 | | |
| 16014 | 8/30/2011 | From victoria poole  to 'jon coy' <jon.coy@autonomy.com>\|'"rachel haverfield"' <rhaverfield@autonomy.com>\|'"stephen chamberlain"' <stephenc@autonomy.com> re: FW: 1108020082 - Enigma Link | HP-SEC-01827515 | HP-SEC-01827516 | | |
| 16015 | 8/30/2011 | From Hussain  to joel scott <joels@autonomy.com>steve chamberlain <stephenc@autonomy.com> re: Re: DOI | HP-SEC-01827517 | HP-SEC-01827517 | | |
| 16016 | 8/30/2011 | From stouffere@autonomy.com to stephenc@autonomy.com\|sushovanh@autonomy.com re: Call | HP-SEC-01827518 | HP-SEC-01827518 | | |
| 16017 | 8/30/2011 | From jorge salazar  to <ben_ribaudo@dell.com>\|<patrick_adorante@dell.com>\|<ryan_a_green@dell.com><liviusg@autonomy.com>\|<msullivan@autonomy.com>\|<stephenc@autonomy.com> re: RE: Autonomy/AIG orders | HP-SEC-01827519 | HP-SEC-01827525 | | |
| 16018 | 8/23/2011 | From jorge salazar - autonomy  to aig@dell.com\|ben_ribaudo@dell.com\|helen_esin@dell.com\|nina_casper@dell.com\|patrick_adorante@dell.com\|livius guiao - autonomy <lguiao73279542@first.organization.com>\|'"mike sullivan"' <msulliva@first.organization.com>\|'"steve chamberlain - autonomy"' <stevechamberlain@first.organization.com> re: RE: AIG BMC Opportunity Dell Quote #CXB11081802 | HP-SEC-01827523 | HP-SEC-01827525 | | |
| 16019 | 8/31/2011 | From  Hussain to andrewk@autonomy.com\|stephenc@autonomy.com re: FRRP Letter (11 08 30) updated (SH) | HP-SEC-01827526 | HP-SEC-01827531 | | |
| 16020 | 8/31/2011 | From joel scott  to 'chris goodfellow' <chrisg@autonomy.com>\|'"stephen chamberlain"' <stephenc@autonomy.com> re: RE: they were not bluffing... | HP-SEC-01827532 | HP-SEC-01827533 | | |
| 16021 | 9/1/2011 | From joels@autonomy.com to stephenc@autonomy.com re: FW: Inv 1284- Comm for BoA/ML Commissions | HP-SEC-01827534 | HP-SEC-01827535 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16022 | 9/1/2011 | From joels@autonomy.com to stephenc@autonomy.com\|sushovanh@autonomy.com re: FW: Microtech Payment | HP-SEC-01827536 | HP-SEC-01827536 | | |
| 16023 | 9/1/2011 | From joels@autonomy.com to andrewk@autonomy.com\|sushovanh@autonomy.com stephenc@autonomy.com re: FW: Inv 1284-Comm for BoA/ML Commissions | HP-SEC-01827537 | HP-SEC-01827539 | | |
| 16024 | 9/1/2011 | From joels@autonomy.com to stephenc@autonomy.com\|sushovanh@autonomy.com re: FW: did Mcafee payment post? | HP-SEC-01827540 | HP-SEC-01827542 | | |
| 16025 | 9/1/2011 | From joels@autonomy.com to stephenc@autonomy.com re: FW: Capax Letters | HP-SEC-01827543 | HP-SEC-01827546 | | |
| 16026 | 9/2/2011 | From stephen chamberlain  to 'joel scott' <joels@autonomy.com> re: RE: Capax Letters | HP-SEC-01827547 | HP-SEC-01827548 | | |
| 16027 | 9/2/2011 | From stephen chamberlain  to sushovan <sushovanh@autonomy.com>'joel scott' <joels@autonomy.com> re: DOI, Abbott and Dell/Hyatt | HP-SEC-01827549 | HP-SEC-01827549 | | |
| 16028 | 9/2/2011 | From stephen chamberlain  to 'joel scott' <joels@autonomy.com> re: RE: DOI | HP-SEC-01827550 | HP-SEC-01827553 | | |
| 16029 | 9/2/2011 | From stephen chamberlain  to 'lisa harris' <lisah@autonomy.com> re: FW: Capax Letters | HP-SEC-01827554 | HP-SEC-01827567 | | |
| 16030 | 8/31/2011 | From joel scott  to 'andrew kanter' <andrewk@autonomy.com>'stephen chamberlain' <stephenc@autonomy.com> re: FW: Inv 1284-Comm for BoA/ML Commissions | HP-SEC-01827556 | HP-SEC-01827567 | | |
| 16031 | 8/31/2011 | From Hussain   to 'joel scott' <joels@autonomy.com>\|'"stephen chamberlain" <stephenc@autonomy.com> re: RE: Inv 1284-Comm for BoA/ML Commissions | HP-SEC-01827563 | HP-SEC-01827567 | | |
| 16032 | 9/1/2011 | From andrew kanter   to 'joel scott' <joels@autonomy.com>\|'"stephen chamberlain"' <stephenc@autonomy.com>'sushovan' <sushovanh@autonomy.com>\|<andyk@autonomy.com> re: RE: Inv 1284-Comm for BoA/ML Commissions | HP-SEC-01827564 | HP-SEC-01827567 | | |
| 16033 | 9/2/2011 | From joels@autonomy.com to stephenc@autonomy.com\|sushovanh@autonomy.com re: BofA M&S | HP-SEC-01827568 | HP-SEC-01827572 | | |
| 16034 | 9/2/2011 | From  Hussain to andrewk@autonomy.com\|joels@autonomy.com stephenc@autonomy.com re: RE: Inv 1284-Comm for BoA/ML Commissions | HP-SEC-01827573 | HP-SEC-01827575 | | |
| 16035 | 9/3/2011 | From helen ku   to 'joel scott' <joels@autonomy.com>\|'"stephen chamberlain"' <stephenc@autonomy.com> re: RE: Microtech | HP-SEC-01827576 | HP-SEC-01827579 | | |
| 16036 | 9/5/2011 | From Lisa Harris to stephenc@autonomy.com re: RE: Capex - Q3 to date | HP-SEC-01827580 | HP-SEC-01827590 | | |
| 16037 | 9/6/2011 | From stephen chamberlain  to 'joel scott' <joels@autonomy.com> re: FSA | HP-SEC-01827591 | HP-SEC-01827592 | | |
| 16038 | 9/6/2011 | From cindy johnson   to poppy prentis <poppy.prentis@autonomy.com>'steve chamberlain <stephenc@autonomy.com> re: FW: Tikit | HP-SEC-01827593 | HP-SEC-01827609 | | |
| 16039 | 9/6/2011 | From helen ku  to <cindy.johnson@autonomy.com>'joel scott' <joels@autonomy.com>\|'"stephen chamberlain"' <stephenc@autonomy.com> re: FW: Bank of America Maintenance | HP-SEC-01827610 | HP-SEC-01827612 | | |
| 16040 | 9/6/2011 | From joels@autonomy.com to stephenc@autonomy.com re: microtech | HP-SEC-01827613 | HP-SEC-01827617 | | |
| 16041 | 9/7/2011 | From stephen chamberlain   to ku, helen <helen.ku@hp.com>anderson, antonia <antonia.anderson@hp.com>"scott, joel" <joel.scott@hp.com> re: FSA (Capax) | HP-SEC-01827618 | HP-SEC-01827619 | | |
| 16042 | 9/7/2011 | From stephen chamberlain   to 'joel scott' <joels@autonomy.com> re: RE: microtech | HP-SEC-01827620 | HP-SEC-01827621 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16043 | 9/7/2011 | From joels@autonomy.com to stephenc@autonomy.com re: FW: Executed EULA Cancellation Agreements | HP-SEC-01827622 | HP-SEC-01827626 | | |
| 16044 | 9/8/2011 | From stephen chamberlain  to 'helen ku' <hku@autonomy.com><joels@autonomy.com> re: Microtech | HP-SEC-01827627 | HP-SEC-01827628 | | |
| 16045 | 9/8/2011 | From stephen chamberlain  to 'mike mooney' <mmooney@autonomy.com>|<david.krendel@autonomy.com><poppy.prentis@autonomy.com> re: RE: Extension of subscriptions | HP-SEC-01827629 | HP-SEC-01827636 | | |
| 16046 | 9/9/2011 | From ganesh vaidyanathan  to elizabeth harris <lisah@autonomy.com>|"steve chamberlain" <stephenc@autonomy.com>poppy prentis <poppy.prentis@autonomy.com> re: Re: GL Items | HP-SEC-01827637 | HP-SEC-01827640 | | |
| 16047 | 9/13/2011 | From  Hussain to lisah@autonomy.com|stephenc@autonomy.com re: RE: Capex - Q3 to date | HP-SEC-01827641 | HP-SEC-01827645 | | |
| 16048 | 9/20/2011 | From victoria poole  to 'jon coy' <jon.coy@autonomy.com>|"stephen chamberlain'" <stephenc@autonomy.com>'poppy prentis' <poppy.prentis@autonomy.com> re: RE: Capax Discovery LTD PURCHASE ORDER 20062 - Autonomy for Nomura - Additional EAS Seats | HP-SEC-01827646 | HP-SEC-01827648 | | |
| 16049 | 9/20/2011 | From stephen chamberlain  to 'mike lynch' <mrl@autonomy.com>'peter menell' <peterm@autonomy.com>|"sushovan hussain'" <sushovanh@autonomy.com> re: FW: Datacentre hardware | HP-SEC-01827649 | HP-SEC-01827664 | | |
| 16050 | 9/20/2011 | From stephen chamberlain  to 'mike lynch' <mrl@autonomy.com>'peter menell' <peterm@autonomy.com>|"poppy prentis' <poppy.prentis@autonomy.com>|"sushovan hussain'" <sushovanh@autonomy.com> re: FW: Datacentre hardware | HP-SEC-01827665 | HP-SEC-01827669 | | |
| 16051 | 9/21/2011 | From stephen chamberlain  to 'pamela ong' <pamela.ong@autonomy.com>|"poppy prentis'" <poppy.prentis@autonomy.com>'ying liu' <ying.liu@autonomy.com> re: RE: LFG deletion volumes | HP-SEC-01827670 | HP-SEC-01827674 | | |
| 16052 | 9/21/2011 | From stephen chamberlain  to 'mike sullivan' <msullivan@autonomy.com> re: RE: AIG October Shipments | HP-SEC-01827675 | HP-SEC-01827680 | | |
| 16053 | 9/21/2011 | From stephen chamberlain  to poppy prentis <poppy.prentis@autonomy.com><digitalpricedesk@autonomy.com> re: [DigitalPriceDesk] Latest Invoice | HP-SEC-01827681 | HP-SEC-01827684 | | |
| 16054 | 9/21/2011 | From stouffere@autonomy.com to stephenc@autonomy.com|stouffere@us.autonomy.com re: RE: JPMC credit notes | HP-SEC-01827685 | HP-SEC-01827698 | | |
| 16055 | 9/22/2011 | From joanne tipping  to 'ian black' <ianb@autonomy.com>'steve chamberlain' <stephenc@autonomy.com>|<creditcontrol@autonomy.com> re: RE: [creditcontrol] Payment received: Zenith/Invoice #6277-ASL | HP-SEC-01827699 | HP-SEC-01827704 | | |
| 16056 | 9/22/2011 | From stephenc@autonomy.com to pamela ong <pamela.ong@autonomy.com>|"poppy prentis" <poppy.prentis@autonomy.com> re: Re: Invoice | HP-SEC-01827705 | HP-SEC-01827710 | | |
| 16057 | 9/26/2011 | From stephen chamberlain  to 'joel scott' <joels@autonomy.com> re: RE: Cancellation of VAR agreements | HP-SEC-01827711 | HP-SEC-01827711 | | |
| 16058 | 9/26/2011 | From joels@autonomy.com to stephenc@autonomy.com re: FW: Cancellation of VAR agreements | HP-SEC-01827712 | HP-SEC-01827712 | | |
| 16059 | 9/27/2011 | From poppy.prentis@autonomy.com to cindy.johnson@autonomy.com|stephenc@autonomy.com re: RE: Novartis Invoice status? | HP-SEC-01827713 | HP-SEC-01827716 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16060 | 9/27/2011 | From mike sullivan   to poppy prentis <poppy.prentis@autonomy.com>steve chamberlain - autonomy <stephenc@autonomy.com> re: RE: Dell Deal Tracker.xlsx | HP-SEC-01827717 | HP-SEC-01827718 | | |
| 16061 | 9/27/2011 | From sunderwala, meeta  to andrewk@autonomy.com <andrewk@autonomy.com>|"stephenc@autonomy.com" <stephenc@autonomy.com>|"sushovanh@autonomy.com" <sushovanh@autonomy.com>nessier, steve <steve.nessier@hp.com>|"sunderwala, meeta" <meeta.sunderwala@hp.com>|"walthall, kristen (mado finance)" <kristen.walthall@hp.com> re: Autonomy financial information request list from HP | HP-SEC-01827719 | HP-SEC-01827722 | | |
| 16062 | 9/27/2011 | From joels@autonomy.com to andrewk@autonomy.com|sushovanh@autonomy.com|stephenc@autonomy.com re: FW: DiscoverEngine Invoice | HP-SEC-01827723 | HP-SEC-01827724 | | |
| 16063 | 9/27/2011 | From jon coy   to 'chris goodfellow - autonomy' <chrisg@autonomy.com>|"'poppy prentis'" <poppy.prentis@autonomy.com>'antonia anderson' <antonia.anderson@autonomy.com>|"'steve chamberlain'" <stephenc@autonomy.com> re: RE: Zenith - ECSSR | HP-SEC-01827725 | HP-SEC-01827727 | | |
| 16064 | 9/27/2011 | From andrew kanter   to <stephenc@autonomy.com>|<sushovanh@autonomy.com> re: RE: Autonomy financial information request list from HP | HP-SEC-01827728 | HP-SEC-01827729 | | |
| 16065 | 9/27/2011 | From  Hussain to andrewk@autonomy.com|joels@autonomy.com|stephenc@autonomy.com re: RE: DiscoverEngine Invoice | HP-SEC-01827730 | HP-SEC-01827731 | | |
| 16066 | 9/27/2011 | From mike lynch  to 'pete menell' <peterm@autonomy.com>|"'sushovan hussain'" <sushovanh@autonomy.com>|"'joel scott' <joels@autonomy.com>'stephen chamberlain' <stephenc@autonomy.com> re: Re: FW: Final proposal | HP-SEC-01827732 | HP-SEC-01827733 | | |
| 16067 | 9/28/2011 | From victoria poole   to 'eads, richard' <richard.eads@autonomy.com>|"'poppy prentis'" <poppy.prentis@autonomy.com>|"'stephen chamberlain'" <stephenc@autonomy.com>'vanessa white' <vanessa.white@autonomy.com> re: FSA payment - Â£1.6m | HP-SEC-01827734 | HP-SEC-01827734 | | |
| 16068 | 9/28/2011 | From stephen chamberlain   to poppy prentis <poppy.prentis@autonomy.com><digitalpricedesk@autonomy.com> re: [DigitalPriceDesk] Standard Chartered credit | HP-SEC-01827735 | HP-SEC-01827742 | | |
| 16069 | 9/28/2011 | From joels@autonomy.com to stephenc@autonomy.com re: FW: DiscoverEngine Source code invoice | HP-SEC-01827743 | HP-SEC-01827744 | | |
| 16070 | 9/28/2011 | From stephen chamberlain  to 'helen ku' <hku@autonomy.com>'cheri mezzapelle' <cheri.mezzapelle@autonomy.com>|"'elizabeth harris'" <lisah@autonomy.com> re: FW: Discovertech | HP-SEC-01827745 | HP-SEC-01827749 | | |
| 16071 | 9/28/2011 | From joel scott  to 'stephen chamberlain' <stephenc@autonomy.com> re: FW: DiscoverEngine Source code invoice | HP-SEC-01827747 | HP-SEC-01827749 | | |
| 16072 | 9/28/2011 | From joel scott  to 'andrew kanter' <andrewk@autonomy.com>|"'sushovan hussain'" <sushovanh@autonomy.com>'stephen chamberlain' <stephenc@autonomy.com> re: FW: DiscoverEngine Invoice | HP-SEC-01827749 | HP-SEC-01827749 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16073 | 9/28/2011 | From stephen chamberlain  to 'cheri mezzapelle' <cheri.mezzapelle@autonomy.com>'elizabeth harris' <lisah@autonomy.com>\|'"joel scott"' <joels@autonomy.com> re: RE: Discovertech | HP-SEC-01827750 | HP-SEC-01827753 | | |
| 16074 | 9/28/2011 | From stephen chamberlain  to poppy prentis <poppy.prentis@autonomy.com><digitalpricedesk@autonomy.com> re: [DigitalPriceDesk] Credit Approval Needed-Eveready Battery Co-NS#129148 | HP-SEC-01827754 | HP-SEC-01827760 | | |
| 16075 | 9/29/2011 | From mike lynch   to sushovan hussain <sushovanh@autonomy.com><stephenc@autonomy.com> <stephenc@autonomy.com>\|andrew kanter <andrewk@autonomy.com> re: Re: Autonomy financial information request from HP | HP-SEC-01827761 | HP-SEC-01827763 | | |
| 16076 | 9/29/2011 | From stephen chamberlain   to 'aline pels' <apels@autonomy.com>\|'"andrea campana"' <andrea.campana@autonomy.com>\|'"antonia anderson"' <antonia.anderson@autonomy.com>\|'"cheri mezzapelle"' <cheri.mezzapelle@autonomy.com>\|'"cindy johnson"' <cindy.johnson@autonomy.com>\|'"david krendel"' <david.krendel@autonomy.com>\|'"debbie mcculloch"' <debbie.mcculloch@autonomy.com>\|'"eads, richard"' <richard.eads@autonomy.com>\|'"elizabeth harris"' <lisah@autonomy.com>\|'"glenn fong"' <glenn.fong@autonomy.com>\|'"helen ku" <hku@autonomy.com>\|'"james osial"' <james.osial@autonomy.com>\|'"jessica martens"' <jessica.martens@autonomy.com>\|'"kelly kim"' <kelly.kim@autonomy.com>\|'"kim geeza"' <kim.geeza@autonomy.com>\|'"linxwiler, courtney"' <courtney.linxwiler@autonomy.com>\|'"pamela ong"' <pamela.ong@autonomy.com>\|'"poppy prentis"' <poppy.prentis@autonomy.com>\|'"ying liu"' <ying.liu@autonomy.com>\|'michael flint' <michaelf@autonomy.com>\|<ganesh.vaidyanathan@autonomy.com>\|<sreekanth.bodi@autonomy.com><andyk@autonomy.com> re: HP information requests | HP-SEC-01827764 | HP-SEC-01827765 | | |
| 16077 | 9/29/2011 | From stephen chamberlain  to 'fwd david truitt' <dtruitt@discovertechnologies.com>'joel scott' <joels@autonomy.com> re: Autonomy | HP-SEC-01827766 | HP-SEC-01827767 | | |
| 16078 | 9/29/2011 | From helen ku   to 'stephen chamberlain' <stephenc@autonomy.com>'joel scott' <joels@autonomy.com> re: RE: Discovertech | HP-SEC-01827768 | HP-SEC-01827768 | | |
| 16079 | 9/30/2011 | From stephen chamberlain  to 'vanessa white' <vanessa.white@autonomy.com>\|'"poppy prentis"' <poppy.prentis@autonomy.com> re: FW: Revenue summary 30th September | HP-SEC-01827769 | HP-SEC-01827925 | | |
| 16080 | 10/3/2011 | From  Hussain to antonia.anderson@autonomy.com\|lwelham@deloitte.co.uk\|poppy.prentis@autonomy.com\|stephenc@autonomy.com re: US gaap reconciliation - v important wrt timing of completion | HP-SEC-01827926 | HP-SEC-01827926 | | |
| 16081 | 10/3/2011 | From Lisa Harris to edward.urbas@rbs.co.uk\|martin.williamson@rbs.co.uk\|paul.sullivan@rbs.co.uk\|sheharyar.i.khan@rbs.com\|stephenc@autonomy.com re: RE: Overdue Debtors | HP-SEC-01827927 | HP-SEC-01827935 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16082 | 10/4/2011 | From sunderwala, meeta  to andrewk@autonomy.com <andrewk@autonomy.com>\|"sushovanh@autonomy.com" <sushovanh@autonomy.com>\|stephen chamberlain <stephenc@autonomy.com>walthall, kristen (mado finance) <kristen.walthall@hp.com> re: RE: Autonomy financial information request list from HP | HP-SEC-01827936 | HP-SEC-01827947 | | |
| 16083 | 10/5/2011 | From  Hussain to andrewk@autonomy.com\|neagan@autonomy.com\|peterm@autonomy.com\|stephenc@autonomy.comrl@autonomy.com re: Fair value exercise - i will need your help in the next few days | HP-SEC-01827948 | HP-SEC-01827948 | | |
| 16084 | 10/8/2011 | From Lisa Harris to stephenc@autonomy.com re: interim AR report | HP-SEC-01827949 | HP-SEC-01827951 | | |
| 16085 | 10/8/2011 | From stephen chamberlain  to lisa harris <lisah@autonomy.com>'peter menell' <peterm@autonomy.com>\|"sushovan hussain'" <sushovanh@autonomy.com> re: [pledger] Hyatt | HP-SEC-01827952 | HP-SEC-01827957 | | |
| 16086 | 10/9/2011 | From mike lynch  to 'andrew kanter' <andrewk@autonomy.com>\|"stephen chamberlain'" <stephenc@autonomy.com>\|"sushovan hussain" <sushovanh@autonomy.com> re: RE: October Forecast | HP-SEC-01827958 | HP-SEC-01827960 | | |
| 16087 | 10/11/2011 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: TBs | HP-SEC-01827961 | HP-SEC-01827964 | | |
| 16088 | 10/11/2011 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: Tomorrow | HP-SEC-01827965 | HP-SEC-01827969 | | |
| 16089 | 10/12/2011 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com>\|"sushovan hussain'" <sushovanh@autonomy.com> re: RE: Information Request for Purchase Accounting | HP-SEC-01827970 | HP-SEC-01827974 | | |
| 16090 | 10/12/2011 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com>lisa harris <lisah@autonomy.com> re: RE: is this reasonable? | HP-SEC-01827975 | HP-SEC-01827977 | | |
| 16091 | 10/12/2011 | From stephen chamberlain  to sushovan <sushovanh@autonomy.com>lisa harris <lisah@autonomy.com> re: consolidated cost forecast Q3 2011 30 Sept.xlsx | HP-SEC-01827978 | HP-SEC-01827979 | | |
| 16092 | 10/12/2011 | From Lisa Harris to stephenc@autonomy.com re: RE: Q3 numbers | HP-SEC-01827980 | HP-SEC-01827982 | | |
| 16093 | 10/20/2011 | From stephen chamberlain  to 'david krendel' <david.krendel@autonomy.com>'ganesh vaidyanathan' <ganesh.vaidyanathan@autonomy.com>\|"poppy prentis'" <poppy.prentis@autonomy.com>\|"sushovan'" <sushovanh@autonomy.com> re: RE: Referral Program On Hold | HP-SEC-01827983 | HP-SEC-01827988 | | |
| 16094 | 10/21/2011 | From brossard, gerard  to sushovan hussain <sushovanh@autonomy.com>levadoux, jerome <jerome.levadoux@hp.com>\|"walthall, kristen (mado finance)" <kristen.walthall@hp.com>\|'mike lynch' <mrl@autonomy.com>\|'stephen chamberlain' <stephenc@autonomy.com> re: RE: first draft of the AUTONOMY STANDALONE NUMBERS | HP-SEC-01827989 | HP-SEC-01827990 | | |
| 16095 | 10/21/2011 | From Hussain  to 'antonia anderson' <antonia.anderson@autonomy.com>\|"poppy prentis'" <poppy.prentis@autonomy.com>\|<stephenc@autonomy.com> re: Revenue | HP-SEC-01827991 | HP-SEC-01827991 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16096 | 10/24/2011 | From antonia anderson   to 'boggs jr, james l' <jboggs@kpmg.com>|'"stephen chamberlain"' <stephenc@autonomy.com>'dinh, stephen h' <sdinh@kpmg.com>|'"gersh, andrew"' <agersh@kpmg.com>|'"lisa harris"' <lisah@autonomy.com>|<poppy.prentis@autonomy.com> re: RE: KPMG remaining questions/requests | HP-SEC-01827992 | HP-SEC-01828001 | | |
| 16097 | 10/25/2011 | From stephen chamberlain   to sushovan <sushovanh@autonomy.com> re: FW: KPMG high priority items | HP-SEC-01828002 | HP-SEC-01828004 | | |
| 16098 | 10/25/2011 | From stephen chamberlain   to 'jon coy' <jon.coy@autonomy.com> re: Capax | HP-SEC-01828005 | HP-SEC-01828018 | | |
| 16099 | 10/25/2011 | From john baiocco   to stephen chamberlain <stephenc@autonomy.com> re: RE: Payment reminder - Capax Global | HP-SEC-01828006 | HP-SEC-01828018 | | |
| 16100 | 10/25/2011 | From john baiocco   to stephen chamberlain <stephenc@autonomy.com> re: RE: Payment reminder - Capax Global | HP-SEC-01828013 | HP-SEC-01828018 | | |
| 16101 | 10/25/2011 | From jon.coy@autonomy.com to stephenc@autonomy.com re: RE: Payment reminder - Capax Global | HP-SEC-01828019 | HP-SEC-01828025 | | |
| 16102 | 10/27/2011 | From stephen chamberlain   to 'boggs jr, james l' <jboggs@kpmg.com>'antonia anderson' <antonia.anderson@autonomy.com>|'"lisa harris"' <lisah@autonomy.com>|'"poppy prentis"' <poppy.prentis@autonomy.com> re: RE: KPMG high priority items | HP-SEC-01828026 | HP-SEC-01828033 | | |
| 16103 | 10/27/2011 | From andrew kanter   to sushovan hussain <sushovanh@autonomy.com>stephen chamberlain <stephenc@autonomy.com> re: Re: Hold harmless letter | HP-SEC-01828034 | HP-SEC-01828039 | | |
| 16104 | 10/28/2011 | From stephen chamberlain   to 'boggs jr, james l' <jboggs@kpmg.com>'antonia anderson' <antonia.anderson@autonomy.com>|'"dinh, stephen h"' <sdinh@kpmg.com>|'"lisa harris"' <lisah@autonomy.com>|<poppy.prentis@autonomy.com> re: RE: KPMG outstanding questions | HP-SEC-01828040 | HP-SEC-01828044 | | |
| 16105 | 10/28/2011 | From stephenc@autonomy.com to sushovan hussain <sushovanh@autonomy.com> re: Fw: KPMG outstanding questions | HP-SEC-01828045 | HP-SEC-01828047 | | |
| 16106 | 10/28/2011 | From stephen chamberlain   to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: what's the dell balance at 4th oct and today? | HP-SEC-01828048 | HP-SEC-01828051 | | |
| 16107 | 10/21/2011 | From cheri mezzapelle   to 'stephen chamberlain' <stephenc@autonomy.com>'ganesh vaidyanathan' <ganesh.vaidyanathan@autonomy.com>|'"seema khan"' <seema.khan@autonomy.com>|'"vivian tran"' <vivian.tran@autonomy.com>|'"yvette hutchinson"' <yvette.hutchinson@autonomy.com> re: FW: Dell Recon 10/21/2011 | HP-SEC-01828050 | HP-SEC-01828051 | | |
| 16108 | 10/28/2011 | From stephen chamberlain   to sushovan <sushovanh@autonomy.com> re: Key adjustments.docx | HP-SEC-01828052 | HP-SEC-01828053 | | |
| 16109 | 10/28/2011 | From stephen chamberlain   to lisa harris <lisah@autonomy.com>'goldberg, dana' <dana.goldberg@hp.com> re: FW: I/C gain on FX | HP-SEC-01828054 | HP-SEC-01828056 | | |
| 16110 | 10/30/2011 | From stephen chamberlain   to lisa harris <lisah@autonomy.com> re: FW: Key adjustments.docx | HP-SEC-01828057 | HP-SEC-01828060 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16111 | 10/30/2011 | From Lisa Harris to jboggs@kpmg.comagersh@kpmg.com\|antonia.anderson@autonomy.com\|poppy.prentis@autonomy.com\|sdinh@kpmg.com\|stephenc@autonomy.com re: revised TBs & debtors | HP-SEC-01828061 | HP-SEC-01828065 | | |
| 16112 | 10/31/2011 | From stephen chamberlain   to 'adam booth' <adamb@autonomy.com>\|'"aline pels"' <apels@autonomy.com>\|'"debbie mcculloch"' <debbie.mcculloch@autonomy.com>\|'"helen ku"' <hku@us.autonomy.com>\|'"joel scott"' <joels@us.autonomy.com>\|'"jon coy"' <jon.coy@autonomy.com>\|'"maria alcantara"' <malcanta@autonomy.com>\|'"rachel haverfield"' <rhaverfield@autonomy.com>\|'"wood, deaun"' <deaun.wood@autonomy.com>\|<michaelm@autonomy.com>'"antonia anderson" <antonia.anderson@autonomy.com>\|'"poppy prentis"' <poppy.prentis@autonomy.com>\|'"vanessa white"' <vanessa.white@autonomy.com> re: Delivery - resellers | HP-SEC-01828066 | HP-SEC-01828067 | | |
| 16113 | 11/2/2011 | From hutson, robert   to stephen chamberlain <stephenc@autonomy.com>walthall, kristen (mado finance) <kristen.walthall@hp.com> re: Bad Debt write-off history | HP-SEC-01828068 | HP-SEC-01828073 | | |
| 16114 | 11/3/2011 | From stephen chamberlain   to 'eads, richard' <richard.eads@autonomy.com>\|'lisa harris' <lisah@autonomy.com> re: FW: AUTONOMY 31st October Debtors Ageing report | HP-SEC-01828074 | HP-SEC-01828085 | | |
| 16115 | 11/4/2011 | From stephen chamberlain   to 'sunderwala, meeta' <meeta.sunderwala@hp.com>lisa harris <lisah@autonomy.com>\|'"poppy prentis" <poppy.prentis@autonomy.com> re: RE: Sep opening balance sheet | HP-SEC-01828086 | HP-SEC-01828092 | | |
| 16116 | 11/4/2011 | From stephen chamberlain   to 'hutson, robert' <robert.hutson@hp.com>'duff, rhonda' <rhonda.duff@hp.com>\|'lisa harris' <lisah@autonomy.com>\|'"poppy prentis" <poppy.prentis@autonomy.com> re: RE: AUTONOMY 31st October Debtors Ageing report | HP-SEC-01828093 | HP-SEC-01828105 | | |
| 16117 | 11/9/2011 | From stephen chamberlain   to 'box, nacho' <nacho.box@hp.com>\|'"lisa harris"' <lisah@autonomy.com> re: RE: More Follow Up questions | HP-SEC-01828106 | HP-SEC-01828108 | | |
| 16118 | 11/9/2011 | From stephen chamberlain   to 'lisa harris' <lisah@autonomy.com><robert.hutson@hp.com> re: FW: AUTONOMY - factoring program | HP-SEC-01828109 | HP-SEC-01828141 | | |
| 16119 | 11/11/2011 | From stephen chamberlain   to <sushovanh@autonomy.com> re: FW: Board Meeting - Feedback BU templates | HP-SEC-01828142 | HP-SEC-01828163 | | |
| 16120 | 11/7/2011 | From levadoux, jerome   to <stephenc@autonomy.com> re: 111021 Autonomy - FY12 Synergies 20111101T1219-07 slides 0-8.pptx | HP-SEC-01828163 | HP-SEC-01828163 | | |
| 16121 | 11/15/2011 | From stephen chamberlain   to lisa harris <lisah@autonomy.com>'andrew kanter' <andrewk@autonomy.com>\|<us-po@autonomy.com> re: [US-PO] Approval Needed for Payment : Invoice 1289-October 2011 EDD Processing | HP-SEC-01828164 | HP-SEC-01828167 | | |
| 16122 | 11/21/2011 | From stephen chamberlain   to 'lisa harris' <lisah@autonomy.com>\|'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: what's the dell balance at 4th oct and today? | HP-SEC-01828168 | HP-SEC-01828171 | | |
| 16123 | 11/22/2011 | From stephen chamberlain   to 'joel scott' <joels@autonomy.com> re: 8a resellers Q3 2011.xlsx | HP-SEC-01828172 | HP-SEC-01828173 | | |
| 16124 | 11/30/2011 | From Lisa Harris to stephenc@autonomy.com re: RE: KPMG remaining questions | HP-SEC-01828174 | HP-SEC-01828187 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16125 | 11/2/2011 | From poppy prentis   to 'lisa harris' <lisah@autonomy.com>|'"stephen chamberlain"' <stephenc@autonomy.com>'keith orni' <keith.orni@autonomy.com>|'"leena roberts"' <leena.roberts@autonomy.com> re: Commission expense | HP-SEC-01828186 | HP-SEC-01828187 | | |
| 16126 | 12/14/2011 | From chang, sophia (software)   to antonia anderson <antonia.anderson@autonomy.com>|stephen chamberlain <stephenc@autonomy.com>curtis, paul (uk) <pcurtis@hp.com> re: Autonomy Deal Reviews Process | HP-SEC-01828188 | HP-SEC-01828189 | | |
| 16127 | 12/21/2011 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: Resignation | HP-SEC-01828190 | HP-SEC-01828193 | | |
| 16128 | 12/22/2011 | From stephen chamberlain  to 'lisa harris' <lisah@autonomy.com>'antonia anderson' <antonia.anderson@autonomy.com> re: FW: Citi credit for $261,121.00 | HP-SEC-01828194 | HP-SEC-01828209 | | |
| 16129 | 1/3/2012 | From stephen chamberlain  to 'mike sullivan' <msullivan@autonomy.com>'antonia anderson' <antonia.anderson@autonomy.com> re: HW for Q1 | HP-SEC-01828210 | HP-SEC-01828211 | | |
| 16130 | 1/8/2012 | From Hussain   to 'stephen chamberlain' <stephenc@autonomy.com>'antonia anderson' <antonia.anderson@autonomy.com>|<mike.sullivan@autonomy.com> re: RE: Dell Deal Tracker.xlsx | HP-SEC-01828212 | HP-SEC-01828215 | | |
| 16131 | 1/8/2012 | From Hussain   to 'stephen chamberlain' <stephenc@autonomy.com>'antonia anderson' <antonia.anderson@autonomy.com>|<mike.sullivan@autonomy.com> re: RE: Dell Deal Tracker.xlsx | HP-SEC-01828216 | HP-SEC-01828219 | | |
| 16132 | 1/8/2012 | From Hussain   to 'stephen chamberlain' <stephenc@autonomy.com>'lisa harris' <lisah@autonomy.com> re: RE: Autonomy - remaining questions on closing balance sheet ACTION REQUIRED | HP-SEC-01828220 | HP-SEC-01828223 | | |
| 16133 | 1/9/2012 | From mike lynch  to stephen chamberlain <stephenc@autonomy.com>|sushovan hussain <sushovanh@autonomy.com> re: Re: Pipeline | HP-SEC-01828224 | HP-SEC-01828225 | | |
| 16134 | 1/10/2012 | From ganesh vaidyanathan  to <stephenc@autonomy.com> re: Dell purchases | HP-SEC-01828226 | HP-SEC-01828226 | | |
| 16135 | 1/10/2012 | From jeffrey guido   to 'antonia anderson' <antonia.anderson@autonomy.com>|'"mike sullivan"' <msullivan@autonomy.com>|'"steve chamberlain"' <stephenc@autonomy.com>'sushovan hussain - autonomy' <sushovanh@autonomy.com> re: Hardware reconciliation update | HP-SEC-01828227 | HP-SEC-01828236 | | |
| 16136 | 1/20/2012 | From Lisa Harris to stephenc@autonomy.com re: RE: Autonomy - remaining questions on closing balance sheet ACTION REQUIRED | HP-SEC-01828237 | HP-SEC-01828243 | | |
| 16137 | 1/27/2012 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com> re: RE: Autonomy Sub-Certification of Quarterly FY12 Financial Results to HP CEO and CFO | HP-SEC-01828244 | HP-SEC-01828247 | | |
| 16138 | 1/30/2012 | From sunderwala, meeta   to stephen chamberlain <stephenc@autonomy.com>sunderwala, meeta <meeta.sunderwala@hp.com>|'lisa harris' <lisah@autonomy.com> re: RE: Autonomy - remaining questions on closing balance sheet | HP-SEC-01828248 | HP-SEC-01828253 | | |
| 16139 | 1/30/2012 | From stephen chamberlain  to 'curtis, paul \(uk\)' <pcurtis@hp.com>'scott, rachel' <rachel.e.scott@hp.com>|'"sushovan hussain"' <sushovanh@autonomy.com>|"antonia anderson" <antonia.anderson@autonomy.com> re: FW: Maintenance VSOE - NOV | HP-SEC-01828254 | HP-SEC-01828265 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16140 | 1/30/2012 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com>|<andyk@autonomy.com> re: $1m+ licence deals | HP-SEC-01828266 | HP-SEC-01828267 | | |
| 16141 | 2/1/2012 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: FW: Autonomy - remaining questions on closing balance sheet | HP-SEC-01828268 | HP-SEC-01828271 | | |
| 16142 | 2/1/2012 | From stephen chamberlain  to 'sunderwala, meeta' <meeta.sunderwala@hp.com>'lisa harris' <lisah@autonomy.com> re: RE: Autonomy - remaining questions on closing balance sheet | HP-SEC-01828272 | HP-SEC-01828280 | | |
| 16143 | 2/2/2012 | From stephen chamberlain  to 'mike lynch' <mrl@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: Revenue estimate - high level | HP-SEC-01828281 | HP-SEC-01828284 | | |
| 16144 | 2/3/2012 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com>'mike lynch' <mrl@autonomy.com> re: RE: please do not analyse the revenue shortfall if you are asked - forward the request to me or mike | HP-SEC-01828285 | HP-SEC-01828286 | | |
| 16145 | 2/7/2012 | From andrew kanter  to <stephenc@autonomy.com>'mike lynch' <mrl@autonomy.com>|'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: Autonomy Sub-Certification of Quarterly FY12 Financial Results to HP CEO and CFO | HP-SEC-01828287 | HP-SEC-01828290 | | |
| 16146 | 2/7/2012 | From stephen chamberlain  to 'mike lynch' <mrl@autonomy.com>|'"sushovan hussain"' <sushovanh@autonomy.com> re: Q1 revenue analysis | HP-SEC-01828291 | HP-SEC-01828292 | | |
| 16147 | 2/13/2012 | From stephen chamberlain  to 'ottenbreit, shawn' <shawn.ottenbreit@hp.com>'andrew kanter' <andrewk@autonomy.com>|'"mike lynch"' <mrl@autonomy.com>|'"sushovan hussain"' <sushovanh@autonomy.com> re: FW: Autonomy Sub-Certification of Quarterly FY12 Financial Results to HP CEO and CFO | HP-SEC-01828293 | HP-SEC-01828298 | | |
| 16148 | 2/13/2012 | From stephen chamberlain  to 'andrew kanter' <andrewk@autonomy.com>'mike lynch' <mrl@autonomy.com>|'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: Autonomy Sub-Certification of Quarterly FY12 Financial Results to HP CEO and CFO | HP-SEC-01828299 | HP-SEC-01828313 | | |
| 16149 | 2/15/2012 | From antonia.anderson@autonomy.com to robert.hutson@hp.comstephenc@autonomy.com re: RE: Q1'12 deals | HP-SEC-01828314 | HP-SEC-01828317 | | |
| 16150 | 2/18/2012 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: | HP-SEC-01828318 | HP-SEC-01828320 | | |
| 16151 | 2/27/2012 | From stephen chamberlain  to 'mike sullivan' <msullivan@autonomy.com>'sushovan hussain - autonomy' <sushovanh@autonomy.com> re: RE: Reselling Urgent | HP-SEC-01828321 | HP-SEC-01828324 | | |
| 16152 | 3/2/2012 | From andrew kanter  to 'julie dolan' <julied@autonomy.com>|'"stephen chamberlain"' <stephenc@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com>|<andyk@autonomy.com>|<financereview@autonomy.com> re: RE: [financereview] Discover Technologies Approval Requested | HP-SEC-01828325 | HP-SEC-01828326 | | |
| 16153 | 3/16/2012 | From stephen chamberlain  to 'sushovan hussain' <sushovanh@autonomy.com> re: FW: Information needed to support HP's external segment rptg in compliance with US GAAP | HP-SEC-01828327 | HP-SEC-01828329 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16154 | 3/21/2012 | From stephen chamberlain  to 'sunderwala, meeta' <meeta.sunderwala@hp.com>'sushovan hussain' <sushovanh@autonomy.com>\|"antonia anderson" <antonia.anderson@autonomy.com> re: RE: Information needed to support HP's external segment rptg in compliance with US GAAP | HP-SEC-01828330 | HP-SEC-01828331 | | |
| 16155 | 4/16/2009 | From  Hussain to peterm@autonomy.com re: FW: Microlink | HP-SEC-01828332 | HP-SEC-01828333 | | |
| 16156 | 6/26/2009 | From mike sullivan   to sushovanh@autonomy.com re: RE: EMC | HP-SEC-01828334 | HP-SEC-01828335 | | |
| 16157 | 6/29/2009 | From mike lynch   to sushovan hussain <sushovanh@autonomy.com>'andrew kanter' <andrewk@autonomy.com>\|"'peter menell'" <peterm@autonomy.com>\|"'stouffer egan'" <stouffere@autonomy.com> re: Re: VMS sale | HP-SEC-01828336 | HP-SEC-01828337 | | |
| 16158 | 6/29/2009 | From joels@autonomy.com to jsalazar@autonomy.com re: FW: Autonomy / Morgan Stanley Documentation | HP-SEC-01828338 | HP-SEC-01828402 | | |
| 16159 | 6/29/2009 | From  Hussain to mrl@autonomy.com\|stouffere@autonomy.com re: FW: VMS | HP-SEC-01828403 | HP-SEC-01828404 | | |
| 16160 | 6/29/2009 | From joels@autonomy.com to dave.metz@hds.com re: RE: Revised One-Time Reseller Authorization Agreement | HP-SEC-01828405 | HP-SEC-01828414 | | |
| 16161 | 8/21/2009 | From  Hussain to joels@autonomy.com re: FW: what progress on EMC legal paperwork for Sony? | HP-SEC-01828415 | HP-SEC-01828418 | | |
| 16162 | 9/14/2009 | From mike sullivan   to sushovanh@autonomy.com re: FW: Bloomberg | HP-SEC-01828419 | HP-SEC-01828421 | | |
| 16163 | 9/15/2009 | From joel scott   to 'j. livius guiao' <liviusg@autonomy.com> re: RE: EMC Paperwork | HP-SEC-01828422 | HP-SEC-01828426 | | |
| 16164 | 9/17/2009 | From andrew kanter   to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: FRRP letter 9 Sept 2009 | HP-SEC-01828427 | HP-SEC-01828430 | | |
| 16165 | 9/22/2009 | From philip smolek   to cynthia watkins - autonomy <cynthiaw@autonomy.com> re: RE: PLEASE confirm that we are charging tax on hardware sold re EMC deals | HP-SEC-01828431 | HP-SEC-01828435 | | |
| 16166 | 9/23/2009 | From  Hussain to mrl@autonomy.com re: FW: EMC Update | HP-SEC-01828436 | HP-SEC-01828437 | | |
| 16167 | 10/2/2009 | From  Hussain to annetteo@autonomy.com re: FW: EMC accounting memo v1 | HP-SEC-01828438 | HP-SEC-01828441 | | |
| 16168 | 10/2/2009 | From cynthiaw@autonomy.com to ken.wong@autonomy.com re: RE: payment question | HP-SEC-01828442 | HP-SEC-01828446 | | |
| 16169 | 10/12/2009 | From cynthiaw@autonomy.com to matt.stephan@autonomy.com re: RE: Deferred revenue | HP-SEC-01828447 | HP-SEC-01828449 | | |
| 16170 | 10/12/2009 | From peter goodman   to 'andrew kanter' <andrewk@autonomy.com> re: FW: Press release - latest | HP-SEC-01828450 | HP-SEC-01828466 | | |
| 16171 | 10/13/2009 | From peter goodman   to 'andrew kanter' <andrewk@autonomy.com> re: Release, attaching Q3 2009 earnings press release | HP-SEC-01828467 | HP-SEC-01828480 | | |
| 16172 | 10/14/2009 | From mike lynch   to sushovanh@autonomy.com re: Fwd: EMC - can we have a brief chat today ? | HP-SEC-01828481 | HP-SEC-01828483 | | |
| 16173 | 10/15/2009 | From  Hussain to Marc Geall (marcg@autonomy.com) re: FW: Emailing: Q3 2009-7.1.doc, attaching Q3 2009 press release | HP-SEC-01828484 | HP-SEC-01828499 | | |
| 16174 | 10/15/2009 | Q3 2009 Results Analysis (subject to audit committee clearance) | HP-SEC-01828500 | HP-SEC-01828504 | | |
| 16175 | 10/16/2009 | From  Hussain to andrewk@autonomy.com re: FW: Press release | HP-SEC-01828505 | HP-SEC-01828506 | | |
| 16176 | 11/9/2009 | From Andrew Kanter to andrewk@autonomy.com\|dtruitt@microlinkllc.com re: RE: Project DC United, attaching DC United due diligence request list | HP-SEC-01828507 | HP-SEC-01828522 | | |
| 16177 | 11/24/2009 | From  Hussain to mrl@autonomy.com\|andrewk@autonomy.com re: FW: letter of intent to ML | HP-SEC-01828523 | HP-SEC-01828525 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16178 | 12/14/2009 | From andrew kanter   to 'mike lynch' <mrl@autonomy.com>'sushovan hussain' <sushovanh@autonomy.com> re: FW: DC | HP-SEC-01828526 | HP-SEC-01828534 | | |
| 16179 | 12/15/2009 | From  Hussain to peterm@autonomy.com re:: FW: Morgan Stanley DCS|Autonomy Reseller | HP-SEC-01828535 | HP-SEC-01828540 | | |
| 16180 | 12/15/2009 | From  Hussain to andrewk@autonomy.com re: RE: | HP-SEC-01828541 | HP-SEC-01828542 | | |
| 16181 | 12/15/2009 | From john baiocco   to robert sass <rsass@autonomy.com> re: FW: Autonomy invoices | HP-SEC-01828543 | HP-SEC-01828550 | | |
| 16182 | 12/17/2009 | From andrew kanter   to 'sushovan hussain' <sushovanh@autonomy.com> re: FW: Updated memo | HP-SEC-01828551 | HP-SEC-01828558 | | |
| 16183 | 12/28/2009 | From joel scott  to 'stouffer egan' <stouffere@autonomy.com>|'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: 2009-12-23 MicroTech PQ | HP-SEC-01828559 | HP-SEC-01828560 | | |
| 16184 | 12/31/2009 | From Andrew Kanter to wmyers@morganlewis.com re: RE: upa - working cap language? | HP-SEC-01828561 | HP-SEC-01828564 | | |
| 16185 | 1/4/2010 | From Andrew Kanter to dtruitt@microlinkllc.com re: RE: Bank transfer | HP-SEC-01828565 | HP-SEC-01828569 | | |
| 16186 | 1/28/2010 | Q4 2009 Results Analysis (subject to Audit Committee Clearance) | HP-SEC-01828570 | HP-SEC-01828586 | | |
| 16187 | 1/30/2010 | From andrew kanter   to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: Accounts review issues | HP-SEC-01828587 | HP-SEC-01828591 | | |
| 16188 | 2/3/2010 | From cynthia watkins   to 'lisa harris' <lisah@autonomy.com> re: RE: Classification of Microlink software licences | HP-SEC-01828592 | HP-SEC-01828595 | | |
| 16189 | 2/16/2010 | From  Hussain to marcg@autonomy.com re: FW: [investor_relations] Follow-up questions from results please | HP-SEC-01828596 | HP-SEC-01828598 | | |
| 16190 | 3/8/2010 | From matt stephan   to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: ML | HP-SEC-01828599 | HP-SEC-01828600 | | |
| 16191 | 3/16/2010 | From arizek@microlinkllc.com to cynthia watkins <cynthiaw@autonomy.com> re: Re: Microlink | HP-SEC-01828601 | HP-SEC-01828604 | | |
| 16192 | 3/31/2010 | From  Hussain to andrewk@autonomy.com|stouffere@autonomy.com re: FW: Capax, Microtech and Filetek | HP-SEC-01828605 | HP-SEC-01828605 | | |
| 16193 | 3/31/2010 | From stouffer egan   to 'sushovan hussain' <sushovanh@autonomy.com>|"andrew kanter \(autonomy\)" <andrewk@autonomy.com> re: RE: Capax, Microtech and Filetek | HP-SEC-01828606 | HP-SEC-01828608 | | |
| 16194 | 4/2/2010 | From Lisa Harris to cynthiaw@autonomy.com|dmobley@autonomy.com|ering@autonomy.com|ken.wong@autonomy.comhannahy@autonomy.com|hku@autonomy.com re: RE: IC account needed for Microlink | HP-SEC-01828609 | HP-SEC-01828616 | | |
| 16195 | 4/14/2010 | From  Hussain to andrewk@autonomy.com|stouffere@autonomy.com re: FW: Scanned image from AR-M237 | HP-SEC-01828617 | HP-SEC-01828619 | | |
| 16196 | 4/15/2010 | From eads, richard   to lisa harris <lisah@autonomy.com>linxwiler, courtney <courtney.linxwiler@autonomy.com> re: FW: Credit hunt | HP-SEC-01828620 | HP-SEC-01828626 | | |
| 16197 | 5/16/2010 | From joel scott   to 'james crumbacher' <jamesc@autonomy.com> re: FW: PMI | HP-SEC-01828627 | HP-SEC-01828630 | | |
| 16198 | 5/16/2010 | From joel scott   to 'james crumbacher' <jamesc@autonomy.com> re: FW: PMI | HP-SEC-01828631 | HP-SEC-01828634 | | |
| 16199 | 6/11/2010 | From rhaverfield@autonomy.com to jlcronin@microlinkllc.comtom.rimmer@autonomy.com re: RE: PMI | HP-SEC-01828635 | HP-SEC-01828639 | | |
| 16200 | 6/11/2010 | From rhaverfield@autonomy.com to tom.rimmer@autonomy.com re: RE: Attorney Client Confidential | HP-SEC-01828640 | HP-SEC-01828643 | | |
| 16201 | 6/25/2010 | From  Hussain to mrl@autonomy.com re: FW: BP $13.98M has been received! | HP-SEC-01828644 | HP-SEC-01828646 | | |
| 16202 | 7/4/2010 | From  Hussain to andrewk@autonomy.com re: RE: Cost forecast Q2 2010 | HP-SEC-01828647 | HP-SEC-01828650 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16203 | 7/5/2010 | From poppy.prentis@autonomy.com to lisah@autonomy.com re: FW: in cambridge tomorrow | HP-SEC-01828651 | HP-SEC-01828652 | | |
| 16204 | 7/8/2010 | From Hussain to andrewk@autonomy.com re: RE: Aging Clean Up and Provisions | HP-SEC-01828653 | HP-SEC-01828678 | | |
| 16205 | 7/8/2010 | From Andrew Kanter to mrl@autonomy.com re: Confidential - Investigation | HP-SEC-01828679 | HP-SEC-01828679 | | |
| 16206 | 7/9/2010 | From andrew kanter to 'brent hogenson' <brent.hogenson@autonomy.com> re: RE: IWOV consolidation pack | HP-SEC-01828680 | HP-SEC-01828681 | | |
| 16207 | 7/14/2010 | From Lee Welham to sushovan hussain <sushovanh@autonomy.com> re: RE: Q2 update | HP-SEC-01828682 | HP-SEC-01828685 | | |
| 16208 | 7/15/2010 | From murray, tom (uk - cambridge) to poppy prentis <poppy.prentis@autonomy.com> re: FW: BP licence deals | HP-SEC-01828686 | HP-SEC-01828689 | | |
| 16209 | 7/21/2010 | From Andrew Kanter to joels@autonomy.com re: FW: US finance concerns | HP-SEC-01828690 | HP-SEC-01828690 | | |
| 16210 | 7/22/2010 | From andrew kanter to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: Immediate changes to the finance function | HP-SEC-01828691 | HP-SEC-01828692 | | |
| 16211 | 7/26/2010 | From Andrew Kanter to joels@autonomy.com re: FW: add to your list | HP-SEC-01828693 | HP-SEC-01828693 | | |
| 16212 | 8/2/2010 | From joel scott to 'j. livius guiao' <liviusg@autonomy.com> re: FW: Citi 32 cell storage order | HP-SEC-01828694 | HP-SEC-01828695 | | |
| 16213 | 8/9/2010 | From Andrew Kanter to lisah@autonomy.com|gemmar@autonomy.com|lucy.brown@autonomy.com|rachelh@autonomy.com re: RE: Vested Options or RSUs | HP-SEC-01828696 | HP-SEC-01828701 | | |
| 16214 | 9/29/2010 | From joel scott to 'stouffer egan' <stouffere@autonomy.com>|'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: Autonomy/Bank | HP-SEC-01828702 | HP-SEC-01828704 | | |
| 16215 | 9/30/2010 | From jamesc@autonomy.com to stouffere@autonomy.com re: FW: 2010-09-29 Filetek One Off Reseller (VA).doc | HP-SEC-01828705 | HP-SEC-01828706 | | |
| 16216 | 10/4/2010 | From Lisa Harris to ganesh.vaidyanathan@autonomy.com re: US P&L status | HP-SEC-01828707 | HP-SEC-01828708 | | |
| 16217 | 10/8/2010 | From Hussain to stouffere@us.autonomy.com re: FW: Microtech history and collectability Q3 2010.xls | HP-SEC-01828709 | HP-SEC-01828710 | | |
| 16218 | 10/26/2010 | From john baiocco to andrew kanter <andrewk@autonomy.com> re: FW: Capax Discovery Invoice - EDD Services European projects | HP-SEC-01828711 | HP-SEC-01828713 | | |
| 16219 | 10/26/2010 | From ken wong to 'lisa harris' <lisah@autonomy.com>;'ganesh vaidyanathan' <ganesh.vaidyanathan@autonomy.com>|<poppy.prentis@autonomy.com> re: RE: bank information | HP-SEC-01828714 | HP-SEC-01828726 | | |
| 16220 | 8/4/2010 | From stephen chamberlain to 'ganesh vaidyanathan' <ganesh.vaidyanathan@autonomy.com>|'"ken wong"' <ken.wong@autonomy.com>;'joel scott' <joels@autonomy.com> re: URGENT PAYMENT REQUIRED | HP-SEC-01828721 | HP-SEC-01828726 | | |
| 16221 | 8/4/2010 | From joel scott to 'ganesh vaidyanathan' <ganesh.vaidyanathan@autonomy.com>|'"ken wong"' <ken.wong@autonomy.com>;'"stephen chamberlain"' <stephenc@autonomy.com>;'stouffer egan' <stouffere@autonomy.com> re: RE: URGENT PAYMENT REQUIRED | HP-SEC-01828725 | HP-SEC-01828726 | | |
| 16222 | 11/18/2010 | From helen ku to 'joel scott - autonomy' <joels@autonomy.com> re: FW: MicroTech account status | HP-SEC-01828727 | HP-SEC-01828729 | | |
| 16223 | 12/9/2010 | From yvette hutchinson to 'eads, richard' <richard.eads@autonomy.com> re: PO number | HP-SEC-01828730 | HP-SEC-01828737 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16224 | 12/3/2010 | From stouffere@autonomy.com to hussain, sushovan <sushovanh@exchange1.com>|"kanter, andrew" <andrewkanter@exchange1.com> re: RE: Capax | HP-SEC-01828735 | HP-SEC-01828737 | | |
| 16225 | 12/6/2010 | From hussain, Hussain  to kanter, andrew <andrewkanter@exchange1.com>|stouffere@autonomy.com re: RE: Capax | HP-SEC-01828736 | HP-SEC-01828737 | | |
| 16226 | 12/10/2010 | From eads, richard   to kanter, andrew <andrewk@autonomy.com> re: RE: PO number | HP-SEC-01828738 | HP-SEC-01828745 | | |
| 16227 | 12/21/2010 | From alex paul  to 'james crumbacher' <jamesc@autonomy.com> re: FW: follow-up: KPMG | HP-SEC-01828746 | HP-SEC-01828748 | | |
| 16228 | 12/22/2010 | From mike mooney   to stouffer egan <stouffere@autonomy.com>|"sushovan hussain" <sushovanh@autonomy.com> re: RE: Matt = Amgen | HP-SEC-01828749 | HP-SEC-01828749 | | |
| 16229 | 12/27/2010 | From james crumbacher  to 'chris goodfellow' re: RE: VMS Equipment Issues (Generic listing and US warehouse) | HP-SEC-01828750 | HP-SEC-01828757 | | |
| 16230 | 1/14/2011 | From eads, richard   to matt stephan <matt.stephan@autonomy.com>chamberlain, steve <stephenc@autonomy.com> re: RE: VMS hardware | HP-SEC-01828758 | HP-SEC-01828760 | | |
| 16231 | 1/15/2011 | From  Hussain to neagan@autonomy.com|stouffere@autonomy.competerm@autonomy.com re: FW: VMS | HP-SEC-01828761 | HP-SEC-01828762 | | |
| 16232 | 1/20/2011 | From matt.stephan@autonomy.com to peterm@autonomy.com re: FW: VMS | HP-SEC-01828763 | HP-SEC-01828765 | | |
| 16233 | 1/20/2011 | From stephen chamberlain   to 'matt stephan' <matt.stephan@autonomy.com> re: RE: VMS hardware | HP-SEC-01828766 | HP-SEC-01828773 | | |
| 16234 | 1/20/2011 | From matt.stephan@autonomy.com to chrisg@autonomy.com re: RE: VMS | HP-SEC-01828774 | HP-SEC-01828776 | | |
| 16235 | 1/24/2011 | From joel scott   to 'j. livius guiao' <liviusg@autonomy.com> re: RE: Capax ltr re BofA | HP-SEC-01828777 | HP-SEC-01828780 | | |
| 16236 | 1/25/2011 | From Hussain   to stouffer egan <stouffere@autonomy.com>joel scott <joels@autonomy.com> re: Re: BofA | HP-SEC-01828781 | HP-SEC-01828784 | | |
| 16237 | 1/25/2011 | From anderson, antonia (uk - cambridge)   to stephen chamberlain <stephenc@autonomy.com> re: RE: VMS memo | HP-SEC-01828785 | HP-SEC-01828787 | | |
| 16238 | 2/14/2011 | From  Hussain to andrewk@autonomy.com re: FRRP Letter (11.02.14) | HP-SEC-01828788 | HP-SEC-01828795 | | |
| 16239 | 3/15/2011 | From james murray   to rahul puri <rpuri@prisa.es>ray ehrke <ray.ehrke@autonomy.com>|"steve chamberlain" <stephenc@autonomy.com>|<alvaro.etcheverry@autonomy.com>|<peter.wyse@autonomy.com> re: Hosting Proposal and Patents | HP-SEC-01828796 | HP-SEC-01828796 | | |
| 16240 | 3/29/2011 | From derek.brown@autonomy.com to andrewk@autonomy.com|mrl@autonomy.com re: RE: RE: JPMC rebuttal document | HP-SEC-01828797 | HP-SEC-01828806 | | |
| 16241 | 3/30/2011 | From Lisa Harris to joels@autonomy.com re: RE: | HP-SEC-01828807 | HP-SEC-01828818 | | |
| 16242 | 4/8/2011 | From mike lynch  to andrew kanter <andrewk@autonomy.com> re: Fwd: Tim Steer response SH draft.doc | HP-SEC-01828819 | HP-SEC-01828823 | | |
| 16243 | 4/15/2011 | From coen, jonathan   to chris goodfellow <chrisg@autonomy.com>eads, richard <richard.eads@autonomy.com> re: RE: SAN for VMS | HP-SEC-01828824 | HP-SEC-01828828 | | |
| 16244 | 5/16/2011 | From chris hartley  to lisa harris <lisah@autonomy.com><commissions@autonomy.com> re: [commissions] BBC Monitoring Payment.. 2nd License payment from 2008 plan and deal.. | HP-SEC-01828829 | HP-SEC-01828841 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16245 | 5/18/2011 | From david lumsden  to neil araujo <neil.araujo@autonomy.com>mike kent <mike.kent@tikit.com> re: FW: Stock [TIK-OfficeiM.FID44688] | HP-SEC-01828842 | HP-SEC-01828851 | | |
| 16246 | 7/8/2011 | From andrew kanter  to 'james crumbacher' <jamesc@autonomy.com> re: FW: Po | HP-SEC-01828852 | HP-SEC-01828852 | | |
| 16247 | 7/26/2011 | From mickie lee   to 'joel scott' <joels@autonomy.com> re: FW: Xerox - DisoverPoint | HP-SEC-01828853 | HP-SEC-01828855 | | |
| 16248 | 8/1/2011 | From cindy johnson  to poppy prentis <poppy.prentis@autonomy.com> re: FW: Revenue reports | HP-SEC-01828856 | HP-SEC-01828857 | | |
| 16249 | 8/3/2011 | From  Hussain to andrewk@autonomy.comstephenc@autonomy.com re: RE: verity dd | HP-SEC-01828858 | HP-SEC-01828858 | | |
| 16250 | 8/9/2011 | From andrew kanter  to 'sushovan hussain' <sushovanh@autonomy.com> re: RE: | HP-SEC-01828859 | HP-SEC-01828863 | | |
| 16251 | 8/9/2011 | From liviusg@autonomy.com to joels@autonomy.com re: RE: Autonomy License Agreement | HP-SEC-01828864 | HP-SEC-01828868 | | |
| 16252 | 8/10/2011 | From andrew kanter  to 'mike lynch' <mrl@autonomy.com>|'"sushovan hussain"' <sushovanh@autonomy.com> re: RE: 2010 Oem | HP-SEC-01828869 | HP-SEC-01828871 | | |
| 16253 | 8/16/2011 | From cheri mezzepelle   to 'seema khan' <seema.khan@autonomy.com>'ganesh vaidyanathan' <ganesh.vaidyanathan@autonomy.com>|'"james osial"' <james.osial@autonomy.com>|'"lisa harris"' <lisah@autonomy.com> re: FW: payment of $8.2m | HP-SEC-01828872 | HP-SEC-01828877 | | |
| 16254 | 8/17/2011 | From joels@autonomy.com to struitt@microtech.net re: FW: Bank of Montreal | HP-SEC-01828878 | HP-SEC-01828880 | | |
| 16255 | 8/25/2011 | From antonia anderson   to 'lisa harris' <lisah@autonomy.com> re: RE: Financed deals | HP-SEC-01828881 | HP-SEC-01828894 | | |
| 16256 | 8/25/2011 | From helen ku   to 'lisa harris' <lisah@autonomy.com>'poppy prentis' <poppy.prentis@autonomy.com> re: RE: Credit note approval $299,680 | HP-SEC-01828895 | HP-SEC-01828904 | | |
| 16257 | 8/31/2011 | From andrew kanter   to 'joel scott' <joels@autonomy.com> re: RE: Inv 1284-Comm for BoA/ML Commissions | HP-SEC-01828905 | HP-SEC-01828906 | | |
| 16258 | 9/7/2011 | From joels@autonomy.com to jbaiocco@capaxglobal.com|llederhouse@ftgaglione.com re: RE: 2011-09-06 Capax - ltr re FSA payment terms v2 | HP-SEC-01828907 | HP-SEC-01828911 | | |
| 16259 | 9/16/2011 | From Lisa Harris to cheri.mezzapelle@autonomy.comering@autonomy.com|ganesh.vaidyanathan@autonomy.com re: RE: Capax - Nearpoint support | HP-SEC-01828912 | HP-SEC-01828914 | | |
| 16260 | 9/26/2011 | From cheri mezzapelle   to 'lisa harris' <lisah@autonomy.com>'ganesh vaidyanathan' <ganesh.vaidyanathan@autonomy.com> re: RE: Filetek | HP-SEC-01828915 | HP-SEC-01828922 | | |
| 16261 | 10/1/2011 | From helen ku   to 'antonia anderson' <antonia.anderson@autonomy.com>|'"poppy prentis"' <poppy.prentis@autonomy.com> re: FW: MICROLINK and MICROTECH | HP-SEC-01828923 | HP-SEC-01828924 | | |
| 16262 | 10/8/2011 | From Lisa Harris to richard.eads@autonomy.com|us-po@autonomy.com re: FW: Hyatt | HP-SEC-01828925 | HP-SEC-01828932 | | |
| 16263 | 10/12/2011 | From brossard, gerard   to sushovan hussain <sushovanh@autonomy.com> re: FW: finance side with hp getting a bit out of control | HP-SEC-01828933 | HP-SEC-01828935 | | |
| 16264 | 10/21/2011 | From Lisa Harris to donielle.m.borgo@us.pwc.com|antonia.anderson@autonomy.com re: RE: Autonomy Information request - revised for E&P and provision | HP-SEC-01828936 | HP-SEC-01828940 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16265 | 11/8/2011 | From Lisa Harris to stuart.j.watson@uk.pwc.comantonia.anderson@autonomy.com re: RE: Autonomy plc - UK Q3 Tax Provision | HP-SEC-01828941 | HP-SEC-01828945 | | |
| 16266 | 11/21/2011 | From Hussain   to 'joel scott' <joels@autonomy.com> re: FW: Autonomy | HP-SEC-01828946 | HP-SEC-01828949 | | |
| 16267 | 12/14/2011 | From Lisa Harris to cindy.johnson@autonomy.com|richard.eads@etalk.com re: RE: bofa | HP-SEC-01828950 | HP-SEC-01828968 | | |
| 16268 | 12/23/2011 | From Lisa Harris to antonia.anderson@autonomy.com re: FW: Citi credit for $261,121.00 | HP-SEC-01828969 | HP-SEC-01828985 | | |
| 16269 | 2/6/2012 | From mike sullivan   to liviusg@autonomy.com re: RE: Autonomy/BNY M POs | HP-SEC-01828986 | HP-SEC-01828987 | | |
| 16270 | 5/16/2012 | From cchan@autonomy.com to andrewk@autonomy.com re: "I am confirming that I have securely erased Stephen Chamberlain's backup as per your instruction." | HP-SEC-01828988 | HP-SEC-01828988 | | |
| 16271 | | Murray Ex. 64 | TBD | | | |
| 16272 | | Paul_etalk Corporation PO MB20110915 | TBD | | | |
| 16273 | | Paul_Product Schedule | TBD | | | |
| 16274 | | Paul_UnitedHealthCare Svs Inc PO 20020-0000003661 | TBD | | | |
| 16275 | | Yelland_Reported documents show that HP's Autonomy write down was not caused by fraud_Autonomy Accounts | TBD | | | |
| 16276 | 6/24/2009 | Email from Hussain to Lynch re 16.30 status update | HP-SEC-01844115 | HP-SEC-01844115 | | |
| 16277 | 6/25/2009 | Email from Hussain to Lynch, Egan, re Update and decision | HP-SEC-01844183 | HP-SEC-01844184 | | |
| 16278 | 6/26/2009 | Email from Chamberlain to Hussain re Morgan Stanley/Autonomy Equipment Sale | HP-SEC-01844296 | HP-SEC-01844308 | | |
| 16279 | 6/30/2009 | Email from Hussain to Menell re | HP-SEC-01844445 | HP-SEC-01844445 | | |
| 16280 | 6/30/2009 | Email from Smolek to Lynch, cc Hussain, re Urgent-Aproval Needed on Purchase Order | HP-SEC-01844448 | HP-SEC-01844453 | | |
| 16281 | 6/30/2009 | Email from Lynch to Smolek, cc Hussain, re Urgent-Aproval Needed on Purchase Order | HP-SEC-01844455 | HP-SEC-01844461 | | |
| 16282 | 7/11/2009 | Email from Chamberlain to Scott, cc others, re Morgan Stanley follow up | HP-SEC-01844529 | HP-SEC-01844531 | | |
| 16283 | 7/11/2009 | Email from Chamberlain to Hussain re EMC | HP-SEC-01844532 | HP-SEC-01844536 | | |
| 16284 | 7/11/2009 | Email from Chamberlain to Welham, Murray, cc Scott & Hussain, re Emailing: Order NADO361176 | HP-SEC-01844547 | HP-SEC-01844554 | | |
| 16285 | 7/11/2009 | Email from Welham to Chamberlain, cc Scott, Hussain, re MS-read section 5 of master agreement | HP-SEC-01844600 | HP-SEC-01844602 | | |
| 16286 | 7/11/2009 | Email from Hussain to Chamberlain, Murray, cc Welham, Knight, re Revised One-Time Reseller Authorization Agreement | HP-SEC-01844603 | HP-SEC-01844613 | | |
| 16287 | 7/13/2009 | Email from Hussain to Sullivan, Chamberlain, re EMC | HP-SEC-01844629 | HP-SEC-01844631 | | |
| 16288 | 7/13/2009 | Email from Welham to Chamberlain, Andreson, cc others, re EMC/MS | HP-SEC-01844632 | HP-SEC-01844634 | | |
| 16289 | 7/15/2009 | Email from Chamberlain to Welham, cc Hussain, re Signed rep letter | HP-SEC-01844683 | HP-SEC-01844687 | | |
| 16290 | 9/21/2009 | Hitachi Invoices | HP-SEC-01844755 | HP-SEC-01844776 | | |
| 16291 | 10/13/2009 | EMC Invoices | HP-SEC-01844850 | HP-SEC-01844884 | | |
| 16292 | 8/17/2009 | Email from Chamberlain to Hussain re COGs v. S&M | HP-SEC-01844885 | HP-SEC-01844885 | | |
| 16293 | 9/16/2009 | Email from Lynch to Hussain re SPE | HP-SEC-01845039 | HP-SEC-01845041 | | |
| 16294 | 9/16/2009 | Email from Hussain to Brown re SPE | HP-SEC-01845042 | HP-SEC-01845043 | | |
| 16295 | 10/20/2009 | Q3 09 Results PPT | HP-SEC-01845083 | HP-SEC-01845105 | | |
| 16296 | 9/9/2009 | Email from Lynch to Geall & others re Follow-up to your answers | HP-SEC-01845139 | HP-SEC-01845145 | | |
| 16297 | 9/14/2009 | Email from Lynch to Hussain re FW: Still there? | HP-SEC-01845146 | HP-SEC-01845149 | | |
| 16298 | 9/16/2009 | Email from Lynch to Hussain re SPE launch and feedback so far | HP-SEC-01845155 | HP-SEC-01845156 | | |
| 16299 | 9/16/2009 | Email from Hussain to Lam re SPE launch and feedback so far | HP-SEC-01845157 | HP-SEC-01845158 | | |
| 16300 | 10/20/2009 | Article: Autonomy Q3 gross margin hit by new product rollout | HP-SEC-01845222 | HP-SEC-01845223 | | |
| 16301 | 9/25/2009 | Email from Chamberlain to Hussain re your mobile doesn't work give me a quick call | HP-SEC-01845581 | HP-SEC-01845582 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16302 | 10/14/2009 | Email from Chamberlain to Welham, Hussain, cc Anderson & others re Development cost capitalisation | HP-SEC-01845261 | HP-SEC-01845264 | | |
| 16303 | 1/11/2010 | Email from Lynch to Hussain, Geall re Autonomy: Trading statement does not address ongoing issues | HP-SEC-01845361 | HP-SEC-01845370 | | |
| 16304 | 6/30/2009 | Autonomy, Inc. Value Added Reseller Agreement signed by BaioccoJ and KanterA | US-PWC 00003702 | US-PWC 00003715 | | |
| 16305 | 3/31/2009 | License and Distribution Agreement between Autonomy and Capax signed by EganC and BaioccoJ | US-PWC 00004090 | US-PWC 00004102 | | |
| 16306 | 7/14/2014 | Activity report by vendor 1/1/09 - 12/31/12 | HP-SEC-01945451 | HP-SEC-01945515 | | |
| 16307 | 7/14/2014 | Capax Activity Report | HP-SEC-01945516 | HP-SEC-01945517 | | |
| 16308 | 12/31/2008 | Capax Global LLC Balance Sheet | HP-SEC-01944683 | HP-SEC-01944683 | | |
| 16309 | 2/25/2013 | Morgan Lewis Counselors at Law Memorandum of Interview with John Baiocco (Capax) - February 5, 2013 | FBI 100005853 | FBI 100005870 | | |
| 16310 | 4/5/2013 | Morgan Lewis Counselors at Law Memorandum of Interview with John Baiocco | FBI 100005905 | FBI 100005910 | | |
| 16311 | 12/31/2009 | Hosted Introspect DRAFT - Revenue Summary | HP-SEC-01913768 | HP-SEC-01944683 | | |
| 16312 | 3/31/2009 | Email from SassR to EganC, WatkinsC, jamesc@autonomy.com re "Fw: financials" | HP-SEC-01945225 | HP-SEC-01945241 | | |
| 16313 | | Capax Revenue Summary projected through 4/1/11 | HP-SEC-01958606 | HP-SEC-01958607 | | |
| 16314 | 2009-2011 | Capax Payment Summary | HP-SEC-01958608 | HP-SEC-01958608 | | |
| 16315 | 6/8/2010 | Email from TajedaP to HogensonB re "FW: Capax" | HP-SEC-01958609 | HP-SEC-01958611 | | |
| 16316 | 9/17/2013 | Interview of Baiocco 302 | US-FBI 0000009 | US-FBI 0000024 | | |
| 16317 | 4/28/2009 | Capax invoice to Zantaz, Inc. for "Specialized EDD processing" | HP-SEC-02165818 | HP-SEC-02165818 | | |
| 16318 | 8/14/2009 | Paid 7/10/2009 invoice to Zantaz, Inc. for "Specialized EDD processing" | HP-SEC-02165819 | HP-SEC-02165819 | | |
| 16319 | 9/29/2009 | Paid 7/31/2009 invoice to Zantaz, Inc. for "Specialized EDD processing" | HP-SEC-02165820 | HP-SEC-02165820 | | |
| 16320 | | Documents relating to Verdasys, Inc Transaction | HP-SEC-01928628 | HP-SEC-01929959 | | |
| 16321 | 3/31/2009 | Fourth Amendment to Verity Master OEM Agreement between Verity, Inc., Autonomy, Inc., and Verdasys Inc. | HP-SEC-01877500 | HP-SEC-01877508 | | |
| 16322 | 3/31/2009 | Autonomy Bill to Verdasys signed by EganC and DotanO | HP-SEC-01928960 | HP-SEC-01928982 | | |
| 16323 | 3/31/2010 | 3/31/10 Product License Schedule A-2.2 with Bank of America signed by LynchM and VarpalJ (3469-3472)<br><br>3/31/09 Bank of America Application Service Provider and Software License Agreement signed by EganC and HowardL (3473-3521) | US-PWC 00003469 | US-PWC 00003521 | | |
| 16324 | 3/31/2009 | Statement of Work #CW118476 Issued Under Application Service Provider Agreement signed by KanterA and IngrassiaR | HP-SEC-01968918 | HP-SEC-01968929 | | |
| 16325 | 3/31/2009 | Application Service Provider and Software License Agreement | HP-SEC-01979556 | HP-SEC-01979604 | | |
| 16326 | 5/22/2001 | Zantaz digital safe service agreement | HP-SEC-01979616 | HP-SEC-01979636 | | |
| 16327 | 4/19/2008 | Email from Chris Harley to Sushovan Hussain and Glenn Perachio RE: Serious Fraud Office - Final Check | HP-SEC-01989662 | HP-SEC-01990145 | | |
| 16328 | | Documents relating to Integracion de Negocios en Tecnologia de Informacion SA DE CV Transaction | HP-SEC-01944220 | HP-SEC-01944680 | | |
| 16329 | 4/1/2009 | Email from KuH to ChamberlainS cc'ing WatkinsC re "Account history/collectability information needed" | HP-SEC-01928983 | HP-SEC-01929011 | | |
| 16330 | 1/29/2010 | Email from KnightsR to HussainS, KanterA, ArikoB, McMonigallJ, and richard@perle.org re "Emailing: Final report ot Audit Committee.docx" | HP-SEC-01981471 | HP-SEC-01981471 | | |
| 16331 | | Numerous AU software transactions from Q1 2009 through Q2 2011. | HP-SEC-01931754 | HP-SEC-01938179 | | |
| 16332 | 2/22/2002 | Verity OEM Agreement between Verity and OTG Software signed by CookP and KayR | HP-SEC-02099471 | HP-SEC-02099487 | | |
| 16333 | 6/30/2009 | Amendment 4 to the Verity OEM Agreement Between Verity and EMC signed by KeeganT and KanterA | HP-SEC-02099488 | HP-SEC-02099489 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16334 | 1/26/2004 | Email from Sushovan Hussain to John Cronin Sybase / JIVA | HP-SEC-01979648 | HP-SEC-01989293 | | |
| 16335 | 8/1/2012 | 7/3/12 FileTek Activity Report by Customer (2092)<br><br>7/18/12 FileTek Activity Report by Customer (2093)<br><br>8/1/12 Autonomy General Ledger - Detail (2094) | US-PWC 00002092 | US-PWC 00002094 | | |
| 16336 | 6/30/2009 | Product Schedule No. 5 to Autonomy Software License Agreement signed by WengrynP | HP-SEC-01930972 | HP-SEC-01930978 | | |
| 16337 | | Autonomy Memo on "VMS - Revenue recognition" with inline edits | HP-SEC-01931369 | HP-SEC-01931372 | | |
| 16338 | 6/30/2009 | June 30, 2009 VMS and Autonomy Data Licensing Agreement | HP-SEC-01931099 | HP-SEC-01931113 | | |
| 16339 | 6/29/2009 | Email from ScottJ to LeeM and CrumbacherJ re "FW: agreed terms" | HP-SEC-01930259 | HP-SEC-01930259 | | |
| 16340 | 7/6/2009 | Email from MenellP to HussainS and LynchM cc'ing ScottJ re "VMS purchase" | HP-SEC-01931423 | HP-SEC-01931423 | | |
| 16341 | 7/2/2009 | Email from SayadL to ChamberlainS and HussanS cc'ing WengrynP re "Introductions" | HP-SEC-01931349 | HP-SEC-01931352 | | |
| 16342 | 6/25/2009 | Email from EganC to HussainS and ChamberlainS re "FW: Draft Terms", attaching draft terms sheet for Autonomy and VMS Strategic Partnership | HP-SEC-01929991 | HP-SEC-01929994 | | |
| 16343 | 6/29/2009 | Email from KotlovskyV to HussainS re "VNU Document" with attachment | HP-SEC-01930063 | HP-SEC-01930068 | | |
| 16344 | 3/15/2011 | Email from MarkR to MannersD et al RE: DB DSMail Pilot | HP-SEC-01939959 | HP-SEC-01939963 | | |
| 16345 | 6/30/2009 | MicroLink purchase order for Autonomy product(s) | HP-SEC-02132830 | HP-SEC-02132832 | | |
| 16346 | 6/30/2009 | Email from HussainS to EganS Subject: ml | HP-SEC-02132805 | HP-SEC-02132807 | | |
| 16347 | 7/1/2009 | Email from HussainS to WatkinsC Subject: this is what I have for ML | HP-SEC-02132808 | HP-SEC-02132810 | | |
| 16348 | 7/1/2009 | Email from WatkinsC to HussainS RE: this is what I have for ML | HP-SEC-02132811 | HP-SEC-02132814 | | |
| 16349 | 7/16/2009 | Email from DannL to WatkinsC Subject: PLEASE APPROVE: Q209 Sales Commission for Federal | HP-SEC-02132815 | HP-SEC-02132824 | | |
| 16350 | 7/16/2009 | 2009 Sales Comission for Federal | HP-SEC-02132825 | HP-SEC-02132825 | | |
| 16351 | 7/31/2009 | Email from DannL to WestB RE: Federal Hold Order Status | HP-SEC-02132826 | HP-SEC-02132829 | | |
| 16352 | 12/5/2003 | Autonomy Government Reseller Agreement signed by TruittD | HP-SEC-01989644 | HP-SEC-01989659 | | |
| 16353 | | Documents relating to JP Morgan Chase Bank, NA transaction | HP-SEC-02114309 | HP-SEC-02125830 | | |
| 16354 | 6/30/2009 | Autonomy JPMC Master Agreement signed by ScottJ and JPMC VP | US-PWC 00004234 | US-PWC 00004306 | | |
| 16355 | | Documents relating to Capax Discovery, LLC transaction | HP-SEC-01944681 | HP-SEC-01949727 | | |
| 16356 | | Documents relating to Pfizer, Inc transaction | HP-SEC-01903795 | HP-SEC-01906415 | | |
| 16357 | 9/23/2009 | Autonomy-Pfizer Software License signed by EganC and DadlaniK | US-PWC 00003422 | US-PWC 00003437 | | |
| 16358 | 10/30/2009 | Autonomy Statement of Work | SEC-AUSA5-EPROD-000290539 | SEC-AUSA5-EPROD-000290547 | | |
| 16359 | 9/1/2009 | Email from Steve Horvath to Livius Guiao et al RE [crf] IBM/Ameriprise | HP-SEC-02067899 | HP-SEC-02073006 | | |
| 16360 | | Documents relating to Charles Scwab & Co., Inc. Transaction | HP-SEC-01911034 | HP-SEC-01915444 | | |
| 16361 | | Documents relating to MicroTech, LLC (End User: Discover Technologies, LLC) | HP-SEC-01955574 | HP-SEC-01958947 | | |
| 16362 | 8/19/2013 | Interview of EsterrichT | US-FBI 0000037 | US-FBI 0000052 | | |
| 16363 | 11/20/2013 | Interview of EsterrichT | US-FBI 0000217 | US-FBI 0000231 | | |
| 16364 | 6/30/2006 | Autonomy-Microtech Government Reseller Agreement signed by BoF and JimenezA | US-PWC 00000781 | US-PWC 00000797 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16365 | 4/8/2010 | 12/15/09 Email from SullivanM to HussainS and ChamberlainS re "FW: Morgan Stanley DCS\|Autonomy Reseller" (2168-2173)<br><br>9/28/09 Email from GuiaoJ to robert.mark@autonomy.com cc'ing HorvathS, WatkinsC, and CrumbacherJ re "FW: Morgan Stanley Audit Center Purchase - Now a Q3 Opportunity" (2174-2179)<br><br>4/8/10 Email from GuaioJ to ScottJ re "RE: Hardware - cost issues" (2180-2184) | US-PWC 00002168 | US-PWC-00002184 | | |
| 16366 | 12/24/2009 | Email from Guaio to ScottJ re "RE: Emailing: Order NADO361176" | US-PWC 00002225 | US-PWC-00002236 | | |
| 16367 | 7/15/2010 | 7/15/10 Dell Consolidated Invoice to Autonomy (SullivanM) (01654042-01655024)<br><br>9/30/09 Autonomy Bill to Citicorp North America (1655025-01656001)<br><br>3/28/10 Verity Bill to Morgan Stanley (01656002-1656240) | HP-SEC-01654042 | HP-SEC-01656240 | | |
| 16368 | | Documents related to Morgan Stanley & Co., Incorporated | HP-SEC-01952407 | HP-SEC-01955573 | | |
| 16369 | | Documents related to Morgan Stanley & Co., Incorporated | HP-SEC-02125831 | HP-SEC-02132804 | | |
| 16370 | | Documents pertaining to numerous AU software transactions from Q1 2009 to Q2 2011 | HP-SEC-01876990 | HP-SEC-01877646 | | |
| 16371 | 12/31/2009 | OEM licensing agreement between Virage (an Autonomy company) and Vidient Sytems Inc. | US-PWC 00003444 | US-PWC 00003458 | | |
| 16372 | 9/30/2009 | Vidient Systems Balance Sheet, Statement of Cash Flows, Profit & Loss | US-PWC 00003462 | US-PWC 00003464 | | |
| 16373 | 8/25/2008 | VIDIENT News Vidient Systems Secures $7.8 Million in Additional Financing | US-PWC 00003466 | US-PWC 00003468 | | |
| 16374 | 6/26/2012 | Ariba Supplier Network purchase order | HP-SEC-01955572 | HP-SEC-01955573 | | |
| 16375 | 12/31/2009 | Purchase Order Under Marketing Promotion Program | HP-SEC-01955486 | HP-SEC-01955486 | | |
| 16376 | 11/9/2023 | Autonomy Purchase Quotation to Morgan Stanley | HP-SEC-01952822 | HP-SEC-01952823 | | |
| 16377 | 12/8/2009 | Dell Invoice for Morgan Stanley | HP-SEC-01952732 | HP-SEC-01952733 | | |
| 16378 | 12/15/2009 | Dell Invoice for Autonomy | HP-SEC-01952730 | HP-SEC-01952731 | | |
| 16379 | 12/11/2009 | Email from SullivanM to FaughnanM and KennellyD cc'ing CarrollT re "RE: Morgan Stanley\|Dell\|Autonomy" and email from FaughnanM to SullivanM and KennellyD cc'ing CarrollT re "Morgan Stanley\|Dell\|Autonomy" | HP-SEC-01952739 | HP-SEC-01952740 | | |
| 16380 | 12/23/2009 | Autonomy Purchase Quotation to Morgan Stanley | HP-SEC-01952883 | HP-SEC-01952884 | | |
| 16381 | 12/16/2009 | Email from KennellyD to Stauffer Egan Stanley\|Dell\|Autonomy" | HP-SEC-01952751 | HP-SEC-0195274 | | |
| 16382 | 12/22/2009 | Email from SullivanM to EganC re "FW: Morgan Stanley\|Dell\|Autonomy" | HP-SEC-01952847 | HP-SEC-01952848 | | |
| 16383 | 1/21/2010 | Email from Guiao to ChamberlainS cc'ing EganS re "FW: Discount on Dell" | HP-SEC-01955215 | HP-SEC-01955220 | | |
| 16384 | 12/16/2009 | Email from KennellyD to EganC  email from SullivanM to FaughnanM and KennellyD cc'ing CarrollT re "RE: Morgan Stanley\|Dell\|Autonomy | HP-SEC-01952737 | HP-SEC-01952739 | | |
| 16385 | 12/18/2009 | Email from Guiao to ChamberlainS and SullivanM cc'ing ScottJ re "RE: Dell/Morgan Update" | HP-SEC-01952763 | HP-SEC-01952763 | | |
| 16386 | 12/31/2009 | Email from HussainS to LucasC re "need your help urgently" | HP-SEC-01954433 | HP-SEC-01954433 | | |
| 16387 | 12/31/2009 | Email from Cronin, John to ScottJ cc'ing EganS re "RE:2009-12-31 MicroTech - Morgan Stanley" | HP-SEC-01954557 | HP-SEC-01954557 | | |
| 16388 | 12/31/2009 | Email from TruittS to cynthiaw@autonomy.com cc'ing CroninJ re: MicroTech, with attachments | HP-SEC-01954590 | HP-SEC-01954599 | | |
| 16389 | 4/1/2010 | Email from GoodfellowC to GallagherD re "RE: RE: Storhouse installation" | HP-SEC-01982770 | HP-SEC-01982771 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16390 | | Documents relating to Capax Discovery, LLC (End User: Eli Lilly and Company) transaction | HP-SEC-02050275 | HP-SEC-02050735 | | |
| 16391 | 6/30/2009 | Autonomy Inc. Value Added Reseller Agreement signed by BaioccoJ | HP-SEC-01949663 | HP-SEC-01949674 | | |
| 16392 | 3/27/2009 | Email from CrumbacherJ to WatkinsC RE: URGENT - Capax | HP-SEC-00383974 | HP-SEC-00383976 | | |
| 16393 | 12/9/2010 | Capax Discovery bill to Autonomy for "Outsourced Specialist EDD Services" | HP-SEC-02165838 | HP-SEC-02165838 | | |
| 16394 | 4/23/2009 | Capax Discovery bill to Zantaz, Inc. for "Specialized EDD Processing" | HP-SEC-02165817 | HP-SEC-02165817 | | |
| 16395 | 3/4/2010 | Capax Discovery bill to Zantaz, Inc. for "Baseline monthly processing for January - February & March 2010" and "Increase - monthly processing for January - February & March 2010" | HP-SEC-02165824 | HP-SEC-02165824 | | |
| 16396 | 8/3/2010 | Capax Discovery bill to Zantaz, Inc. for "EDD Processing - Month of August 2010" and "Additional EDD Processing - Month of August 2010" | HP-SEC-02165829 | HP-SEC-02165829 | | |
| 16397 | 3/31/2011 | Second Amendment to Capax-Autonomy License and Distribution Agreement signed by EganC and BaoccoJ | US-PWC 00004103 | US-PWC 00004104 | | |
| 16398 | | Documents relating to MicroLink, LLC (End User: Discovver Technologies, LLC) | HP-SEC-01989294 | HP-SEC-01989661 | | |
| 16399 | 10/31/2009 | MicroLink Balance Sheet | HP-SEC-01955881 | HP-SEC-01955881 | | |
| 16400 | 1/4/2010 | Autonomy NA-MicroLink Unit Purchase Agreement signed by HussainS, TruittD, and WhartonT | HP-SEC-01958884 | HP-SEC-01958947 | | |
| 16401 | 12/31/2009 | Pillsbury Draft of Members' Disclosure Schedule to the Unit Purchase Agreement dated as of 1/4/10 | HP-SEC-01956798 | HP-SEC-01956835 | | |
| 16402 | 1/4/2010 | Autonomy NA Holdings Unit Purchase Agreement Closing Statement by TruittD and WhartonT | HP-SEC-01957678 | HP-SEC-0195782 | | |
| 16403 | 12/31/2009 | KanterA memo to Autonomy board re MicroLink acquisition | HP-SEC-01955864 | HP-SEC-01955870 | | |
| 16404 | 11/18/2009 | Email from TruittD to HussainS re "RE: update" | HP-SEC-01955650 | HP-SEC-01955650 | | |
| 16405 | 11/18/2009 | Email from HussainS to LynchM re "project dc" | HP-SEC-01955651 | HP-SEC-01955651 | | |
| 16406 | | Documents relating to Sales Consulting S.r.l. (End User: Poste Italiane) transaction | HP-SEC-01906416 | HP-SEC-01908027 | | |
| 16407 | | Documents relating to The Goldman Sachs Group transaction | HP-SEC-02065220 | HP-SEC-02067898 | | |
| 16408 | | Documents relating to Capax Discover, LLC (End User: the Financial Services Authority) | US-PWC 00001737 | US-PWC 00002031 | | |
| 16409 | 10/6/2010 | Email from KanterA to HussainS and EganC re "Capax" | US-PWC 00002047 | US-PWC 00002049 | | |
| 16410 | 10/10/2010 | Email from HussainS to KanterA and ChamberlainS re" RE:" | US-PWC 00002050 | US-PWC 00002050 | | |
| 16411 | 9/9/2011 | Letter from Autonomy (ScottJ) to BaioccoJ of Capax Discovery re "Revised Payment Arrangement" and signed by Capax rep | US-PWC 00002080 | US-PWC 00002081 | | |
| 16412 | 9/7/2011 | Email from ChamberlainS to KuH and AndersonA Subject: FSA (Capax) | US-PWC 00002082 | US-PWC 00002082 | | |
| 16413 | 8/25/2010 | Financial Services Authority ICT Supply Agreement signed by GodfreyD and KanterA | SEC-FBI-000430074 | SEC-FBI-000430499 | | |
| 16414 | 10/6/2010 | Letter from Autonomy to Capax Discovery LLC re terms and condition | HP 0000505 | HP 0000506 | | |
| 16415 | | Documents relating to Discover Technologies, LLC (End User: Philip Morris International Management SA) transaction | HP-SEC-01958948 | HP-SEC-01959410 | | |
| 16416 | 1/25/2011 | Shipment Tracking Information for Bloomberg Connector, Autonomy Dsmail, Zantaz Digital Safe De-Duplication Server, and Zantaz Supersior | US-PWC 00000802 | US-PWC 00000803 | | |
| 16417 | 3/31/2014 | Application Service Provider and Software License Agreement | US-PWC 00003757 | US-PWC 00003805 | | |
| 16418 | 3/31/2010 | Product License Schedule A-2.2 | HP-SEC-01968904 | HP-SEC-01968906 | | |
| 16419 | 1/8/2010 | First Amendment to the Software Licensing and Maintenance Service Agreement | HP-SEC-01981103 | HP-SEC-01981103 | | |
| 16420 | 3/29/2010 | Email from HussainS to BroliC re "BAV - the route to closing the deal tomorrow" | US-PWC 00000686 | US-PWC 00000686 | | |
| 16421 | | Spreadsheet of bills from Autonomy and Zantaz to Microtech, Capax Global, and Discovery Technologies | US-PWC 00000713 | US-PWC 00000713 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16422 | 12/14/2010 | Email from HussainS to LynchM re "FW: MicroTech proposal" | US-PWC 00000836 | US-PWC 00000837 | | |
| 16423 | 11/5/2010 | Advanced Technology Innovation Center Featuring Autonomy-Based Technologies and Solutions | US-PWC 00000864 | US-PWC 00000890 | | |
| 16424 | 12/23/2010 | Memo re "Proposed Investment in MicroTech Advanced Technology Innovation Center (ATIC)" | US-PWC 00000931 | US-PWC 00000933 | | |
| 16425 | 12/30/2010 | Email from ScottJ to ChamberlainC and KanterA re "FW: MicroTech PO" | US-PWC 00000972 | US-PWC 00000975 | | |
| 16426 | 3/9/2011 | Email from ScottJ to ChamberlainS re "FW: Autonomy Invoices" | US-PWC 00000976 | US-PWC 00000978 | | |
| 16427 | 12/28/2010 | Autonomy PO MT101229 | US-PWC 00001026 | US-PWC 00001026 | | |
| 16428 | 8/10/2012 | Article: "The Vatican Library to digitize 80,000 manuscripts" | US-PWC 00001117 | US-PWC 00001118 | | |
| 16429 | 1/1/2011 | Email from HussainS to ScottJ Subject: cash | US-PWC 00001119 | US-PWC 00001119 | | |
| 16430 | 1/19/2011 | Email from HussainS to ZanchiniM re "FW: Guidelines" | US-PWC 00001159 | US-PWC 00001160 | | |
| 16431 | 3/31/2010 | PO Under Autonomy Government Reseller Agreement signed by TruittS | US-PWC 00001205 | US-PWC 00001207 | | |
| 16432 | 2/6/2013 | Activity Reprot by Customer Microtech | US-PWC 00001650 | US-PWC 00001653 | | |
| 16433 | 8/15/2011 | Email from HussainS to ChamberlainS and ScottJ re "FW: A Proposal for You Consideration" | US-PWC 00001694 | US-PWC 00001697 | | |
| 16434 | 9/19/2011 | Email from HussainS to BroliC re "RE: BAV" | US-PWC 00001729 | US-PWC 00001735 | | |
| 16435 | 2/19/2013 | Re-print Journal Entries - Detail by Typ Batch: 161651 | US-PWC 00001736 | US-PWC 00001736 | | |
| 16436 | 11/27/2009 | HussainS and MenellP Memo to Autonomy board: "Approval to proceed with the Vatican transaction" | US-PWC 00002032 | US-PWC 00002033 | | |
| 16437 | | The Vatican Digital Safe | US-PWC 00002073 | US-PWC 00002073 | | |
| 16438 | 7/13/2009 | Email from LuciniF to GeallM and ianb@autonomy.com re "vatican" | US-PWC 00002090 | US-PWC 00002090 | | |
| 16439 | 11/21/2009 | Email from HussainS to BroliC cc'ing ZanchiniM and MennelP re "RE: vatican o/s" | US-PWC 00002113 | US-PWC 00002115 | | |
| 16440 | 3/23/2010 | Email from HussainS to MenellP re "RE: Rome project - CALL ME please" | US-PWC 00002140 | US-PWC 00002140 | | |
| 16441 | 3/31/2010 | PO Under Autonomy Government Reseller Agreement signed by TruittS | HP-SEC-01927164 | HP-SEC-01927166 | | |
| 16442 | 2006-2010 | Chart of Invoices | HP-SEC-01958113 | HP-SEC-01958113 | | |
| 16443 | 11/30/2009 | Interim Financial Statements MicroTechnologies, LLC signed by EsterrichT | HP-SEC-01958169 | HP-SEC-01958172 | | |
| 16444 | | Documents relating to Discover Technologies, LLC (End User: Citigroup Technology Inc) transaction | HP-SEC-02056784 | HP-SEC-02063236 | | |
| 16445 | 10/27/2010 | Email from HarrisL to LiuY cc'ing VaidyanathanG, StephanM, PrentisP re "Disco Tech" | HP-SEC-01959392 | HP-SEC-01959392 | | |
| 16446 | 6/21/2010 | BP Release Order (Application Services) with Autonomy signed by MackC and KanterA | HP-SEC-01648480 | HP-SEC-01648519 | | |
| 16447 | 9/30/2011 | Seventh Amendment to Release Order (Application Services) Contract No. BP00166104 | HP-SEC-01648704 | HP-SEC-01648707 | | |
| 16448 | 9/30/2011 | Release Order (Application Services, DR) BP 00166104 Between BP Exploration & Production, Inc. and Autonomy Inc. | HP-SEC-01648708 | HP-SEC-01648757 | | |
| 16449 | | Documents relating to BNP Paribas SA transaction | HP-SEC-02014215 | HP-SEC-02047598 | | |
| 16450 | 6/30/2010 | Documents relating to Metropolitan Life Insurance Company transaction | HP-SEC-01648557 | HP-SEC-01648704 | | |
| 16451 | 6/30/2010 | MetLife Application Service Provider Agreement signed by AzzinaroJ | US-PWC 00003635 | US-PWC 00003664 | | |
| 16452 | 6/30/2010 | Autonomy-JPMC Software License and Maintenance Schedule Master Agreement ID Number CW291768 sgined by EganC and BerkowitzJ | US-PWC 00003665 | US-PWC 00003701 | | |
| 16453 | 6/30/2010 | Software License and Maintenance Schedule with JPMC signed by EganC and BerkowitzJ | HP-SEC-00738065 | HP-SEC-00738101 | | |
| 16454 | 6/30/2010 | Email from FeinsmithL to ChiarelloG cc'ing RogersL re "FW: Brief sheet for you" | SEC-AUSA5-EPROD-000709734 | SEC-AUSA5-EPROD-000709734 | | |
| 16455 | 6/30/2010 | Email from ChiarelloG to BisignanoF re "Fw: Autonomy Digital Safe Contract Approval Request" | SEC-AUSA5-EPROD-000709675 | SEC-AUSA5-EPROD-000709675 | | |
| 16456 | | Documents relating to Red Ventures S r L transaction | HP-SEC-01959411 | HP-SEC-01959976 | | |
| 16457 | Q3 2010 | Autonomy Final Report to the Audit Committee on the 2010 Q3 Review | HP-SEC-01960659 | HP-SEC-01960678 | | |
| 16458 | 9/30/2010 | Citadel Digital Safe License and Subscription Services Agreement | HP-SEC-01648660 | HP-SEC-01648689 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16459 | | Documents relating to Excel Energy Services, Inc. transaction | HP-SEC-02090175 | HP-SEC-02099468 | | |
| 16460 | | Summary spreadsheet | HP-SEC-00739438 | HP-SEC-00739492 | | |
| 16461 | | Documents relating to Capax Discovery, LLC (End User: Amgen) transaction | HP-SEC-01991253 | HP-SEC-02001655 | | |
| 16462 | 1/25/2011 | Email from GuiaoJ to ChamberlainS re "RE: BofA" | HP-SEC-01975552 | HP-SEC-01975552 | | |
| 16463 | 12/31/2010 | Letter from BaioccoJ to EganC re "Replacement of Purchase Order" | HP-SEC-01975553 | HP-SEC-01975553 | | |
| 16464 | | Documents relating to Bank of America transaction | US-PWC 00000673 | US-PWC 00000993 | | |
| 16465 | 6/30/2010 | Third Amendment to Master Software License and Services Agreement signed by Amgen | US-PWC 00003627 | US-PWC 00003634 | | |
| 16466 | 9/30/2010 | Exhibit B from Autonomy Value Added Reseller Agreement signed by BaioccoJ and EganC | US-PWC 00003716 | US-PWC 00003718 | | |
| 16467 | 10/19/2010 | Autonomy Corporation PLC Announces Quarterly Results for the Third Quarter Ended September 30, 2010 | FTIGJ00000256 | FTIGJ00000276 | | |
| 16468 | 9/30/2010 | Virage-Vidient First Amendment to OEM Agreement signed by EganC and PaoF | US-PWC 00003838 | US-PWC 00003839 | | |
| 16469 | 9/30/2010 | First Amendment to OEM Agreement signed by EganC and PauF | PR00012814 | PR00012815 | | |
| 16470 | 10/26/2010 | Software Distrbution Agreement between Autonomy and Vidient signed by KanterA | SEC-AUSA5-EPROD-000645619 | SEC-AUSA5-EPROD-000645625 | | |
| 16471 | 10/25/2009 | Vidient Software License Agreement with inline edits | SEC-AUSA5-EPROD-000526703 | SEC-AUSA5-EPROD-000526707 | | |
| 16472 | 10/26/2010 | Vidient bill to Autonomy for SmartCatch | SEC-AUSA5-EPROD-000532229 | SEC-AUSA5-EPROD-000532229 | | |
| 16473 | 6/13/2011 | Email from CrumbacherJ to RaynalE cc'ing FongG re "RE: [crf] Vidient (OEM?) | SEC-AUSA5-EPROD-000685410 | SEC-AUSA5-EPROD-000685417 | | |
| 16474 | 9/24/2009 | Email from KrakoskiJ to McCarthyJ re "RE: McKesson - October CIF" | HP-SEC-01962451 | HP-SEC-01979647 | | |
| 16475 | 9/30/2010 | Bank of America-Autonomy Product License Schedule A-2.3 signed by EganC and SmithR | HP-SEC-01968098 | HP-SEC-01968107 | | |
| 16476 | 1/25/2011 | Email from StephanM to ScottJ cc'ing ChamberlainS re "Automater deliveries" | US-PWC 00000798 | US-PWC 00000799 | | |
| 16477 | 1/27/2011 | Email from CrumbacherJ to StephanM cc'ing ScottJ re "FW: Bank of America POD q4 2010" | US-PWC 00000800 | US-PWC 00000803 | | |
| 16478 | 9/30/2010 | Autonomy Invoice for Autonomy - Software, MAINT - Autonomy, 1st Line, Supervisor, Aungate, and Autonomy - Training | US-PWC 00003754 | US-PWC 00003756 | | |
| 16479 | | Documents relating to FileTek, Inc (End User: United States S Veterans Administration Authority) | HP-SEC-01959977 | HP-SEC-01962450 | | |
| 16480 | 9/30/2010 | FileTek-Autonomy contract info and bill signed by EganC and VAR | HP-SEC-01927217 | HP-SEC-01927228 | | |
| 16481 | 3/30/2011 | FileTek bill to Autonomy for Storhouse software, maintenance, etc. | HP-SEC-02130397 | HP-SEC-02130397 | | |
| 16482 | 6/30/2010 | FileTek bill to Autonomy for Storhouse software, maintenance, etc. | HP-SEC-01985669 | HP-SEC-01985669 | | |
| 16483 | 8/17/2011 | FileTek bill to Autonomy for Storhouse software, maintenance, etc. | HP-SEC-01988484 | HP-SEC-01988484 | | |
| 16484 | 6/23/2009 | Documents relating to Government Communications Planning Department transaction | HP-SEC-01949728 | HP-SEC-01951616 | | |
| 16485 | 9/30/2010 | Second Amendment to Sautonomy Systems Limited Software End User Licence Agreement between GCPD and Autonomy Systems Limited | US-PWC 00003829 | US-PWC 00003836 | | |
| 16486 | | Documents relating to Koninklijke Ahold NV transaction | HP-SEC-01877717 | HP-SEC-01891317 | | |
| 16487 | 2011-2015 | Amgen Autonomy Hosting Services and License Addendum | US-PWC 00003946 | US-PWC 00003946 | | |
| 16488 | 6/30/2010 | Software License and Maintenance Schedule with JPMC | HP-SEC-00738249 | HP-SEC-00738258 | | |
| 16489 | 2/8/2011 | Fourth Amendment to Application Service Provider Agreement between Autonomy and Bank of America signed by EganC and SmithR | US-PWC 00000804 | US-PWC 00000815 | | |
| 16490 | 2/11/2011 | Email from GuiaoJ to ChamberlainS and ScottJ re "FW: BofA invoice" | US-PWC 00000816 | US-PWC 00000819 | | |
| 16491 | 12/31/2010 | PO from MicroTech to Capax Discovery | US-PWC 00000820 | US-PWC 00000821 | | |
| 16492 | 2/11/2011 | Email from GuiaoJ to ChamberlainS and ScottJ re "FW: BofA invoice" | US-PWC 00000822 | US-PWC 00000826 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16493 | 2/28/2011 | Autonomy bill to Discover Technologies | US-PWC 00000827 | US-PWC 00000827 | | |
| 16494 | 3/3/2011 | Email frm ChamberlainS to KuH re "RE:BofA" | US-PWC 00000828 | US-PWC 00000831 | | |
| 16495 | 2/10/2011 | Invoice for Bank of America | US-PWC 00000834 | US-PWC 00000835 | | |
| 16496 | 3/2/2011 | Email from GuaioJ to ScottJ re "Pos" | US-PWC 00000840 | US-PWC 00000840 | | |
| 16497 | 3/31/2010 | Autonomy-Bank of America Product License Schedule A-2.2 signed by LynchM and Bank of America representative | US-PWC 00003469 | US-PWC 00003472 | | |
| 16498 | 12/10/2010 | Statement of Work Issued Under Application Service Provider Agreement signed by EganC and SmithR | HP-SEC-01970140 | HP-SEC-01970143 | | |
| 16499 | 12/10/2010 | Amendment to Application Service Provider Agreement, CW89347 by and between Autonomy, Inc. and Bank of America signed by EganC and SmithR | HP-SEC-01971029 | HP-SEC-01971036 | | |
| 16500 | 12/28/2010 | SOW Change Request Form agreed to by VarcakJ and KanterA | HP-SEC-01976340 | HP-SEC-01976341 | | |
| 16501 | 12/10/2010 | Bank of America Third Amendment to Application Service Provider and Software Licsense Agreement and Schedule A-2.3 signed by EganC | HP-SEC-01973903 | HP-SEC-01973910 | | |
| 16502 | 3/31/2009 | Bank of America Application Service Provider and Software License Agreement signed by EganC and HowardL | HP-SEC-01974605 | HP-SEC-01974653 | | |
| 16503 | 10/29/2010 | Email from MooneyM to PrentisP re "Emailing: 101028 - BofA_Proposed_Rollup - Oct2010-Sep2015.xls" | HP-SEC-01968339 | HP-SEC-01968340 | | |
| 16504 | 12/3/2010 | Email from Stouffer Egan to Vince Debban et al re: important agreement/cost reduction, attaching Bank Summary of Terms sheet for 2011-2016 Savings plan | HP-SEC-01968831 | HP-SEC-01968837 | | |
| 16505 | | Documents relating to Bank of America transaction | US-PWC 00000768 | US-PWC 00000993 | | |
| 16506 | 2/28/2011 | 12/31/10 letter from BaioccoJ to EganC re "Replacement of Purchase Order" signed by EganC | US-PWC 00000682 | US-PWC 00000682 | | |
| 16507 | 3/28/2011 | Capax Discovery bill to Autonomy | US-PWC 00000863 | US-PWC 00000863 | | |
| 16508 | 3/31/2009 | Bank of America Application Service Provider and Software License Agreement signed by EganC and HowardL | US-PWC 00003473 | US-PWC 00003521 | | |
| 16509 | 2/11/2011 | Email from GuiaoJ to ChamberlainS cc'ing ScottJ re "FW: BofA invoice" | US-PWC 00000816 | US-PWC 00000819 | | |
| 16510 | 2/11/2011 | Email from GuiaoJ to ChamberlainS and ScottJ re "FW: BofA invoice" | US-PWC 00000822 | US-PWC 00000826 | | |
| 16511 | 12/28/2010 | Email from HussainS to LynchM re "update 27th dec" | US-PWC 00000702 | US-PWC 00000702 | | |
| 16512 | 12/31/2010 | Autonomy-Discover Technologies Letter signed by EganC and HysonM | US-PWC 00003854 | US-PWC 00003856 | | |
| 16513 | 12/31/2010 | Capax Discovery contract info and bill from Autonomy signed by BaioccoJ | US-PWC 00003906 | US-PWC 00003914 | | |
| 16514 | 12/31/2010 | Letter to Discover Technologes signed by EganC and HysonM | US-PWC 00000911 | US-PWC 00000913 | | |
| 16515 | 12/31/2010 | Letter to Discover Technologes signed by HysonM | US-PWC 00000961 | US-PWC 00000963 | | |
| 16516 | | Documents relating to MicroTech, LLC (End User: Department of Interior) | HP-SEC-01897569 | HP-SEC-01899010 | | |
| 16517 | 12/31/2010 | MicroTech PO Under Autonomy Government Reseller Agreement signed by TruittS | HP-SEC-01958725 | HP-SEC-01958725 | | |
| 16518 | 12/31/2010 | Autonomy Corporation PLC Announces Results for the Year Ended December 31, 2010 | FTIGJ00001587 | FTIGJ00001602 | | |
| 16519 | 7/2/1905 | Extract from ASL stat account workings 2010 | HP-SEC-01585904 | HP-SEC-01585904 | | |
| 16520 | 6/27/2009 | Autonomy-Burrelle's-VMS Second Amendment to Software Licensing Agreement - unsigned | HP-SEC-01930015 | HP-SEC-01930021 | | |
| 16521 | 12/22/2006 | Autonomy-VMS First Amendment to Software Licensing Agreement signed by KanterA and VMS representative | HP-SEC-01930301 | HP-SEC-01930302 | | |
| 16522 | 12/31/2002 | Autonomy-VMS Software License Agreement signed by MoranM and representatives from Burrelle's and VMS | HP-SEC-01930307 | HP-SEC-01930312 | | |
| 16523 | 6/30/2009 | Autonomy-VMS Data Licensing Agreement | HP-SEC-01930935 | HP-SEC-01930949 | | |
| 16524 | 6/30/2009 | Autonomy-VMS Data Licensing Agreement signed by WengrynP and ScottJ | HP-SEC-01931083 | HP-SEC-01931097 | | |
| 16525 | 6/30/2009 | Autonomy bill to VMS signed by WengrynP and ScottJ | HP-SEC-01931314 | HP-SEC-01931341 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16526 | 7/2/2009 | Autonomy letter to VMS CFO SayadL re "CA Tax Exempt Sale for Computer Software / Programs" signed by WongK | HP-SEC-01931360 | HP-SEC-01931360 | | |
| 16527 | 6/30/2009 | VMS invoice for Autonomy | HP-SEC-01931472 | HP-SEC-01931472 | | |
| 16528 | 6/10/2009 | Autonomy invoice for VMS | HP-SEC-01931520 | HP-SEC-01931520 | | |
| 16529 | 1/23/2009 | Autonomy invoice for VMS | HP-SEC-01931521 | HP-SEC-01931521 | | |
| 16530 | 12/30/2010 | Product Schedule No. 6 to Autonomy Software License Agreement | HP-SEC-01961937 | HP-SEC-01961942 | | |
| 16531 | 12/31/2010 | Email from EganC to CrumbacherJ re "RE: Final Execution Copies of Documents" | HP-SEC-01973704 | HP-SEC-01973707 | | |
| 16532 | 12/31/2010 | Second Amendment to Software License Agreement signed by EganC and StephensD | US-PWC 00003935 | US-PWC 00003938 | | |
| 16533 | 12/30/2010 | First Amendment to Data Licensing Agreement signed by StephensD | SEC-AUSA4-000154762 | SEC-AUSA4-000154768 | | |
| 16534 | 2/15/2012 | Email from O'NeillC to jasonh@autonomy.com, jrault@autonomy.com, jbilo@autonomy.com, mohammad.gazal@autonomy.com, steven.benders@autonomy.com, ben.schofield@autonomy.com, jmorgan@autonomy.com, HuhD, AskamT, WeinbergerA, HardyR, DatskovskyM, LockettG, MossI, and KlapperA cc'ing CairnsR, ColomarV, OrtonE, LaddB re "Sweep for and remove VMS logo, name and use case", attaching sensitive customer list | SEC-AUSA4-000184567 | SEC-AUSA4-000184574 | | |
| 16535 | 12/28/2010 | Email from HussainS to jamesc@autonomy.com, EganC, ScottJ re "VMS" | SEC-AUSA4-000152549 | SEC-AUSA4-000152549 | | |
| 16536 | 12/30/2010 | Email from EganC to CrumbacherJ re "FW:" (Payment terms AU to VMS) | SEC-AUSA4-000153026 | SEC-AUSA4-000153035 | | |
| 16537 | 8/31/2011 | Email from GoodfellowC to ScottJ and CrumbacherJ re "RE: they were not bluffing…" | SEC-AUSA4-000183362 | SEC-AUSA4-000183364 | | |
| 16538 | 6/16/2011 | Email from HussainS to ChamberlainS re "RE: Help please" | HP-SEC-02099988 | HP-SEC-02099992 | | |
| 16539 | | Documents relating to Tikit Limited (End User: KPMG International Co-operative) transaction | US-PWC 00000001 | US-PWC 00004153 | | |
| 16540 | 6/30/2011 | Autonomy Coroporation PLC Announces Interim Results for the 6 months ended June 30, 2011 | FTIGJ00001532 | FTIGJ00001549 | | |
| 16541 | 12/22/2010 | Email from SassR to AraujoN re "Fw: Autonomy KPMG" | SEC-AUSA5-EPROD-000379559 | SEC-AUSA5-EPROD-000379568 | | |
| 16542 | 12/21/2010 | Email from SassR to ChamberlainS and EganC re "RE: KPMG Numbers for tomorrow" | SEC-AUSA5-EPROD-000368663 | SEC-AUSA5-EPROD-000368667 | | |
| 16543 | 1/21/2011 | Email from MarksJ to SassR and AraujoN re "FW: Autonomy" | SEC-AUSA5-EPROD-000379505 | SEC-AUSA5-EPROD-000379507 | | |
| 16544 | 12/30/2010 | Email from LumsdenD to AraujoN re "RE: product set" | SEC-AUSA5-EPROD-000366183 | SEC-AUSA5-EPROD-000366191 | | |
| 16545 | 6/27/2010 | Email from Mike Lynch to Sushovanh@autonomy.com Fwd: Autonomy Term Sheet[4].docx | HP-SEC-01990146 | HP-SEC-01991249 | | |
| 16546 | 3/31/2011 | Autonomy-Tottenham Hotspur purchase order signed by LevyD | US-PWC 00003947 | US-PWC 00003954 | | |
| 16547 | 12/31/2011 | Deloitte Autonomy Corporation plc Report to the Audit committee on the Q1 2011 Review | US-PWC 00000895 | US-PWC 00000910 | | |
| 16548 | 3/31/2011 | Autonomy Corporation PLC Trading Update for the Quarter ended March 31, 2011 | FTIGJ00001499 | FTIGJ00001513 | | |
| 16549 | | Documents relating to Deutsche Bank AG transaction | HP-SEC-01938180 | HP-SEC-01943277 | | |
| 16550 | 3/24/2008 | Sixth amendment to Agreement for Email Restoration Services between Deutsche Bank AG and ZANTAZ, Inc. | HP-SEC-02099512 | HP-SEC-02099516 | | |
| 16551 | 4/30/2009 | Tenth Amendment to and Assignment of Software License Agreement Between Verity and Morgan Stanley signed by KanterA and Morgan Stanley representative | HP-SEC-01952498 | HP-SEC-01952499 | | |
| 16552 | 9/30/2009 | Schedule for Ilm Materials between Morgan Stanley and ZANTAZ, Inc. | HP-SEC-01952500 | HP-SEC-01952523 | | |
| 16553 | 11/12/2009 | Statement of Work #10 Issued Under First Amended and Restated ZANTAZ, Inc. Digital Safe Service Agreement | HP-SEC-01952623 | HP-SEC-01952626 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16554 | 12/20/2007 | Statement of Work #6 Issued Under First Amended and Restated ZANTAZ, Inc. Digital Safe Service Agreement | HP-SEC-01953826 | HP-SEC-01954027 | | |
| 16555 | 6/30/2009 | Autonomy, Inc. Value Added Reseller Agreement signed by BaioccoJ | HP-SEC-02050626 | HP-SEC-02050637 | | |
| 16556 | 3/31/2011 | Email from BaioccoJ to joels@autonomy.com re "Paperwork?" | HP-SEC-01916077 | HP-SEC-01916077 | | |
| 16557 | 3/31/2011 | Email from BaioccoJ to ScottJ re "FW: Scanned image from MX-B402SC | HP-SEC-01916129 | HP-SEC-01916129 | | |
| 16558 | 3/31/2011 | Purchase Order billed to Capax Discovery signed by BaioccoJ | US-PWC 00004084 | US-PWC 00004089 | | |
| 16559 | 8/29/2011 | Capax Discovery bill to Autonomy for "Referral Partnter Commissions" | HP-SEC-01928300 | HP-SEC-01928300 | | |
| 16560 | 8/30/2011 | Capax Discovery bill to Autonomy for "Referral Parntner Commissions" | HP-SEC-01928301 | HP-SEC-01928301 | | |
| 16561 | | Documents relating to Capax Discovery, LLC (End User: UBS) transaction | HP-SEC-01915545 | HP-SEC-01928627 | | |
| 16562 | 8/11/2011 | Email from ChamberlainS to KuH cc'ing AndersonA re "Capax" | US-PWC 00001190 | US-PWC 00001190 | | |
| 16563 | 3/31/2011 | Capax PO signed by BaioccoJ and EganC | US-PWC 00001208 | US-PWC 00001209 | | |
| 16564 | 7/20/2011 | UBS Master Agreement with Autonomy signed by WilkinsonS, KanterA, DilleH, and JaffreyS | US-PWC 00001222 | US-PWC 00001269 | | |
| 16565 | 7/20/2011 | UBS-Autonomy Supply Order No. 1 signed by WilkinsonS, KanterA, and DilleH | US-PWC 00001271 | US-PWC 00001323 | | |
| 16566 | 4/1/2011 | Email from CrumbacherJ to EganC re "FW: Scanned image from MX-B402SC" | US-PWC 00001338 | US-PWC 00001340 | | |
| 16567 | 5/4/2011 | Email from HussainS to george.tziahanas@autonomy.com, chrisg@autonomy.com, and PerachioG cc'ing MenellP and LynchM re "RE: UBS - POC Update - 3rd May" | US-PWC 00001341 | US-PWC 00001352 | | |
| 16568 | 7/17/2011 | Email from HussainS to PerachioG and julied@autonomy.com cc'ing RimmerT re "RE: UBS Pricing for Remote Monitoring" | US-PWC 00001353 | US-PWC 00001354 | | |
| 16569 | 7/19/2011 | Email from HussainS to KanterA re "FW: Contract Review" | US-PWC 00001355 | US-PWC 00001355 | | |
| 16570 | 8/2/2011 | Email from ChamberlainS to KanterA Subject UBS including attachments | US-PWC 00001356 | US-PWC 00001540 | | |
| 16571 | 7/20/2011 | Product Schedule (to the UBS Master Agreement) between Autonomy, Inc. and UBS AG | US-PWC 00001405 | US-PWC 00001540 | | |
| 16572 | | Documents relating to MicroTech, LLC (End User: Bank of Montreal) transaction | HP-SEC-01891318 | HP-SEC-01897568 | | |
| 16573 | 3/31/2011 | PO Under Autonomy Government Reseller Agreement | HP-SEC-02099516 | HP-SEC-02099516 | | |
| 16574 | 7/20/2011 | Exhibit 5: Resticted Countries List to the UBS Master Agreement concluded between UBS AG and [Supplier] | US-PWC 00001260 | US-PWC 00001260 | | |
| 16575 | 12/14/2009 | Email from KanterA to HussainS re "RE: DC board paper" | HP-SEC-01955863 | HP-SEC-01955863 | | |
| 16576 | 12/10/2010 | First Amendment to End User Software License Agreement between PRISA and Autonomy Spain signed by representatives of Autonomy Spain and PRISA | US-PWC 00003840 | US-PWC 00003853 | | |
| 16577 | 3/31/2011 | Autonomy letter to Discover Technologies signed by EganC and HysonM | US-PWC 00004105 | US-PWC 00004108 | | |
| 16578 | 3/31/2011 | Autonomy Corporation PLC Trading Update for The Quarter ended March 31, 2011 | FTIFJ00001499 | FTIFJ00001515 | | |
| 16579 | | Documents relating to Johnson and Johnson Services, Inc. transaction | HP-SEC-01899011 | HP-SEC-01901240 | | |
| 16580 | | Documents relating to Iron Mountain Information Management, Inc transaction | HP-SEC-02145810 | HP-SEC-02148439 | | |
| 16581 | 6/3/2011 | Email from ChamberlainS to KuH cc'ing GuiaoJ, HussainS, PrentisP, EadsR re "FW: Final Commercial Agreements" | SEC-AUSA5-EPROD-000532167 | SEC-AUSA5-EPROD-000532210 | | |
| 16582 | 6/30/2009 | Amendment 4 to the Verity OEM Agreement Between Verity and EMC | HP-SEC-01935899 | HP-SEC-01935900 | | |
| 16583 | 6/30/2009 | Amendment No. 5 to the Verity OEM Agreement Between Verity and EMC signed by KeeganT | HP-SEC-01935901 | HP-SEC-01935905 | | |
| 16584 | 2/22/2002 | Verity OEM Agreement between Verity and OTG Software signed by CookP and KayR | HP-SEC-01931913 | HP-SEC-01931929 | | |
| 16585 | 9/29/2010 | Sixth Amendment to Verity OEM Agreement | HP-SEC-01937900 | HP-SEC-01937901 | | |
| 16586 | 8/8/2011 | Email from brian.disilvestro@emc.com to RaynalE re "FW: Autonomy support renewal (Invoice# ER-17459-0911)" | HP-SEC-01938065 | HP-SEC-01938067 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16587 | 6/24/2011 | Email from ScottJ to GuilaoJ re "FW: Abbott contract" | HP-SEC-01494583 | HP-SEC-01494639 | | |
| 16588 | 6/9/2011 | Email from HussainS to SullivanM, AraujoN, and HalprinJ cc'ing MooneyM, EganC, and ChamberlainS re "2 deals from dave wilner" | US-PWC 00001604 | US-PWC 00001604 | | |
| 16589 | 6/15/2011 | Email from AmbroseS to KanterA re "FW: Spiff for last 2 weeks of effort" | US-PWC 00001605 | US-PWC 00001605 | | |
| 16590 | | Misc. section of agreement between Autonomy and Abbott Laboratories | US-PWC 00001631 | US-PWC 00001641 | | |
| 16591 | 6/30/2011 | Letter from Autonomy to Discover Technologies signed by KanterA and TruittD | US-PWC 00001645 | US-PWC 00001647 | | |
| 16592 | 8/22/2011 | Email from GuiaoJ to ScottJ re "Abbott" | US-PWC 00001648 | US-PWC 00001648 | | |
| 16593 | 8/23/2011 | Email from ScottJ to HussainS re " " | US-PWC 00001649 | US-PWC 00001649 | | |
| 16594 | 8/31/2011 | Email from SniderJ to GuaioJ re "Fw: Fw: Invoicing" | US-PWC 00001654 | US-PWC 00001659 | | |
| 16595 | 9/2/2011 | Email from ScottJ to GuiaoJ re "RE: Fw: Invoicing" | US-PWC 00001660 | US-PWC 00001669 | | |
| 16596 | 8/22/2011 | Email from Guiao] to SniderJ re "RE: Abbott contact" | US-PWC 00001698 | US-PWC 00001703 | | |
| 16597 | 6/29/2011 | Fourth Amendment to Master Professional Services Agreement | US-PWC 00001628 | US-PWC 00001632 | | |
| 16598 | 6/30/2011 | JPMC contract info and bill from Autonomy | US-PWC 00004214 | US-PWC 00004233 | | |
| 16599 | 6/30/2011 | Order chart | US-PWC 00004233 | US-PWC 00004306 | | |
| 16600 | 6/30/2011 | JPMC-Autonomy Schedule signed by KanterA and AndersonJ | SEC-AUSA5-EPROD-000694316 | SEC-AUSA5-EPROD-000694324 | | |
| 16601 | 6/24/2011 | Email from GuiaoJ to BabayanA re "FW: Papering JPMC" | SEC-AUSA5-EPROD-000175504 | SEC-AUSA5-EPROD-000175531 | | |
| 16602 | 6/27/2011 | Email from SullivanM to AvilaE, ChamberlainS, GuiaoJ cc'ing PrentisP re "Papering JPMC" | SEC-AUSA5-EPROD-000147649 | SEC-AUSA5-EPROD-000147654 | | |
| 16603 | 6/27/2011 | Email from GuiaoJ to AvilaE re "RE: Papering JPMC" | SEC-AUSA5-EPROD-000187985 | SEC-AUSA5-EPROD-000187990 | | |
| 16604 | | Documents relating to Rand Worldwide, Inc transaction | HP-SEC-01908028 | HP-SEC-01911033 | | |
| 16605 | 6/30/2011 | Second Amendment to the Autonomy, Inc. ASP Software License and Hardware Purchase Agreement signed by KanterA and DuludeM | HP-SEC-01909820 | HP-SEC-01909832 | | |
| 16606 | 6/30/2011 | Autonomy bill to USPS | US-PWC 00004194 | US-PWC 00004213 | | |
| 16607 | 6/30/2011 | First Amendment to Application Service Provider Agreement Between Autonomy, Inc. and Metropolitan Life Insurance Company signed by AzzinaroJ | HP-SEC-01648699 | HP-SEC-01648700 | | |
| 16608 | 6/30/2010 | Product Schedule No. 1 signed by AzzinaroJ and KanterA | HP-SEC-01648585 | HP-SEC-01648587 | | |
| 16609 | 6/21/2011 | Email from EganC to SassR, ChamberlainS, and HussainS re "RE: Important: Metlife" | SEC-AUSA5-EPROD-000465086 | SEC-AUSA5-EPROD-000465106 | | |
| 16610 | 6/24/2011 | Email from CrumbacherJ to DolanJ re "RE: Sharepoint Connector Ops" | SEC-AUSA5-EPROD-000398258 | SEC-AUSA5-EPROD-000398260 | | |
| 16611 | 6/30/2010 | Application Service Provider Statement of Work No. 1 signed by KanterA and AzzinaroJ | HP-SEC-01648588 | HP-SEC-01648617 | | |
| 16612 | 6/30/2010 | Application Service Provider Statement of Work No. 2 signed by KanterA and AzzinaroJ | HP-SEC-01648618 | | | |
| 16613 | 6/30/2010 | Product Schedule No. 1 by and between Vendor and Metropolitan Life Insurance Company | HP-SEC-01648701 | HP-SEC-01648703 | | |
| 16614 | | Documents relating to National Bank of Canada transaction | HP-SEC-01901241 | HP-SEC-01903794 | | |
| 16615 | 6/31/2011 | Purchase Order for Autonomy Software by National Bank of Canada | HP-SEC-02099517 | HP-SEC-02099517 | | |
| 16616 | 6/21/2011 | Contract Request Form (CRF) End User License Agreement | HP-SEC-01901840 | HP-SEC-01901842 | | |
| 16617 | 6/28/2011 | Autonomy Consolidated Archive ("ACA") License and Subscription Services Agreement signed by ConwayP and AnnettD | HP-SEC-01902428 | HP-SEC-01902481 | | |
| 16618 | 6/28/2011 | Email from orders@us.autonomy.com sent on behalf of YoungM to ScottJ cc'ing orders@us.autonomy.com re "[orders] Autonomy Automater Software Information for National Bank of Canada - Colin Valeri)" | HP-SEC-01902852 | HP-SEC-01902853 | | |
| 16619 | 6/29/2011 | National Bank of Canada contract info and invoice from Autonomy signed by EganC, ConwayP, and AnnettD | HP-SEC-01903006 | HP-SEC-01903037 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16620 | 6/30/2011 | Autonomy invoice for National Bank of Canada | HP-SEC-01903290 | HP-SEC-01903290 | | |
| 16621 | 6/30/2011 | Autonomy invoice for National Bank of Canada | HP-SEC-01903294 | HP-SEC-01903294 | | |
| 16622 | 6/30/2011 | Autonomy invoice for National Bank of Canada | HP-SEC-01903298 | HP-SEC-01903298 | | |
| 16623 | 7/18/2011 | Email from PrentisP to HussainS and ChamberlainS re "RE: Q2 commissions - large deals (over $1 million)" | HP-SEC-01903316 | HP-SEC-01903319 | | |
| 16624 | 6/28/2011 | Autonomy Consolidated Archive ("ACA") License and Subscription Services Agreement signed by EganC, ConwayP, and AnnettD | HP-SEC-01902959 | HP-SEC-01902985 | | |
| 16625 | | Documents pertaining to Q2 2011 transaction with Autonomy and Dell/Hyatt. | HP-SEC-02160925 | HP-SEC-02165816 | | |
| 16626 | 6/30/2011 | Autonomy letter to Discover Technologies - unsigned | HP-SEC-00770189 | HP-SEC-00770192 | | |
| 16627 | | Documents relating to Discover Technologies, LLC (Distributor: Dell, End User: Hyatt) transaction | US-PWC 00001669 | US-PWC 00004193 | | |
| 16628 | 6/30/2006 | Autonomy Government Reseller Agreement signed by BoF and JimenezA | HP-SEC-01898951 | HP-SEC-01898969 | | |
| 16629 | 3/31/2009 | Fourth Amendment to Vertiy Master OEM Agreement signed by EganC and DotanO | HP-SEC-01928942 | HP-SEC-01928951 | | |
| 16630 | 9/28/2006 | Verity Master OEM Agreement between Verity, Inc. and Verdasys, Inc. signed by KanterA and StamosN | HP-SEC-01928710 | HP-SEC-01928724 | | |
| 16631 | 6/30/2009 | Integracion de Negacios Purchas Order to Neil Goldfarb/ Autonomy Inc. | HP-SEC-01944346 | HP-SEC-01944349 | | |
| 16632 | 8/12/2005 | Verity Reseller Agreement between Verity Inc. and Integracion de Negacios en Tecnologia de Informacion signed by SoberanesM and NarancicP | HP-SEC-01944652 | HP-SEC-01944675 | | |
| 16633 | 9/18/2009 | Letter to Integracion de Negocios from Steve Chamberlain re Verification of Invoices | HP-SEC-01944507 | HP-SEC-01944508 | | |
| 16634 | 2007-2009 | List of Exhibits A-F | HP-SEC-01956092 | HP-SEC-01956216 | | |
| 16635 | 6/30/2009 | Software License and Maintenance Schedule, Schedule CW291813 Master Agreement ID Number CW291768 | HP-SEC-02124555 | HP-SEC-0214564 | | |
| 16636 | 6/30/2009 | Master Agreement between JPMorgan Chase Bank and Autonomy | HP-SEC-02124565 | HP-SEC-02124637 | | |
| 16637 | 6/30/2009 | CW291774 Schedule | HP-SEC-02124525 | HP-SEC-02124554 | | |
| 16638 | 6/30/2009 | Autonomy Invoice billed to JP Morgan Chase | HP-SEC-02125296 | | | |
| 16639 | 9/30/2009 | Purchase Order Exhibit "B" from Autonomy Value Added Reseller Agreement from Capax Discovery to Autonomy | HP-SEC-01945242 | HP-SEC-01945243 | | |
| 16640 | 12/19/2007 | Interwoven Customer Contract Routing Form | HP-SEC-01949675 | HP-SEC-01949702 | | |
| 16641 | 9/1/2009 | Email to Chrisg@autonomy.com from James Crumbacher FW: Contract Discussion - Autonomy | HP-SEC-01944703 | HP-SEC-01944724 | | |
| 16642 | 12/10/2007 | Services Schedule between Interwoven, Inc. and Kraft Foods Global, Inc. | HP-SEC-01944725 | HP-SEC-01944734 | | |
| 16643 | 9/24/2009 | Email from Sushovan Hussain to Mike Lynch Subject: update | HP-SEC-01944882 | HP-SEC-01944882 | | |
| 16644 | 12/22/2009 | Email Al Marsella to Zachary Kluczenko et al RE: Kraft - Archiving Agreements Are Signedi | HP-SEC-01945278 | HP-SEC-01945279 | | |
| 16645 | 12/10/2007 | Services Schedule between Autonomy, Inc. and Kraft Foods Global, Inc. | HP-SEC-01945311 | HP-SEC-01945327 | | |
| 16646 | 12/18/2007 | Licensing Scheule between Autonomy, Inc. and Kraft Foods Global, Inc. signed by EganC and WarelL | HP-SEC-01945110 | HP-SEC-1945115 | | |
| 16647 | 12/23/2009 | Email from SushovanH to EganS RE: Kraft | HP-SEC-01945257 | HP-SEC-01945257 | | |
| 16648 | 9/30/2009 | Capax Discovery Check to Autonomy for $400,000 | HP-SEC-01945255 | HP-SEC-01945256 | | |
| 16649 | 12/29/2009 | Letter from Joel Scott to Mr. Baiocco Re: Revised Payment Arrangement | HP-SEC-01945267 | HP-SEC-01945268 | | |
| 16650 | 9/10/2009 | Email from HussainS to StephanM and EganS RE: auditors confirms | HP-SEC-01945300 | HP-SEC-01945301 | | |
| 16651 | 12/14/2009 | Email from BaioccoJ to SassR FW: Autonomy invoices | HP-SEC-01949395 | HP-SEC-01949402 | | |
| 16652 | 12/15/2009 | Email from BaioccoJ to HussainS FW: Autonomy invoices | HP-SEC-01949423 | HP-SEC-01949430 | | |
| 16653 | 9/23/2009 | Sofware License between Autonomy, Inc. and Pfizer Inc. | HP-SEC-01906390 | HP-SEC-01906405 | | |
| 16654 | 10/2/2009 | Autonomy Statement of Work Pfizer Inc. - Phase 1 - ALH Onboarding | HP-SEC-01906353 | HP-SEC-01906362 | | |
| 16655 | 9/30/2009 | Autonomy Invoice to Microlink (invoice # 259462) ($4,016250) | HP-SEC-02069302 | HP-SEC-02069308 | | |
| 16656 | 4/1/2002 | Master Statement of Work | HP-SEC-02072990 | HP-SEC-02073003 | | |
| 16657 | | Produced in native format only | HP-SEC-02069315 | HP-SEC-02069315 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16658 | 10/2/2009 | Email from Mr. Jim Krakowski (Autonomy) to Ms. Samantha Seabolt (IBM) RE: Touching bases | HP-SEC-02069309 | HP-SEC-02069310 | | |
| 16659 | 3/13/2010 | Email from KrakoskiJ to Mooney M FW: Autonomy - IBM (for Ameriprise Financial) Proposal Detail - thru March 31, 2014 v1.xlsx | HP-SEC-02070303 | HP-SEC-02070304 | | |
| 16660 | 3/31/2010 | Amendment #06 to Statement of Work #4904T4001 | HP-SEC-02072971 | HP-SEC-02072978 | | |
| 16661 | 2/8/2010 | Email from SeaboltS to KrakoskiJ Re: Workbook | HP-SEC-02069980 | HP-SEC-02069981 | | |
| 16662 | 9/2/2009 | Email from Mr. Jim Krakowski (Autonomy) to Ms. Samantha Seabolt (IBM) Subject: Autonomy IBM/ Ameriprise License Agreement attaching License PCR for Ameriprise | HP-SEC-02068173 | HP-SEC-02068173 | | |
| 16663 | 12/31/2009 | Third Amendment to Electronic Messaging Archive Agreement | HP-SEC-01913023 | HP-SEC-01913029 | | |
| 16664 | 10/22/2007 | Electronic Messaging Archive Agreement between Charles Schwab and Zantaz | HP-SEC-01915397 | HP-SEC-01915432 | | |
| 16665 | 10/22/2007 | Exhibit A Services and Fees | HP-SEC-01915433 | HP-SEC-01915444 | | |
| 16666 | 9/3/2009 | Email from KrakoskiJ to GasparA Subject: Schwab - Restructuring Exercise | HP-SEC-01911050 | HP-SEC-01911050 | | |
| 16667 | 11/17/2009 | Email from KrakoskiJ to GasparA re Schwab - Restructuring Exercise attaching two .xls | HP-SEC-01911168 | HP-SEC-01911171 | | |
| 16668 | 10/24/2009 | Email from KrakoskiJ to HussainS re: Schwab - Restructuring Exercise | HP-SEC-01911098 | HP-SEC-01911101 | | |
| 16669 | 2002-2008 | Autonomy Digital Safe Service Charles Schwab | HP-SEC-01913005 | HP-SEC-01913005 | | |
| 16670 | 12/7/2009 | Email from UffelmanA to KrakoskiJ RE: Autonomy proposal | HP-SEC-01911550 | HP-SEC-01911552 | | |
| 16671 | 12/29/2009 | Email from TruittD to ScottJ RE: MicroTech/Autonomy Purchase Quotation | HP-SEC-01956513 | HP-SEC-01956513 | | |
| 16672 | 12/30/2009 | Email from TruittD to ScottJ RE: MicroTech/Autonomy Purchase Quotation | HP-SEC-01956559 | HP-SEC-01956560 | | |
| 16673 | 12/30/2009 | Email from TruittD to ScottJ RE: MicroTech/Autonomy Purchase Quotation | HP-SEC-01956762 | HP-SEC-01956764 | | |
| 16674 | 1/4/2010 | Comerica Bank Wire Transfer Fax Notification | HP-SEC-01957878 | HP-SEC-01957883 | | |
| 16675 | 6/30/2008 | Statement of Work for e-business Digital Archiving Hosting between Zantaz and Morgan Stanley signed by EganS | HP-SEC-01952936 | HP-SEC-01953086 | | |
| 16676 | 12/24/2009 | Email from EganS to HussainS FW: Getting back to you, attaching Autonomy Morgan Stanley Model 12 23 2009 Exercise Final | HP-SEC-02126754 | HP-SEC-02126755 | | |
| 16677 | 2008 - 2016 | Pricing Table (Autonomy Zantaz - Morgan Stanley) | HP-SEC-01952856 | HP-SEC-01952856 | | |
| 16678 | 12/30/2009 | Email from CrumbacherJ to ScottJ and EganS Subject: 2009-12-30 Morgan Stanley First amendment to Archiving SOW ~ New SW Lic RED.doc | HP-SEC-01954258 | HP-SEC-01954258 | | |
| 16679 | 12/22/2009 | Email from EganS to HussainS FW: Offer Outline | HP-SEC-02126296 | HP-SEC-02126297 | | |
| 16680 | 12/23/2009 | Email from EganS to HussainS FW: connection | HP-SEC-02126355 | HP-SEC-02126359 | | |
| 16681 | 12/31/2009 | Autonomy OEM Agreement between Virage and Videient Systems | HP-SEC-01877390 | HP-SEC-01877406 | | |
| 16682 | 1/1/2010 | Vidient OEM Agreement betwwen Autonomy and Vidient Systems | HP-SEC-01877584 | HP-SEC-01877598 | | |
| 16683 | 12/30/2009 | Email from GuiaoI to LeeM re OEM's | HP-SEC-01877033 | HP-SEC-01877033 | | |
| 16684 | 11/24/2009 | Vidient Systems Statement of Cash Flows January through September 2009 | US-PWC-00003463 | US-PWC-00003463 | | |
| 16685 | 12/11/2009 | Email from SullivanM to FaughnanM RE: Morgan Stanley|Dell|Autonomy | HP-SEC-01952753 | HP-SEC-01952753 | | |
| 16686 | 12/11/209 | Email from Diane to Stouffer re: Morgan Stanley|Dell|Autonomy | HP-SEC-01952738 | HP-SEC-01952738 | | |
| 16687 | 12/31/2009 | First amendment to Autonomy OEM Agreement between Autonomy and FileTek | HP-SEC-01980689 | HP-SEC-01980693 | | |
| 16688 | 2/21/2008 | Autonomy OEM Agreement between Autonomy and FileTek | HP-SEC-01979654 | HP-SEC-01979670 | | |
| 16689 | 12/31/2009 | FileTek , Inc. Software Licensing and Maintenance Service Agreement | HP-SEC-01980694 | HP-SEC-01980711 | | |
| 16690 | 12/31/2009 | Exhbit B from Autonomy Value Added Reseller Agreement | HP-SEC-02050384 | HP-SEC-02050385 | | |
| 16691 | 6/27/2008 | First Amendment to Commercial Unmodified Software License Agreement with Maintenance Services | HP-SEC-02050712 | HP-SEC-02050717 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16692 | 6/27/2008 | Commercial Unmodiefied Software License Agreement with Maintenance Services | HP-SEC-02050640 | HP-SEC-02050685 | | |
| 16693 | 12/12/2009 | Email from EganS to HussainS Re: any updates? | HP-SEC-02050350 | HP-SEC-02050350 | | |
| 16694 | 12/7/2009 | Email from SullivanM to SterlingV et al RE: Pricing: Eli Lilly~Legal Hold Opportunity [1428918] | HP-SEC-02050347 | HP-SEC-02050349 | | |
| 16695 | 12/16/2009 | Email from MooneyM to EganS Subject: Need to call Jeff Cornelius on Eli Lily (said not moving forward) | HP-SEC-02050351 | HP-SEC-02050351 | | |
| 16696 | 1/5/2010 | Email from CorneliusJ to SullivanM FW: Preliminary Digital Safe Questions | HP-SEC-02050414 | HP-SEC-02050417 | | |
| 16697 | 6/15/2010 | Second Amendmetn to Commercial Unmodified Software License Agreement with Maintenance Services between Eli Lilly and Autonomy | HP-SEC-02050560 | HP-SEC-02050572 | | |
| 16698 | 6/7/2010 | Email from GuiaoI to FisherD RE: Autonomy/Lilly | HP-SEC-02050491 | HP-SEC-02050498 | | |
| 16699 | 6/24/2010 | Email from ChamberlainS to TejedaP RE: 2nd Amendment to Eli Lily CUSLA | HP-SEC-02050537 | HP-SEC-02050544 | | |
| 16700 | 9/30/2010 | Letter to Capax from KanterA (Autonomy) Agreement | HP-SEC-02050598 | HP-SEC-02050599 | | |
| 16701 | 10/22/2010 | LRL Prococurement Fax to Autonomy General Counsel from Ed Roberson | HP-SEC-02050603 | HP-SEC-02050604 | | |
| 16702 | 10/28/2010 | Letter to Ed Roberson from GuiaoJ Re: Second Amendment to Commercial Unmodified Software License Agreement | HP-SEC-02050606 | HP-SEC-02050606 | | |
| 16703 | 6/22/2010 | Email from TejedaP to HogensonB FW: Lilly attaching Lilly and Capax.xls | HP-SEC-02050579 | HP-SEC-02050580 | | |
| 16704 | 8/8/2011 | Email from PrentisP to KuH RE: Credit note approval $299,680 | HP-SEC-02050615 | HP-SEC-02050621 | | |
| 16705 | 2010 Q1 | Q1 2010 Income statement | HP-SEC-01982976 | HP-SEC-01982976 | | |
| 16706 | 1/4/2010 | Email from ScottJ to WatkinsC FW: [crf] [Image File] cythiaw, sfscanner, #174 | HP-SEC-01989296 | HP-SEC-01989296 | | |
| 16707 | 1/9/2010 | Email from HussainS to ChamberlainS and MenellP RE: Deal 170 - Discovery Tech | HP-SEC-01989334 | HP-SEC-01989338 | | |
| 16708 | 1/13/2010 | Email from WatkinsC to MurrayT RE: Question re: delivery on Microlink deal to Discover Technologies | HP-SEC-01989356 | HP-SEC-01989358 | | |
| 16709 | 12/31/2009 | Autonomy One Off Reseler Agreement | HP-SEC-01907645 | HP-SEC-01907653 | | |
| 16710 | 12/1/2009 | Email from HussainS to LynchM Subject: updates | HP-SEC-01906614 | HP-SEC-01906614 | | |
| 16711 | 12/14/2009 | Email from HogesonB to HussainS Subject: Sales Incentives to Customers | HP-SEC-01906679 | HP-SEC-01906679 | | |
| 16712 | 12/16/2009 | Email from MurrayJ to HussainS FW: R: Sick Leave | HP-SEC-01906877 | HP-SEC-01906878 | | |
| 16713 | 12/30/2009 | Purchase Order pursuant to Value Added Reseller Agreement between VAR and Autonomy to Autonomy from Viate Regina Margherita, 8 | HP-SEC-01907231 | HP-SEC-01907233 | | |
| 16714 | 1/4/2010 | Email from DolanJ to BroliC RE: SC with attachment | HP-SEC-01907412 | HP-SEC-01907413 | | |
| 16715 | 1/5/2010 | Email from BroliC to DolanJ Subject: I: invio documenti | HP-SEC-01907428 | HP-SEC-01907429 | | |
| 16716 | 5/24/2010 | Letter to ChamberleinS from SaverioR re Sales Consulting S.r.l. in Liquidazione | HP-SEC-01908010 | HP-SEC-01908010 | | |
| 16717 | 12/22/2009 | Autonomy Standard Sales Agreement between Autonomy and the Goldman Sachs | HP-SEC-02067881 | HP-SEC-02067898 | | |
| 16718 | 1/19/2010 | Autonomy Statement of Work Client Onboarding Solution Phase One: Analysis and Design | HP-SEC-02067537 | HP-SEC-02067545 | | |
| 16719 | 12/22/2009 | Email from ScottJ to KanterA re Goldman Sachs | HP-SEC-02066596 | HP-SEC-02066597 | | |
| 16720 | 12/23/2009 | Email from HussainS to HarrisW re Goldman Sachs | HP-SEC-02066901 | HP-SEC-02066901 | | |
| 16721 | 3/31/2010 | Purchase Order pursuant to Value Added Reseller Agreement between Autonomy and VAR | US-PWC 00001738 | US-PWC 00001739 | | |
| 16722 | 10/6/2010 | Letter Agreement between Autonomy and Capax LLC | HP-SEC-00002048 | HP-SEC-00002049 | | |
| 16723 | 4/8/2010 | Email from HussainS to chrish@autonomy.com RE: FSA Q2 Main Deal - Financing / Leasing | US-PWC 00001750 | US-PWC 00001758 | | |
| 16724 | 3/31/2010 | Email from CrumbacherJ to BaioccoJ re 2010-03-31 Capax PO ~ FSA.doc | US-PWC 00001835 | US-PWC 00001835 | | |
| 16725 | 3/31/2010 | Email CrumbacherJ to CrumacherJ re [crf] Capax Agreement, shall I process? | US-PWC 00001838 | US-PWC 00001838 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16726 | 3/31/2010 | letter Agreement between Autonomy and Discover Technologies | HP-SEC-01959140 | HP-SEC-01959142 | | |
| 16727 | 5/5/2009 | Overaching Agreement between Autonomy and PMI | HP-SEC-01958992 | HP-SEC-01959090 | | |
| 16728 | 2/6/2010 | Software License & Maintenance Agreement between PMI | HP-SEC-01959404 | HP-SEC-01959409 | | |
| 16729 | 6/9/2010 | Email from ChamberlainS to RimmerT RE: PMI - Payment | HP-SEC-01959333 | HP-SEC-01959334 | | |
| 16730 | 6/11/2010 | Email from Haverfield to HussainS RE: Attorney Client Confidential | HP-SEC-01959340 | HP-SEC-01959340 | | |
| 16731 | 8/4/2010 | Email from ScottJ to ChamberlainS re: Urgent Payment Required | HP-SEC-01959346 | HP-SEC-01959348 | | |
| 16732 | 4/30/2010 | Email from HussainS to DolanJ RE: PMI call | HP-SEC-01959172 | HP-SEC-0959174 | | |
| 16733 | 3/31/2010 | Email from CrumbacherJ to DolanJ re PMI Delivery | HP-SEC-01959092 | HP-SEC-01959095 | | |
| 16734 | 3/31/2010 | Email from Crumbacher to DolanJ re PMI | HP-SEC-01958962 | HP-SEC-01958964 | | |
| 16735 | 3/31/2010 | Email from CrumbacherJ to CroninJ re PMI One Off Reseller | HP-SEC-01959120 | HP-SEC-01959121 | | |
| 16736 | 3/31/2010 | Email from CrumbacherJ to SalazarJ FW: Reseller Agreements | HP-SEC-01959137 | HP-SEC-01959138 | | |
| 16737 | 3/31/2010 | Second Amendment to Autonomy OEM Agreement between Autonomy and FileTech | HP-SEC-01982826 | HP-SEC-01982828 | | |
| 16738 | 3/31/2010 | letter Agreement between Autonomy and Discover Technologies | HP-SEC-02057934 | HP-SEC-02057936 | | |
| 16739 | 9/15/2009 | Purchase Order between Vendor and Citigroup Technology | HP-SEC-02057239 | HP-SEC-02057242 | | |
| 16740 | 8/10/2010 | Addendum No. 5 to Order Form No. 1 issues under Zantaz Master Services and Software License Agreement dated 31st of December 2007 | HP-SEC-02063068 | HP-SEC-02063070 | | |
| 16741 | 8/10/2010 | Purchase Order between Zantaz and Citigroup Technology | HP-SEC-02063064 | HP-SEC-02063067 | | |
| 16742 | 9/9/2010 | One-time Reseller Processing Agreement | HP-SEC-02063063 | HP-SEC-02063063 | | |
| 16743 | 10/15/2010 | Email from EganS to Dtrutt@discovertechnologies.com FW: MAF for DiscoverTech on Citit | HP-SEC-02063138 | HP-SEC-02063138 | | |
| 16744 | 3/31/2010 | Email from ScottJ to GoodfellowC RE: Q1 Software Release / Hardware | HP-SEC-02057743 | HP-SEC-02057744 | | |
| 16745 | 3/31/2010 | Email from CrumbacherJ to EganS Subject: Discover Tech | HP-SEC-02057751 | HP-SEC-02057752 | | |
| 16746 | 3/31/2010 | Email from CrumbacherJ to GoodfellowC re Discover Tech/Citi | HP-SEC-02057758 | HP-SEC-02057759 | | |
| 16747 | 3/31/2010 | Email from CrumbacherJ to EganS RE: Discover Tech | HP-SEC-02057765 | HP-SEC-02057767 | | |
| 16748 | 6/30/2010 | End User Software License and Hardware Purchase Agreement | HP-SEC-02031334 | HP-SEC-02031357 | | |
| 16749 | 6/30/2010 | Statement of Work between Autonomy and BNP Paribas RCC | HP-SEC-02031373 | HP-SEC-02031392 | | |
| 16750 | 9/30/2010 | Letter Agreement between Autonomy and Red Ventures | HP-SEC-01959966 | HP-SEC-01959976 | | |
| 16751 | 10/3/2010 | Email from KanterA to BroliC RE: Cyber Security Project | HP-SEC-01959684 | HP-SEC-01959686 | | |
| 16752 | 10/3/2010 | Email from BroliC to KanterA RE Cyber Security Project | HP-SEC-01959696 | HP-Sec-01959699 | | |
| 16753 | 10/5/2010 | Email from BroliC to KanterA re red ventures | HP-SEC-01959758 | HP-SEC-01959759 | | |
| 16754 | 8/31/2010 | Excel Energy Services Work Order | HP-SEC-02098338 | HP-SEC-02098381 | | |
| 16755 | 8/31/2010 | Excel Energy Services Work Order | HP-SEC-02098696 | HP-SEC-02098728 | | |
| 16756 | 12/13/2006 | Master Software License and Services Agreement betweeen Amgen and Autonomy | HP-SEC-02001624 | HP-SEC-02001655 | | |
| 16757 | 9/30/2010 | Email from FlanaganT to EganS Re: Autonomy | US-PWC 00000688 | US-PWC 00000689 | | |
| 16758 | 10/8/2010 | Email from HussainS to EganS Re: Autonomy | US-PWC 00000687 | US-PWC 00000691 | | |
| 16759 | 12/21/2010 | Autonomy Hosting Services and License Addendum between Autonomy and Amgen | HP-SEC-02001571 | HP-SEC-02001612 | | |
| 16760 | 12/22/2010 | Purchase Order, Supplier: Autonomy, Sold to: Amgen | HP-SEC-02001570 | HP-SEC-02001570 | | |
| 16761 | 9/30/2010 | First Amendment to OEM Agreement (amending agreement dated 12/31/2009) btw Vidient and Autonomy | HP-SEC-00737886 | HP-SEC-00737886 | | |
| 16762 | 9/17/2010 | Email from KrakoskiJ to MarinelliT Subject: Autonomy_License Paperwork | HP-SEC-01963149 | HP-SEC-01963149 | | |
| 16763 | 11/30/2010 | Letter Agreement between Autonmy and FileTek | HP-SEC-01960578 | HP-SEC-01960581 | | |
| 16764 | 5/18/2010 | Email from StillJ to LynchM RE: EAS at VA | HP-SEC-01960115 | HP-SEC-01960116 | | |
| 16765 | 8/7/2010 | Email from LynchM to StillJ et al RE: weekly status report on VA please | HP-SEC-01960308 | HP-SEC-01960311 | | |
| 16766 | 8/25/2010 | Email from MenllP to SushovanH and EganS re VA - Am I something? | HP-SEC-01960444 | HP-SEC-01960444 | | |
| 16767 | 8/28/2010 | Email from MenellP to HussainS and LynchM Re: q4 deal | HP-SEC-01960467 | HP-SEC-01960468 | | |
| 16768 | 2/28/2011 | Email from SullivanM to EaganN RE: VA IRON BOW RFI OUT | HP-SEC-01961195 | HP-SEC-01961196 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16769 | 3/18/2010 | Meeting re: Copy Veteran's Affairs Big 4 Opportunity / Execution / Pricing Strategy, attaching memo re: Veteran's Affairs Big 4 Executive Mgmt Briefing | HP-SEC-01961234 | HP-SEC-01961234 | | |
| 16770 | 1/15/2012 | Email from Chadha Manu to Sushovan Hussain and Wagner Hartmut re: I would lik,e to know all MAS pipeline please | HP-SEC-01962172 | HP-SEC-01962172 | | |
| 16771 | 3/30/2011 | FileTek invoice to Autonomy for software for $1,768,553.19 (invoice # 1001372) | HP-SEC-01961399 | HP-SEC-01961399 | | |
| 16772 | 3/31/2011 | Barclays Payment Report (FileTek) (1,768,553.19) | HP-SEC-01961411 | HP-SEC-01961411 | | |
| 16773 | 2/26/2004 | Fifth Amendment to Verity OEM Agreement | HP-SEC-01937898 | HP-SEC-01937898 | | |
| 16774 | 6/23/2009 | Email from ColletH to KuH FW: RSA Contracts | HP-SEC-01932495 | HP-SEC-01932495 | | |
| 16775 | 9/29/2010 | Order Letter No. 4 between EMC Corporation and ZANTAZ | HP-SEC-01938050 | HP-SEC-01938050 | | |
| 16776 | 9/30/2010 | Email from KeaveneyM to SullivanM Subject: Update quote outlining warranty | HP-SEC-01937706 | HP-SEC-01937706 | | |
| 16777 | 9/23/2010 | Email from HussainS to harry.you@emc.com FW: partnership and q3 assistance | HP-SEC-01937298 | HP-SEC-01937298 | | |
| 16778 | 9/24/2010 | Email from HussainS to Harry.you@emc.com Subject: proposal | HP-SEC-01937325 | HP-SEC-01937325 | | |
| 16779 | 9/30/2010 | Email from HussainS to harry.you@emc.com RE: hardware pricing | HP-SEC-01937763 | HP-SEC-01937763 | | |
| 16780 | 9/30/2010 | Second Amendment to Autonomy Systems Limited Software End User Licence Agreement | HP-SEC-01951066 | HP-SEC-01951073 | | |
| 16781 | 10/20/2010 | Digital Safe Licence and Subscription Services Agreement | HP-SEC-01891236 | HP-SEC-01891306 | | |
| 16782 | 10/20/2010 | Order Form between Autonomy and Koninklijke Ahold NV | HP-SEC-01891307 | HP-SEC-01891317 | | |
| 16783 | 10/27/2009 | Order No. 3 between Amgen and Autonomy, Inc | HP-SEC-01992045 | HP-SEC-01992050 | | |
| 16784 | 12/1/2009 | Order No. 4 between Amgen and Autonomy | HP-SEC-02001616 | HP-SEC-02001623 | | |
| 16785 | 12/6/2010 | Email from ChangM to RhodesK et al re Autonomy Revised Pricing | HP-SEC-01996095 | HP-SEC-01996095 | | |
| 16786 | 12/10/2010 | Email from RhodesK to Rothman RE: Revised Addendum and Attachments | HP-SEC-01996451 | HP-SEC-01996454 | | |
| 16787 | 12/12/2010 | Email from RhodesK to ChangM RE: Revised Addendum and Attachments | HP-SEC-01996601 | HP-SEC-01996610 | | |
| 16788 | 2/8/2011 | Fourth Amendment to Application Service Provider Agreement between Autonomy and Bank of America | HP-SEC-01978212 | HP-SEC-01978223 | | |
| 16789 | 9/21/2010 | Email from SmithJ to WangR RE: BOFA Internal - FW: S6 Data Flow Discussion | HP-SEC-01963935 | HP-SEC-01963950 | | |
| 16790 | 12/16/2010 | Email from KrakoskiJ to EganS et al re B of A Update | HP-SEC-01971592 | HP-SEC-01971592 | | |
| 16791 | 12/31/2010 | Email from DebbanV to EganS and KrakoskJ re Agreement | HP-SEC-01973775 | HP-SEC-01973775 | | |
| 16792 | 1/10/2011 | Email from EganS to LynchM Fwd: Progress/ Next Steps | HP-SEC-01974508 | HP-SEC-01974508 | | |
| 16793 | 2011-2015 | Comparison, Bank-Vs-Autonomy, Payment Summary, Graphs, and Executive Summary spreadsheets | HP-SEC-01973241 | HP-SEC-01973241 | | |
| 16794 | 2/11/2011 | MicroTech Purchase Order: Bank of America agreement Number CW262581 | HP-SEC-01977445 | HP-SEC-01977445 | | |
| 16795 | 12/31/2010 | Exhibit B from Autonomy Value Added Reseller Agreement from Capax Discover to Autonomy, Inc | HP-SEC-01976330 | HP-SEC-01976331 | | |
| 16796 | 1/24/2013 | Email from ScottJ to HussainS FW: BofA | HP-SEC-01975518 | HP-SEC-01975519 | | |
| 16797 | 3/31/2009 | Application Service Provider and Software License Agreement between Bank of America and Autonomy, Inc. | HP-SEC-01962491 | HP-SEC-01962539 | | |
| 16798 | 12/31/2010 | MicroTech Purchase Order BA20101231 from MicroTech to Discover Technologies | HP-SEC-01978112 | HP-SEC-01978113 | | |
| 16799 | 12/28/2011 | Autonomy Credit Memo billed and shipped to Discover Technologies, Invoice Number 9131-ANA | HP-SEC-01978570 | HP-SEC-01978570 | | |
| 16800 | 12/31/2010 | Autonomy Credit Memo billed and shipped to Discover Technologies, Invoice Number 9263-ANA | HP-SEC-01978568 | HP-SEC-01978568 | | |
| 16801 | 3/8/2011 | Discover Technologies Invoice for Market Assistance Fee for Bank of America Agreement billed to Autonomy, Inc. | HP-SEC-01978242 | HP-SEC-01978242 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16802 | 3/2/2011 | Email from GuiaoJ to ScottJ re Pos with attachments | HP-SEC-01977814 | HP-SEC-01977814 | | |
| 16803 | 3/3/2011 | Emaill from TruittS to ScottJ RE: MicroTech/BofA | HP-SEC-01978021 | HP-SEC-01978021 | | |
| 16804 | 3/18/2011 | Email from ChamberlainS to EganS FW: Capax | HP-SEC-01978580 | HP-SEC-01978580 | | |
| 16805 | 12/31/2010 | Email from CrumbacherJ to BaioccoJ re Capax PO - merril/bofa and Capax documents | HP-SEC-01973951 | HP-SEC-01978021 | | |
| 16806 | 12/31/2010 | Email from Salazar to jamesc@autonomy.com RE: Capax - DKO Purchase Order | HP-SEC-01973996 | HP-SEC-01973997 | | |
| 16807 | 12/31/2010 | Email from Guiao to CroninJ re One-Off Reseller Agreement with attachment | HP-SEC-01973939 | HP-SEC-01973941 | | |
| 16808 | 12/31/2010 | Email from CroninJ to liviusg@autonomy.com re DiscoverTech order | HP-SEC-01973973 | HP-SEC-01973973 | | |
| 16809 | 12/31/2010 | Purchase Order No. AUT201014 under Autonomy Government Reseller Agreement Dated as of June 29, 2006 | HP-SEC-01898113 | HP-SEC-01898113 | | |
| 16810 | 2/5/2009 | Standard Form 1449 | HP-SEC-01897603 | HP-SEC-01897641 | | |
| 16811 | 11/30/2010 | Autonomy Slideshow Propopsal for Restructuring EEAS Contract | HP-SEC-01897923 | HP-SEC-01897930 | | |
| 16812 | 12/3/2010 | Email from SrivatsanR to EskamE RE: Autonomy proposal for restructuring EEAS contract | HP-SEC-01897998 | HP-SEC-01897998 | | |
| 16813 | 12/3/2010 | Email from Srivatsan to EskamE RE: Are we on for a meeting tomorrow? | HP-SEC-01897967 | HP-SEC-01897969 | | |
| 16814 | 11/9/2023 | Spreadsheet with Line Item, Description, Payment Terms, and Amouunt (Sheet 1) | HP-SEC-01897999 | HP-SEC-01897999 | | |
| 16815 | 12/13/2010 | Email from SullivanM to HussainS, StillJ, and SrivatsanR re DOI | HP-SEC-01898079 | HP-SEC-01898079 | | |
| 16816 | 7/1/2011 | Amendment of Solicitation/ Modification of Contract | HP-SEC-01898832 | HP-SEC-01898837 | | |
| 16817 | 10/1/2011 | Email from KuH to PrentisP FW: Microlink and Microtech | HP-SEC-01898874 | HP-SEC-01898875 | | |
| 16818 | 12/31/2010 | Email from Mike Lynch to Chris Goodfellow, cc'ing Hussain, Mennell et al. re: VMS cost of sale - please approve ASAP | SEC-AUSA5-EPROD-000252336 | SEC-AUSA5-EPROD-000252337 | | |
| 16819 | 1/4/2011 | Email from GoodfellowC to HumphreyD et al re: ship location VMS | US-PWC 00003933 | US-PWC 00003933 | | |
| 16820 | 12/31/2010 | Purchase Order purusant to Worksite Alliance Program Agreement 'iResell Partner' | US-PWC 00000994 | US-PWC 00000996 | | |
| 16821 | 9/15/2010 | Autonomy Revised Proposal to KPMG International | US-PWC 00000997 | US-PWC 00001012 | | |
| 16822 | 12/23/2010 | Email from PaulA to CrumbacherJ and ScottJ RE: MAKe sure we get our $2.1m from kpmg | US-PWC 00001155 | US-PWC 00001157 | | |
| 16823 | 2/10/2011 | Email from CrumbacherJ to ScottJ RE: KPMG Status/ Problem | US-PWC 00001166 | US-PWC 00001169 | | |
| 16824 | 5/27/2011 | Letter Agreement for Ofsetting Outstanding Invoices to Tikit Limited signued by KanterA | US-PWC 00001089 | US-PWC 00001096 | | |
| 16825 | 12/31/2011 | Tiktit Limited Account Summary | US-PWC 00001109 | US-PWC 00001109 | | |
| 16826 | 12/31/2010 | Shirt Sponsorship Agreement | HP-SEC-01991183 | HP-SEC-01991216 | | |
| 16827 | 3/31/2011 | Email from KanterA to HussainS and CollecottM RE: Agreement | HP-SEC-01991034 | HP-SEC-01991043 | | |
| 16828 | 3/30/2011 | Autonomy, Inc. End User Software License Agreement between Autonomy and MicroTech, LLC | HP-SEC-01979007 | HP-SEC-01979017 | | |
| 16829 | 3/30/2011 | Autonomy Maintenance & Support Services Agreement between Autonomy and MicroTech, LLC | HP-SEC-01979018 | HP-SEC-01979021 | | |
| 16830 | 9/7/2011 | Letter sent to Truitt from ScottJ re Termination of Agreement | HP-SEC-01979437 | HP-SEC-01979440 | | |
| 16831 | 4/10/2011 | Email from ChamberlainS to ScottJ RE: Re: BOFA payments | HP-SEC-01979162 | HP-SEC-01979166 | | |
| 16832 | 5/23/2011 | Email from ScottJ to MezzapelleC and KhanS RE: Microtech maintenacne with attachment | HP-SEC-01979424 | HP-SEC-01979425 | | |
| 16833 | 3/22/2011 | Autonomy Invoice No 166041 billed to Bank of America | HP-SEC-01979025 | HP-SEC-01979028 | | |
| 16834 | 3/23/2011 | Autonomy Invoice No 166070 billed to Bank of America | HP-SEC-01979037 | HP-SEC-01979038 | | |
| 16835 | 3/8/2011 | Autonomy Invoice No 165772 billed to Bank of America | HP-SEC-01979033 | HP-SEC-01979034 | | |
| 16836 | 12/10/2010 | Autonomy Invoice No 163311 billed to Bank of America | HP-SEC-01979035 | HP-SEC-01979036 | | |
| 16837 | 3/31/2011 | Seventeeth Amendment to Agreement for email restoration services between DB Services and ZANTAZ | HP-SEC-01941618 | HP-SEC-01941625 | | |
| 16838 | 9/22/2010 | Email from HussainS to PrentisP RE: Eutsche Bank | HP-SEC-01938682 | HP-SEC-01938686 | | |
| 16839 | 9/22/2010 | Email from SullivanM to MannersD re: Zantaz deal impt | HP-SEC-01938695 | HP-SEC-01938697 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16840 | 2008-2018 | Spreadsheet - Deutsche Bank Proposal, Executive Summary, Cash Basis, Accrual Basis, Assumptiona | HP-SEC-01941130 | HP-SEC-01941130 | | |
| 16841 | 9/23/2010 | Email from EganS to HussainS, ChamberlainS, and MoonyM RE: DB structuring | HP-SEC-01938704 | HP-SEC-01938704 | | |
| 16842 | 3/17/2011 | Email from EganS to HussainS et al re IMPORTANT DB action in early AM UK time | HP-SEC-01940081 | HP-SEC-01940082 | | |
| 16843 | 9/22/2010 | Email from SullivanM to MannersD re Autonomy Model & Summary for 9/23 Meeting attaching .xls | HP-SEC-01938701 | HP-SEC-01938702 | | |
| 16844 | 6/30/2009 | Schedule for Digital Safe Universal Access between Morgan Stanley and ZANTAZ | HP-SEC-02132786 | HP-SEC-02132796 | | |
| 16845 | 3/29/2011 | Email from JacobsA to james@autonomy.com FW: Stroage fee restructure as discussed | HP-SEC-02130041 | HP-SEC-02130042 | | |
| 16846 | | Input and Assumptions Spreadsheet | HP-SEC-02130043 | HP-SEC-02130043 | | |
| 16847 | 3/24/2011 | Email from PrentisP to EganS re Morgan Stanley | HP-SEC-02129256 | HP-SEC-02129257 | | |
| 16848 | 3/29/2011 | Email from CrumbacherJ to Stouffer re MS Software | HP-SEC-02130180 | HP-SEC-02130184 | | |
| 16849 | 3/20/2011 | Email from CrumbacherJ to ScottJ and Stouffer re MS Documents | HP-SEC-02130228 | HP-SEC-02130228 | | |
| 16850 | 3/15/2011 | Email from EganS to PrentisP re: Morgan Stanley - For Stouffer Review | HP-SEC-02128947 | HP-SEC-02128964 | | |
| 16851 | 3/31/2011 | Purchase Order UBS20110331 pursuant to Value added reseller agreement between Autonomy and AVAR | HP-SEC-01916066 | HP-SEC-01916067 | | |
| 16852 | 6/30/2011 | Purchase Order UBS20110630 pursuant to value added reseller agreement between autonomy and VAR | HP-SEC-01918783 | HP-SEC-01918784 | | |
| 16853 | 3/7/2011 | Autonomy UBS AG Autonomy End to End Solution Proposal Version 3.1 | HP-SEC-01915787 | HP-SEC-01915805 | | |
| 16854 | 3/9/2011 | Draft Autonomy Trial Services Agreement between UBS AG and Autonomy Systems Limited (with redlines) | HP-SEC-01915832 | HP-SEC-01915868 | | |
| 16855 | 3/11/2011 | E-mail from G. Tziahanas to S. Hussain and G. Perachio re: FW: Autonomy Evaluation - Sarah Wilkinson - UBS comments - 3-9-2011.doc | HP-SEC-01915825 | HP-SEC-01915829 | | |
| 16856 | 4/13/2011 | E-mail from C. Goodfellow to C. Palmer re: FW: UBS RFI - Actions and Timelines | HP-SEC-01916278 | HP-SEC-01916280 | | |
| 16857 | 5/9/2011 | E-mail from T. Rimmer to S. Vandermeyer re: Clarification Agreeement and UBS Master Agreement Form | HP-SEC-01916561 | HP-SEC-01916562 | | |
| 16858 | 6/17/2011 | Email from Joel Scott to Stouffer Egan, copying James Cumbacher re: Autonomics | SEC-AUSA5-EPROD-000564600 | SEC-AUSA5-EPROD-000564604 | | |
| 16859 | 6/18/2011 | E-mail from J. Dolan to S. Vandermeyer and J. Petrie re: FW: 8a Paying Agent Description | HP-SEC-01917338 | HP-SEC-01917341 | | |
| 16860 | 6/30/2011 | Supply Order between UBS and Autonomy | HP-SEC-01918699 | HP-SEC-01918740 | | |
| 16861 | 6/30/2011 | E-mail from S. Hussain to M. Lynch and A. Kanter re: FW: Deal completion | HP-SEC-01918744 | HP-SEC-01918744 | | |
| 16862 | 7/4/2011 | E-mail from S. Hussain to S. Wilkinson re: follow up | HP-SEC-01918907 | HP-SEC-01918907 | | |
| 16863 | 7/19/2011 | E-mail from S. Wilkinson to A. Kanter RE: Use of Payment Agent | HP-SEC-01921019 | HP-SEC-01921020 | | |
| 16864 | 7/20/2011 | UBS Master Agreement between Autonomy and UBS AG | HP-SEC-01923973 | HP-SEC-01924020 | | |
| 16865 | 7/20/2011 | Supply Order No. 1 between UBS and Autonomy | HP-SEC-01924022 | HP-SEC-01924108 | | |
| 16866 | 6/24/2011 | E-mail from J. Crumbacher to J. Dolan re: FW: Sharepoint Connector Ops | HP-SEC-01917568 | HP-SEC-01917569 | | |
| 16867 | 6/23/2011 | Draft Supply Order between Autonomy and UBS (with redlines) | HP-SEC-01917729 | HP-SEC-01917760 | | |
| 16868 | 8/11/2011 | E-mail from S. Chamberlain to H. Ku re: Capax | HP-SEC-01927823 | HP-SEC-01927824 | | |
| 16869 | 8/30/2011 | Invoice from Capax Discovery to Autonomy for Referral Partner Commissions - UBS ($1,644,733) | HP-SEC-01928287 | HP-SEC-01928287 | | |
| 16870 | 8/17/2011 | Invoice from Capax Discovery to Autonomy for Referral Partner Commissions - MacAfee ($525,000) | HP-SEC-01928302 | HP-SEC-01928302 | | |
| 16871 | 6/30/2011 | E-mail from J. Scott to J. Baiocco re: PO | HP-SEC-01918751 | HP-SEC-01918751 | | |
| 16872 | 6/30/2011 | E-mail from J. Scott to J. Baiocco re: Scanned image from MX-B402SC attaching 6/30/11 UBS/Capax purchase order | HP-SEC-01918754 | HP-SEC-01918754 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16873 | 6/30/2011 | E-mail from J. Salazar to A. Kanter re: Capax/UBS | HP-SEC-01918757 | HP-SEC-01918757 | | |
| 16874 | 6/30/2011 | Purchase order from Capax Discovery to Autonomy for end user UBS ($5.5m) | HP-SEC-01918752 | HP-SEC-01918753 | | |
| 16875 | 6/30/2011 | Purchase order from Capax Discovery to Autonomy for end user UBS ($6.5m) | HP-SEC-01918755 | HP-SEC-01918756 | | |
| 16876 | 3/31/2011 | Purchase order from MicroTech to Autonomy for end user Bank of Montreal | HP-SEC-01894110 | HP-SEC-01894111 | | |
| 16877 | 9/28/2001 | Master Software License and Services Agreement between Bank of Montreal and Autonomy | HP-SEC-01891672 | HP-SEC-01891697 | | |
| 16878 | 9/30/2010 | Amending Agreement between Bank of Montreal and Autonomy re: Master Software License and Services Agreement (eff. 9/28/01) | HP-SEC-01897525 | HP-SEC-01897532 | | |
| 16879 | 2/8/2011 | Confidential Proposal to Bank of Montreal from Patrick Ryan (Autonomy) | HP-SEC-01891328 | HP-SEC-01891356 | | |
| 16880 | 3/23/2011 | E-mail from P. Ryan to J. Crumbacher and L. Guiao re: [crf] URGENT - Q1 Bank of Montreal - | HP-SEC-01892019 | HP-SEC-01892022 | | |
| 16881 | 3/23/2011 | E-mail from S. Hussain to R. Sass re: Bank of Montreal | HP-SEC-01892068 | HP-SEC-01892068 | | |
| 16882 | 3/30/2011 | E-mail from P. Ryan to R. Sass re: Redlines from Product Schedule | HP-SEC-01893570 | HP-SEC-01893572 | | |
| 16883 | 6/30/2011 | Software License Schedule pursuant to agreement between Autonomy and Bank of Montreal | HP-SEC-01897533 | HP-SEC-01897540 | | |
| 16884 | 8/17/2011 | E-mail from J. Scott to S. Truitt re: Fw: Bank of Montreal | HP-SEC-01897510 | HP-SEC-01897512 | | |
| 16885 | 4/6/2011 | E-mail from P. Ryan to B. Oberoi re: BMO RE: Update | HP-SEC-01894186 | HP-SEC-01894186 | | |
| 16886 | 4/1/2011 | E-mail from patrickr@autonomy.com to R. Sass re: Fw: Thank You | HP-SEC-01894153 | HP-SEC-01894153 | | |
| 16887 | 3/31/2011 | E-mail from J. Scott to S. Truitt re: MicroTech Draft PO's | HP-SEC-01894067 | HP-SEC-01894067 | | |
| 16888 | 3/31/2011 | E-mail from S. Truitt to J. Scott re: MicroTech PO's | HP-SEC-01894103 | HP-SEC-01894103 | | |
| 16889 | 3/15/2011 | Email from James Murray to Hussain, Peter Wyse, Sean Blanchflower re: Prisa - trying for a this q deal | SEC-AUSA5-EPROD-000137759 | SEC-AUSA5-EPROD-000137759 | | |
| 16890 | 3/24/2011 | Email from Poppy Prentis to Steve Chamberlain, James Murray, cc'ing Chris Goodfellow and Hussain re: Prisa with attachment | SEC-AUSA5-EPROD-000273482 | SEC-AUSA5-EPROD-000273485 | | |
| 16891 | 9/30/2011 | Email from David Truitt to Stephen Chamberlain, copying Joel Scott re: Autonomy | SEC-AUSA5-EPROD-000690213 | SEC-AUSA5-EPROD-000690215 | | |
| 16892 | 4/4/2011 | Email from Alvaro Etcheverry to James Murray, Chris Goodfellow, Emmanuel Meriot et al. re: Prisa Hosting | SEC-AUSA5-EPROD-000490730 | SEC-AUSA5-EPROD-000490732 | | |
| 16893 | 4/19/2011 | Email from Alvaro Etcheverry to Chris Goodfellow and James Murray re: Prisa update | SEC-AUSA5-EPROD-000544285 | SEC-AUSA5-EPROD-000544286 | | |
| 16894 | 11/21/2011 | Email from Steve Chamberlain to Hussain re: FW: Autonomy (final payment on Prisa) | SEC-AUSA5-EPROD-000487281 | SEC-AUSA5-EPROD-000487284 | | |
| 16895 | 3/31/2011 | Fifth Amendment to Agreement for Application Hosting Services and Introspect Software License between Autonomy and Johnson & Johnson | HP-SEC-01899958 | HP-SEC-01899966 | | |
| 16896 | 2/7/2005 | Agreement for Application Hosting Services and Introspect Software between Zantaz and Johnson & Johnson | HP-SEC-01899335 | HP-SEC-01899358 | | |
| 16897 | 2009-2011 | Licensed Software Spreadsheet (Verdasys, EMC, Filetek, VMS, Capax, HP) | HP-SEC-02161744 | HP-SEC-02161744 | | |
| 16898 | 5/15/2011 | Purchase and Sale Agreement between Autonomy and Iron Mountain (Execution Version) | HP-SEC-02148318 | HP-SEC-02148405 | | |
| 16899 | 6/2/2011 | E-mail from S. Chamberlain to W. Myers re: FW: Funds flow | HP-SEC-02147388 | HP-SEC-02147393 | | |
| 16900 | 5/12/2011 | E-mail from S. Hussain to M. Kidd and T. Koopersmith re: partnership | HP-SEC-02145847 | HP-SEC-02145848 | | |
| 16901 | 5/12/2011 | E-mail from S. Chamberlain to S. Hussain and A. Kanter re: positioning | HP-SEC-02145835 | HP-SEC-02145837 | | |
| 16902 | 5/14/2011 | E-mail from Nicole Eagan to Andrew Kanter re: Fw: sentence about reselling arrangement | HP-SEC-02146649 | HP-SEC-02146650 | | |
| 16903 | 6/30/2011 | Agreement between Autonomy and Discover Tech re: sublicencing Autonomy products to Hyatt | HP-SEC-02162647 | HP-SEC-02162649 | | |

UNITED STATES' EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DOCUMENT DATE | DESCRIPTION | ORIG BEGBATES | ORIG ENDBATES | MARKED FOR ID | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 16904 | 6/23/2011 | E-mail from Jeff Eberts to Mike Mooney et al. re: IM/Autonomy incentive for Hyatt deal | HP-SEC-02161134 | HP-SEC-02161138 | | |
| 16905 | 9/23/2011 | E-mail from Joel Scott to Dave Truitt re: Cancellation of VAR agreements | HP-SEC-02165571 | HP-SEC-02165571 | | |