

**U.S. Department of Justice**

*United States Attorney*
*Northern District of California*

*1301 Clay Street, Suite 340S*          *(510) 637-3680*
*Oakland, California 94612*          *Fax:(510) 637-3724*

January 27, 2020

Gary S. Lincenberg, Esq.
Ariel A. Neuman, Esq.
Bird, Marella, Boxer, Wolpert, Nessim,
  Drooks, Lincenberg & Rhow, P.C.
1875 Century Park East, 23rd Floor
Los Angeles, California 90067-2561

      Re:    *United States v. Chamberlain*
             Case No. CR 18-577 CRB

Dear Counsel:

      Pursuant to your request for discovery, enclosed please find three Addonics drives containing the materials listed on the attached Index of Documents Produced dated January 27, 2020.

      Among other materials, this production includes (a) witness statements governed by 18 U.S.C. § 3500, including, but not limited to, grand jury testimony governed by Fed. R. Crim. P. 6(e), SEC investigative testimony, and other sworn witness statements, and (b) other witness statements, including, but not limited to, FBI Form 302 reports of witness interviews (with attached exhibits) and other third party reports of witness interviews, obtained or created by the government.  The government designates these as Protected Materials" within the meaning of the Stipulation and Order dated January 23, 2020.

      The government will make available for your inspection any item of evidence referred to in the enclosed reports and documents, as well as any other evidence seized from your client and/or which the government intends to offer in its case-in-chief.  Please contact me to arrange a mutually convenient time for your inspection of such items.

      The enclosed materials and any future discovery provided to you which may exceed the scope of discovery mandated by the Federal Rules of Criminal Procedure, federal statute, or relevant case law is provided voluntarily and solely as a matter of discretion.  By producing such materials to you, the government does not waive its right to object to any future discovery requests beyond the ambit of its legal obligations.  We reject any suggestion that the criminal local rules, including Criminal Local Rule 16-1(c), serve as valid authority for any substantive discovery obligations beyond that required under the applicable federal statutes and rules (e.g., Rule 16 and Jencks).

Notice Re: FRE 404(b), 608, 609

The government also hereby gives notice that it may seek to introduce the other crimes, wrongs or acts committed by defendant which are referenced in the enclosed documents pursuant to Rules 404(b), 608 and/or 609 of the Federal Rules of Evidence.

Request for Reciprocal Discovery

With this letter the government requests all reciprocal discovery to which it is entitled under Federal Rules of Criminal Procedure 16(b) and (c) and 26.2, including, but not limited to, the following:

1.  Inspection and/or copies of all books, papers, documents, photographs, tangible objects, or portions thereof in the possession, custody, or control of the defendant and which the defendant intends to introduce as evidence in his case-in-chief at trial.

2.  Inspection and/or copies of the results of any reports of physical or mental examinations and of scientific tests or experiments made in connection with the above-entitled case within the possession or control of the defendant which the defendant intends to introduce as evidence in his case-in-chief at trial or which have been prepared by a witness whom the defendant intends to call at trial.

3.  Inspection and/or copies of all statements made by all witnesses whom the defendant intends to call at trial.

4.  A written summary of any testimony that the defendant intends to use under Rules 702. 703, or 705 of the Federal Rules of Evidence as evidence at trial.

Request for Notice of Defenses

The government also requests notice of any intention of your client to rely on an entrapment defense or a defense involving mental condition or duress, and/or an alibi defense for the charged offenses

Please contact me if you have any questions concerning the foregoing.

Very truly yours,

DAVID L. ANDERSON
United States Attorney

ROBERT S. LEACH
Assistant United States Attorney

Encl:   Index of Documents Produced dated January 27, 2020
         Three Addonics drives

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| US_FBI_E-00027556 | US_FBI_E-00027643 | FBI | Additional interview/reports from FBI | | AU_0064_B |
| USAO-EMAIL 051919 | USAO-EMAIL 052004 | USAO | Additional USAO email communications | | BAT0241 |
| HP-SEC-02340578 | HP-SEC-02340672 | Hewlett-Packard | Additional documents from HP regarding ASL | | BAT0244 |
| MLAT_AU 00017004 | MLAT_AU 00017263 | UK | Additional documents produced by UK | | BAT0241 |
| USAO_NOTES 20000434 | USAO_NOTES 20000435 | USAO | Additional USAO notes | | Available for review @ USAO |
| FBI_NOTES 00002894 | FBI_NOTES 00002901 | FBI | Additional FBI interview notes | | Available for review @ USAO |
| USAO_JS-000001 | USAO_JS-000254 | Joel Scott | Documents received from Joel Scott | | HPA_20180326 |
| HPE-JFS-00001 | HPE-JFS-00091 | Gibson & Dunn | Documents received regarding J. Schultz | | BAT0260 |
| US_ATT 00065 | US_ATT 00174 | AT&T | Phone records for (703) 863-6962 | | BAT0240 |
| MLAT_AU 00017001 | MLAT_AU 00017003 | UK | Additional documents produced by UK | | BAT0241 |
| USAO-EMAIL 051849 | USAO-EMAIL 051918 | USAO | Additional USAO email communications | | BAT0241 |
| HP-SEC-02337805 | HP-SEC-02337825 | Hewlett-Packard | Documents from HP regarding ASL | | HP-SEC-202 |
| HP-SEC-02337826 | HP-SEC-02340542 | Hewlett-Packard | Documents from HP related to AU's former CEO, Michael Lynch | | HP-SEC-208 |
| N/A | N/A | Hewlett-Packard | Documents from HP regarding Autonomy/M. Lynch transactions | | Federal Government (Compsec) [5596-ANA]; IBM - Ameriprise [5970-ANA] |
| FBI_NOTES 00002885 | FBI_NOTES 00002893 | FBI | Additional FBI interview notes | | Available for review @ USAO |
| US_FBI_E-00027500 | US_FBI_E-00027508 | FBI | Additional interview/reports from FBI | | AU_0064 |
| USAO 00003189 | USAO 00003190 | USAO | Proffer Agreement, Joel Scott | | BAT0239 |
| HP-SEC-02337774 | HP-SEC-02337804 | MLB | August 2011 Federal Cloud proposal related to MicroTech | | HP-SEC-207 |
| US_FBI_E-00027495 | US_FBI_E-00027496 | FBI | Additional interview/reports from FBI | | AU_0064 |
| US_FRRP 000038 | US_FRRP 000039 | FRRP | Financial reporting review regarding David Lindsell | | BAT0244 |
| USAO-EMAIL 051744 | USAO-EMAIL 051848 | USAO | Additional USAO email communications | | BAT0239_B |
| US_FBI_E-00026745 | US_FBI_E-00027494 | FBI | Additional interview/reports from FBI | | AU_0064_A |
| FBI 000053720 | | FBI | Additional document from FBI | | AU_0063 |
| FBI_NOTES 00002834 | FBI_NOTES 00002884 | FBI | Additional FBI interview notes | | Available for review @ USAO |
| USAO_NOTES 20000428 | USAO_NOTES 20000433 | USAO | Additional USAO notes | | Available for review @ USAO |
| FBI_NOTES 00002773 | FBI_NOTES 00002833 | FBI | Additional FBI interview notes | | Available for review @ USAO |
| FBI 000053708 | FBI 000053719 | FBI | Additional documents from FBI | | AU_0063 |
| USAO 00003185 | USAO 00003188 | USAO | Proffer Agreement | | BAT0239_A |
| US_FBI_E-00026484 | US_FBI_E-00026744 | FBI | Additional interview/reports from FBI | | AU_0064 |
| US_ATT 00001 | US_ATT 00064 | AT&T | Phone records for (703) 624-5167 | | BAT0240 |
| USAO-EMAIL 051670 | USAO-EMAIL 051686 | USAO | Additional USAO email communications (AAR) | | BAT0239_A |
| US_FBI_E-00026289 | US_FBI_E-00026483 | FBI | Additional interview/reports from FBI | | AU_0062 |
| US_FBI_E-00026282 | US_FBI_E-00026288 | FBI | Additional interview/reports from FBI | | AU_0062 |
| USAO 00003177 | USAO 00003179 | USAO | HP News - Léo Apotheker Named CEO and President of HP | | BAT0239 |
| USAO 00003180 | USAO 00003181 | USAO | Proffer Agreement, William Loomis | | BAT0239 |
| USAO 00003182 | | USAO | Text message via Messenger | | BAT0239 |
| USAO 00003183 | USAO 00003184 | USAO | Proffer Agreement, Joel Scott | | BAT0239 |
| MS-HP-SEC-00017885 | MS-HP-SEC-00017885 | Morgan Stanley | Spreadsheet, Autonomy-Zantaz Digital Safe Service, Proposed Morgan Stanley Worksheet | | BAT0239 |
| HP-SEC-02313689 - HP-SEC-02314929 - HP-SEC-02332652 - | HP-SEC-02314927; HP-SEC-02317134; HP-SEC-02337748 | Hewlett-Packard | Additional documents from HP regarding Barclays PLC | | HP-SEC-02313689 - HP-SEC-02314927; HP-SEC-02314929 - HP-SEC-02317134; HP-SEC-02332652 - HP-SEC-02337748 |
| HP-SEC-02332635 | HP-SEC-02332651 | Hewlett-Packard | Additional documents from HP regarding ASL | | BAT0244 |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| USAO_NOTES 20000422 | USAO_NOTES 20000427 | USAO | Additional USAO notes | | Available for review @ USAO |
| USAO-EMAIL 051613 | USAO-EMAIL 051669 | USAO | Additional USAO email communications | | BAT0239 |
| US_FBI_E-00024876 | US_FBI_E-00026281 | FBI | Additional interview/reports | | AU_0062 |
| FBI 000053664 | FBI 000053707 | FBI | Additional documents from FBI | | AU_0061_A |
| HP-SEC-02317153 | HP-SEC-02319596 | Hewlett-Packard | Documents from HP regarding ASL | | HP-SEC-02317153 - HP-SEC-02319596 |
| HP-SEC-02319597 | HP-SEC-02324846 | Hewlett-Packard | Additional documents from HP regarding ASL | | HP-SEC-02319597 - HP-SEC-02324846 |
| HP-SEC-02324847 | HP-SEC-02327596 | Hewlett-Packard | Additional documents from HP regarding ASL | | HP-SEC-02324847 - HP-SEC-02327596 |
| HP-SEC-02327597 | HP-SEC-02332634 | Hewlett-Packard | Additional documents from HP regarding ASL | | HP-SEC-02324847 - HP-SEC-02327596; HP-SEC-02327949 - HP-SEC-02330981; HP-SEC-02330982 - HP-SEC-02332634 |
| SM_SFO_00000001 | SM_SFO_00037842 | UK | Additional documents produced by UK (Format: .PDF, MP4, XLS. WP) | | 2017-12-18 (MLAT) |
| FBI 200005962 | FBI 200006608 | FBI | Additional FBI communications | | HPAutonomy20180209 |
| USAO-EMAIL 051340 | USAO-EMAIL 051612 | USAO | Additional USAO email communications | | BAT0238 |
| FBI 000052935 | FBI 000053663 | FBI | Additional documents from FBI re Garner | | AU_0061 |
| US_FBI_E-00024049 | US_FBI_E-00024875 | FBI | Additional interview/reports | | AU_0061 |
| FBI_NOTES 00002669 | FBI_NOTES 00002688 | FBI | Additional interview notes | | Available for review @ USAO |
| USAO_NOTES 20000411 | USAO_NOTES 20000421 | USAO | Additional USAO notes | | Available for review @ USAO |
| FBI 000052807 | FBI 000052934 | FBI | Investor letter canvasses for April & May 2017 **included in 2/9/18 production** | | AU_0060 |
| DT-AS2 00323 | DT-AS2 00340 | Deloitte | Additional documentss extracted from Deloitte laptop | | BAT0227_A |
| FBI 000052506 | FBI 000052806 | FBI | Documents related to Garner_Thomas | | AU_0060 |
| US_FBI_E-00023953 | US_FBI_E-00024048 | FBI | Additional interview/reports | | AU_0059_A |
| USAO-EMAIL 051278 | USAO-EMAIL 051351 | USAO | Additional USAO email communications | | BAT0234_A |
| USAO 00003112 | USAO 00003138 | USAO | Additional miscellaneous correspondence | | BAT0234_A |
| FBI_NOTES 00002648 | FBI_NOTES 00002668 | FBI | Additional interview notes | | Available for review @ USAO |
| USAO_NOTES 20000409 | USAO_NOTES 20000410 | USAO | Additional interview notes | | Available for review @ USAO |
| USAO_MAZARS 000001 | USAO_MAZARS 000117 | Mazars | Mazars Presentation | | BAT0234 |
| USAO-EMAIL 051186 | USAO-EMAIL 051277 | USAO | Addition USAO email communications | | BAT0234 |
| HP-SEC-02314928 | | Hewlett-Packard | Additional document received from HP | | .PDF |
| USAO-EMAIL 051105 | USAO-EMAIL 051185 | USAO | Additional USAO email communications | | BAT0233 |
| USAO 00003093 | USAO 00003111 | USAO | Additional miscellaneous correspondence | | BAT0233 |
| USAO-SEC-EPROD-003764532 | USAO-SEC-EPROD-003764949 | SEC | Additional documents received from SEC | | USAO-SEC-EPROD_20180117 |
| USAO_NOTES 20000403 | USAO_NOTES 20000408 | USAO | Additional USAO notes | | Available for review @ USAO |
| USAO-EMAIL 028086 | USAO-EMAIL 051104 | USAO | Additional USAO email communications | | HPA_RSL20180109 |
| SEC-W 000001 | SEC-W 001069 | SEC | Documents produced by SEC relating to WB | | BAT0232 |
| HP-SEC-02166029 | HP-SEC-02166034 | Hewlett-Packard | Summary of revenue adjustments, Q1 2009 and Q2 2011 | | HP-SEC-02166029 - HP-SEC-02166034 |
| HP-SEC-02166035 | HP-SEC-02166190 | Hewlett-Packard | Additional materials regarding certain software transactions | | HP-SEC-193 |
| HP-SEC-02166191 | HP-SEC-02313620 | Hewlett-Packard | Certain software transactions by Autonomy prior to acquisition by HP | | HP-SEC-194 |
| DT-AS2 00001 | DT-AS2 00322 | Deloitte | Documents extracted from Deloitte laptop | | BAT0226; BAT0227 |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| USAO 00003046 | | USAO | Summary of Top 40 Customer Revenue List | | BAT0217_A |
| HP-SEC-02313621 | HP-SEC-02313688 | Hewlett-Packard | Company Employee Handbook for Autonomy | | HP-SEC-02313621 - HP-SEC-02313688 |
| USAO-EMAIL 027010 | USAO-EMAIL 027074 | USAO | Additional USAO e-mail communications | | BAT0228 |
| FBI_NOTES 00002474 | FBI_NOTES 00002647 | FBI | Additional interview notes received from FBI | | Available for review @ USAO |
| US_FBI_E-00022081 | US_FBI_E-00023952 | FBI | Additional reports/interviews from FBI | | AU_0059 |
| COVERLETTERS | | | Additional coverletters | | BAT0217_A |
| USAO-EMAIL 027075 | USAO-EMAIL 028085 | USAO | Additional USAO email communications | | EML1218 |
| USAO_NOTES 20000378 | USAO_NOTES 20000402 | USAO | Additional USAO notes | | Available for review @ USAO |
| USAO 00003047 | USAO 00003092 | USAO | Additional miscellaneous documents | | BAT0229 |
| UK_LITIGATION - HDD8 | | Hewlett-Packard | Documents produced in the UK litigation relating to Autonomy | | UK_LITIGATION - HDD8 |
| UK_LITIGATION - DVD3 | | Hewlett-Packard | Documents produced in the UK litigation relating to Autonomy | | UK_LITIGATION - DVD3 |
| MLAT_AU 00010974 | MLAT_AU 00016965 | UK | Additional documents produced by UK | | HP_MLAT20171117 |
| HP-SEC-02160925 | HP-SEC-02165816 | Hewlett-Packard | Documents pertaining to Q2 2011 transaction with Autonomy and Dell/Hyatt. | | HP-SEC-190 |
| UK_LITIGATION - USB2 | | Hewlett-Packard | Documents produced in the UK litigation relating to Autonomy | | UK_LITIGATION - USB2 |
| HP-SEC-02165817 | HP-SEC-02165947 | Hewlett-Packard | Capax Discovery | | HP-SEC-B-028 |
| HP-SEC-02165948 | HP-SEC-02166028 | Hewlett-Packard | Documents provided to UK Financial Reporting Council | | HP-SEC-02165948 to HP-sec-02166028 |
| COVERLETTERS | | | Additional coverletters | | BAT0206_A |
| MLAT_AU 00016966 | MLAT_AU 00017000 | UK | Additional documents produced by UK | | BAT0225 |
| MAZ 000001 | MAZ 000383 | Mazars | Documents cited in Brice report | | BAT0223 |
| HP-SEC-01844061 | HP-SEC-01845605 | Hewlett-Packard | Presentation binder | | BAT0222 |
| MLAT_AU 00010755 | MLAT_AU 00010973 | UK | Additional documents produced by UK | | BAT0219 |
| USAO-SEC-EPROD-003750307 | | SEC | Documents received from SEC | | Available for review at USAO |
| USAO-SEC-EPROD-003751196 | | SEC | Documents received from SEC | | Available for review at USAO |
| HP-SEC-02160363 | HP-SEC-02160371 | Hewlett-Packard | Correspondences | | BAT0214 |
| HP-SEC-02160372 | HP-SEC-02160517 | Hewlett-Packard | Documentation of certain software transactions | | BAT0214 |
| HP-SEC-02160518 | HP-SEC-02160924 | Hewlett-Packard | Witness interviews by Proskauer Rose of Andy Gersh/Kevin Asher | | BAT0218 |
| JEF000303 | JEF000474 | Jeffries & Peter Mizek | Analyst reports | | BAT0215 |
| FBI 200004205 | FBI 200005945 | FBI | Additional FBI communications | | HPAUTONOMY20170321 |
| FBI 200005946 | FBI 200005961 | FBI | Additional FBI communications | | AU_0057 |
| FBI 100010164 | FBI 100010173 | FBI | Additional records from FBI | | AU_0057 |
| USAO 00003043 | | USAA | Letter from USAA | | BAT0217 |
| USAO 00003044 | USAO 00003045 | USAO | Proffer Agreement | | BAT0217 |
| USAO_NOTES 20000208 | USAO_NOTES 20000377 | USAO | Additional USAO notes | | Available for review @ USAO |
| US_SEC_EX 00010076 | US_SEC-EX 00010137 | SEC | Additional SEC exhibits | | BAT0216 |
| EMC-GJ-000707 | | EMC Corporation | List of shipment dates | | EMC-GJ-003 |
| COVERLETTERS | | | Additional coverletters | | BAT0217 |
| COVERLETTERS | | | Additional miscellaneous coverletters | | BAT0206 |
| FBI_NOTES 00000001 | FBI_NOTES 00002447 | FBI | Interview notes received from FBI | | Available for review @ USAO |
| US_FBI_E-00021957 | US_FBI_E-00022080 | FBI | Additional interview/reports | | AU_0052_C |
| USAO_NOTES 20000113 | USAO_NOTES 20000207 | USAO | Additional USAO notes | | Available for review @ USAO |
| USAO_NOTES 20000001 | USAO_NOTES 20000112 | USAO | USAO notes | | Available for review @ USAO |
| USAO-EMAIL 025283 | USAO-EMAIL 027009 | USAO | Additional USAO e-mail communications | | HPA_AAR20170831: BAT0212 |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| USAO 00002815 | USAO 00003030 | USAO | Miscellaneous documents | | BAT0208 |
| USAO 00003031 | USAO 00003042 | USAO | Proffer | | BAT0204 |
| N/A | N/A | Deloitte | Two laptops with AS/2 software and Deloitte workpapers | | Available for review at USAO |
| USAO-DTLLP-000003 | USAO-DTLLP-000020 | Deloitte | Settlement Agreement | | BAT0204 |
| SEC_NOTES 00000001 | SEC_NOTES 0000942 | SEC | Interview notes received from SEC | | Available for review at USAO |
| SEC-SFRO-E-0000001 | SEC-SFRO-E-0002081 | SEC | Documents received from SEC | | BAT0205 |
| HP-SEC-01580270 | HP-SEC-01580291 | Hewlett-Packard | Documents received from HP | | BAT0210 |
| HP-SEC-02151309 | HP-SEC-02160362 | Hewlett-Packard | Witness interviews by MLB, Proskauer Rose | | BAT0210 |
| HP-AB-00001685 | HP-AB-00004369 | Hewlett-Packard | Documents produced by HP | | BAT0201_A |
| US_CC-SJ 00000763 | | Clifford & Chance | Correspondence | | BAT0208 |
| US-SH-00000120 | US-SH-00000121 | Simmons&Simmons | Correspondence | | BAT0208 |
| US-CE-000001 | US-CE-000056 | Various | Miscellaneous documents relating to Stouffer Egan | | BAT0208 |
| US-RCF-000001 | US-RCF-000069 | Robert C. Fitzwilson | Robert Fitzwilson documents | | BAT0208 |
| JEFF000001 | JEFF000302 | Jefferies & Peter Mizek | Documents received from Jefferies & Peter Mizek | | BAT0209 |
| COVERLETTERS | | | Additional, miscellaneous coverletters | | BAT0196_A |
| HP-SEC-02099903 | HP-SEC-02099921 | Hewlett-Packard | "Application of Revenue Policies and work performed" | | 2017-06-29 (NATIVES) |
| HP-SEC-02099922 | HP-SEC-02100146 | Hewlett-Packard | Witness interviews by MLB, Proskauer Rose | | BAT0198 |
| HP-SEC-02100147 | HP-SEC-02139721 | Hewlett-Packard | Documents pertaining to numerous Autonomy software transactions from Q1 2009 through Q2 2011. | | HP-SEC-188 |
| HP-SEC-02139722 | HP-SEC-02139988 | Hewlett-Packard | Communications between HP and its representatives and the Air Foce | | BAT0199 |
| HP-SEC-02139989 | HP-SEC-02140433 | Hewlett-Packard | Witness interviews by MLB, Proskauer Rose | | BAT0199 |
| NUM 006095 | NUM 006117 | Numis Securities | Business records of Numis | | BAT0202 |
| HP-SEC-02140434 | HP-SEC-02141239 | Hewlett-Packard | Witness interviews by MLB, Proskauer Rose | | BAT0199 |
| HP-SEC-02141240 | HP-SEC-02141245 | Hewlett-Packard | "Application of Revenue Policies and work performed" | HP-SEC-02141240 -          HP-SEC-02141245 | |
| HP-SEC-02141246 | HP-SEC-02141251 | Hewlett-Packard | Additional materials prepared by Chris Yelland | HP-SEC-02141246 -          HP-SEC-02141251 | |
| HP-SEC-01545143 | HP-SEC-01545210 | Hewlett-Packard | Additional materials prepared by Chris Yelland | | BAT0199 |
| HP-AB-00000001 | HP-AB-00001684 | Hewlett-Packard | Documents produced by HP | | BAT0201 |
| UK_LITIGATION - USB1 | | Hewlett-Packard | Documents produced in the UK litigation relating to Autonomy | | UK_LITIGATION - USB1 |
| USAO-SEC-EPROD-003753173 | USAO-SEC-EPROD-003764531 | SEC | Email correspondence between SEC and third parties and representatives of those parties | | USAO-SEC-EPROD_20170726 |
| HP-SEC-02141252 | HP-SEC-02142111 | Hewlett-Packard | Witness interews by MLB and Proskauer Rose LLP | | BAT0203 |
| HP-SEC-02142112 | HP-SEC-02151308 | Hewlett-Packard | Documents pertaining to numerous Autonomy software transactions from Q1 2009 through Q2 2011. | | HP-SEC-189 |
| COVERLETTERS | | COVERLETTERS | Miscellaneous coverletters | | BAT0192 |
| HP-POC 00000490 | HP-POC 000007823 | Hewlett-Packard | Draft HP's Particulars of Claim related to UK Litigation | | BAT0190 |
| HP-SEC-01962451 | HP-SEC-01991252 | Hewlett-Packard | Documents pertaining to numerous AU software transactions from Q1 2009 to Q2 2011 | | HP-SEC-184 |

United States v. Stephen Chamberlain
CR 18-577 CRB

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| HP-SEC-01991253 | HP-SEC-02099468 | Hewlett-Packard | Documents pertaining to numerous AU software transactions from Q1 2009 to Q2 2011 | | HP-SEC-185 |
| HP-SEC-02099469 | HP-SEC-02099517 | Hewlett-Packard | Documents pertaining to numerous AU software transactions from Q4 2008 to Q3 2011 | | HP-SEC-187 |
| HP-SEC-02099518 | HP-SEC-02099902 | Hewlett-Packard | Written actual summaries and accompanying exhibits of witness intervews conducted by MLB and Proskauer Rose LLP | HP-SEC-02099518 - SEC-02099902 | HP- |
| MLAT_AU 00010092 | MLAT_AU 00010754 | UK | Documents produced by UK | | BAT0195 |
| SEC_ENF 00000001 | SEC_ENF 00002114 | SEC | Documents received from SEC | | BAT0194 |
| UK_LITIGATION - HDD7 | | Hewlett-Packard | Documents produced in the UK litigation relating to Autonomy | | UK_LITIGATION - HDD7 |
| US-KVN-00000038 | US-KVN-00000219 | Keker & Van Nest | Documents produced by Keker & Van Nest for settlement purposes | | BAT0189 |
| USAO 00002646 | USAO 00002722 | USAO | Miscellaneous emails/correspondence | | BAT0182 |
| USAO 00002723 | USAO 00002810 | USAO | Printed article from Autonomy.org | | BAT0189 |
| USAO 00002811 | USAO 00002814 | USAO | Audio messages/recordings from third parties | | BAT0189 |
| USAO-EMAIL 022346 | USAO-EMAIL 025282 | USAO | Additional USAO e-mail communications | | EML0614 |
| US-SFO 00000926 | US-SFO 00000932 | Deloitte | Letter dated 2/28/14 from Deloitte to HP Autonomy | | BAT0196 |
| USAO-SEC-EPROD-003749580 | USAO-SEC-EPROD-003750306 | SEC | Documents received from SEC | | USAO-SEC-EPROD_20170623 |
| USAO-SEC-EPROD-003750308 | USAO-SEC-EPROD-003751195 | SEC | Documents received from SEC | | USAO-SEC-EPROD_20170623 |
| USAO-SEC-EPROD-003751197 | USAO-SEC-EPROD-003753172 | SEC | Documents received from SEC | | USAO-SEC-EPROD_20170623 |
| ABT-SEC-000001 | ABT-SEC-000154 | Abbott Labs | Contracts, amendments and other documents between Abbott and Autonomy responsive to Requests 1, 2 and 8. | SEC-FBI-000638666 - SEC-FBI-000281684 | HP_Autonomy003 |
| ABT-SEC-000155 | ABT-SEC-000710 | Abbott Labs | Emails and attachments responsive to Requests 3-5 | SEC_2-000000002 - SEC_2-000000531 | SF-03853 |
| RIZEK000001 | RIZEK000026 | Alan Rizek | Cellphone records for period 12/25/2009 - 11/11/2010 | | HP-Autonomy22 |
| AM0000001 | AM0005753 | Amgen | Kimberly Rhodes communications; docs re accounting treatment/journal entries/contracts; contracts, purchase orders, sales orders, agreements between Autonomy/Amgen | SF-03853-AUSA-00035367 - SF-03853-AUSA-00411682 SF-03853-AUSA-00010910 - SF-03853-AUSA-00010909 SF-03853-AUSA-00027228 - SF-03853-AUSA-00054604 | HP_AUTONOMY001 |
| AM0005754 | AM0009089 | Amgen | Custodian data for Meier; due diligence documents; custodian data for Susan Terry and Andrew Hodgins | SF-03853-AUSA-00411674 - SF-03853-AUSA-00790420 SF-03853-AUSA-00345130 - SF-03853-AUSA-00722670 | HP_AUTONOMY002 |
| SEC-Amulet-E-0000001 | SEC-Amulet-E-0179456 | Amulet Hotkey | Documents re transactions between Amulet Hotkey and Autonomy where Amulet purchased Dell hardware for resale through Autonomy between October 15, 2010 and May 2, 2012. | SEC-FBI-000141585 - SEC-FBI-000177452 | HP_Autonomy003 |
| LA-SEC0000001 | LA-SEC0015388 | Apotheker, Leo | Documents produced by Leo Apotheker. | SEC-FBI-000635230 - SEC-FBI- 000277985 (random within this range) | HP_Autonomy003 |
| LA-SEC0015389 | LA-SEC0017521 | Apotheker, Leo | Documents produced by Leo Apotheker. | SEC_2-000777631 to 000779646 | SF-03853 |
| LA-SEC0017522 | LA-SEC0018289 | Apotheker, Leo | Documents produced by Leo Apotheker. | SEC_2-000779647 - SEC_2-000780414 | SF-03853 |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| US-AWR 00000001 | US-AWR 00004279 | Argy, Wiltse & Robinson, P.C. | Audit papers | | HP_Autonomy004 - 005 |
| SEC-ARGY-P-0000001 | SEC-ARGY-P-0004790 | Argy, Wiltse & Robinson, P.C.        (now BDO) | Tax related material with respect to work performed by Argy for Discover Tech | SEC_2-001469526 SEC_2-001473685 | SF-03853 |
| SEC-ARGY-E-0000001 | SEC-ARGY-E-0046966 | Argy, Wiltse & Robinson, P.C.        (now BDO) | Documents relating to Argy accounting system with regard to billings and time charged: 1) MicroTech Invoice_Payment 2009 - 2011 SUMMARY; 2) MicroTech Time by Category 2009 - 2011 SUMMARY | SEC_2-001422560 - SEC_2-001469525 | SF-03853 |
| BA 00001 | BA 00192 | Ariko, Barry | Documents produced by Barry Ariko | SEC-AUSA4-000000001 - SEC-AUSA4-000000193 | SF-03853 |
| US-ATT 00000001 | US-ATT 00003157 | AT&T | Telephone records, subscriber's informantion for Autonomy, Inc. | | HP-Autonomy32 |
| US-ATT 00003158 | US-ATT 00003227 | AT&T | Manish Sarin phone records | | BAT0053 |
| MLAT_AU 00009392 | MLAT_AU 00010091 | Bailiwick of Guernsey | Documents produced by Bailiwick of Guernsey | | BAT0180 |
| BANA_MLI_HPAUTO000001 | BANA_MLI_HPAUTO000819 | Bank of America | 2011 deal docs from s-drive in U.S. and agreements and financial materials | SF-03853-AUSA-00039555 - SF-03853-AUSA-00039923 | HP_AUTONOMY001 |
| BANA_MLI_HPAUTO000820 | BANA_MLI_HPAUTO035850 | Bank of America | Emails/non-email electronic docs from s-drives: Vincent (Vince) Debban; Thomas Marinelli; Richard Ingrassia; Rosemary Archie; Reagan Smith; Amy Elliott; Carol Korn-Smith; Earl Ronald (Ron) Johnson. | SEC-FBI-000401899 - SEC-FBI-000432587 | HP_Autonomy003 |
| BANA_MLI_HPAUTO035851 | BANA_MLI_HPAUTO036166 | Bank of America | Custodian emails and non-email electronic documents from shared drives for the US review, which are responsive to the term "SHI" | SEC-FBI-000401899 - SEC-FBI- 000432587 | HP_Autonomy003 |
| BANA_MLI_HPAUTO036167 | BANA_MLI_HPAUTO036775 | Bank of America | 1) bank account statements in the name of FileTek for the period of January I, 2009 to December 31. 2011;    2) Excel file containing all wire activity for the FileTek account ending in 8774. | SEC-AUSA4-000000194 - SEC-AUSA4-000000899 | SF-03853 |
| BANA_MLI_HPAUTO036776 | BANA_MLI_HPAUTO036873 | Bank of America | Financial statements provided by FileTek to Bank of America from 2009 to 2011 | SEC-AUSA4-000000194 - SEC-AUSA4-000000899 | SF-03853 |
| BANA_MLI_HPAUTO037074 | BANA_MLI_HPAUTO037080 | Bank of America | Native files, spreadsheet containing purchases by BoA of Dell hardware from SHI. | | BAT0155 |
| BANA_MLI_HPAUTO037081 | BANA_MLI_HPAUTO037092 | Bank of America | E-mail communications in response to GJ subpoena for custodians:  Reagan Smith, Tom Marinelli, Vince Debban, Carol Korn-Smith, Gina Cavallo Arter, Tyler Lowe, Chad Browninger, Michael Montijo, Rein Hofstra | | BANA_MLI_HPAUTO_VOL03 |
| BARC-HP_00000001 | BARC-HP_00000225 | Barclays | Agreements:  Barclays re HP/Autonomy acquisition | SF-03853-AUSA-00053542 - SF-03853-AUSA-00053496 | HP_AUTONOMY001 |
| BARC-HP_00000226 | BARC-HP_00019780 | Barclays | Custodian records for Michael Carter, Avinash Patel, Wayne Kawarabayashi and Shailesh Murali. | SF-03853-AUSA-00400538 - SF-03853-AUSA- 00785055 | HP_AUTONOMY002 |
| BARC-HP_00019781 | BARC-HP_00056990 | Barclays | Custodian files for Michael Carter, Avinash Patel, Wayne Kawarabayashi, Shailesh Murali, plus a CD with a privilege log;  E-communication records for Michael Carter, Avinash Patel, Wayne Kawarabayashi and Shailesh Murali. | SEC-FBI-000539651 - SEC-FBI-000544951; SEC-FBI-000389572; SEC-FBI-000544911: (within these bates range) | HP_Autonomy003 |
| US-BARCLAYS-0000001 | US-BARCLAYS-0000090 | Barclays Capital, Inc | Letter from Barclays Capital Inc. forwadiing selected documents produced to SEC in response to 12/18/12 subpoena. | | BAT0077 |

United States v. Stephen Chamberlain
CR 18-577 CRB

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| BARC-FX-TD-00000994 | BARC-FX-TD-00000995 | Barclays Capital, Inc. | Documents received via GJ Subpoena | | Barclays_12092016 |
| BB000001 | BB000302 | Bloomberg | (1) contracts responsive to Request# 1 (BB00000 1-BBOOO 115), and (2) purchase orders responsive to Request #1 (BB000116-BB000302). | SEC-FBI-000521323 - SEC-FBI-000523394 | HP_Autonomy003 |
| SEC-BLOOMBERG-E-0000001 | | Bloomberg | Spreadsheet entitled "Purchasing Documents by Document Number" listing the purchase orders responsive to Request #1 of the subpoena | SEC-FBI-000141549 | HP_Autonomy003 |
| BLP-HPA-0000001 | BLP-HPA-0000002132 | Bloomberg, L.P. | No description in cover letter | SEC_2-000023774 - SEC_2-000025901 | SF-03853 |
| BMO0000001 | BMO0034354 | BMO Harris Bank | Docs regarding BMO/Bunty Oberoi | | BMO_GJS001 - 003 |
| BNYM0000001 | BNYM0000017 | BNY Mellon | No description in cover letter | SEC-FBI-000638663 - SEC-FBI-000281590 | HP_Autonomy003 |
| BNYMDH0000001 | BNYMDH0000897 | BNY Mellon | Files from custodian: Steven Ginsberg; | SEC-FBI-000413147 - SEC-FBI-000413238; SEC-FBI-000000344 - SEC-FBI- 000000590 | HP_Autonomy003 |
| BNYMJG0000001 | BNYMJG0000163 | BNY Mellon | Joanna Graper | SEC-FBI-000000369 - SEC-FBI- 000413543; SEC-FBI-000492672 - SEC-FBI-000492253 | HP_Autonomy003 |
| BNYMJO0000001 | BNYMJO0000339 | BNY Mellon | Jennifer Oakes | SEC-FBI-000492267 - SEC-FBI- 000086495 | HP_Autonomy003 |
| BNYMSG0000001 | BNYMSG0000261 | BNY Mellon | Files from custodian: Steven Ginsberg; | SEC-FBI-000000370 (random bates --- see also SEC-FBI-000413277 | HP_Autonomy003 |
| BNYMVA0000001 | BNYMVA0001114 | BNY Mellon | Vincent Azarcon | SEC-FBI-000492769 (random bates --- see also SEC-FBI-000086171 | HP_Autonomy003 |
| BANA_MLI_HPAUTO036888 | | BoA | Corrected invoice (re Autonomy invoice # 10709-ANA | | BAT0151 |
| BANA_MLI_HPAUTO036889 | BANA_MLI_HPAUTO037073 | BoA | | | BAT0118 |
| BANA_MLI_HPAUTO036876 | BANA_MLI_HPAUTO036887 | BoA, Tom Marinelli | Corporate Audit Investigations, Summary of Investigation | | BAT0045 |
| US-DT 00000001 | US-DT 00000050 | Bradley Arant Boult Cummings, LLP | Response to Show Cause Letter by counsel for Discover Technologies, LLC | | BAT0074 |
| US-BC 0000001 | US-BC 0000158 | Brean Capital | Documents received via GJ Subpoena | | BAT0163 |
| BHOGE000001 | BHOGE000334 | Brent Hogenson | Documents and communications in Mr. Hogenson's possession, custody, or control relating to Autonomy | SF-03853-AUSA-00239171 - SF-03853-AUSA-00620299; SF-03853-AUSA-00342702 - SF-03853-AUSA-00342716 | HP_AUTONOMY002 |
| BHOGE000335 | BHOGE004911 | Brent Hogenson | Documents and communications in Mr. Hogenson's possession, custody, or control relating to Autonomy | SEC-FBI-000130059 - SEC-FBI-000539644; SEC-FBI-000000008 - SEC-FBI-000000012; SEC-FBI-000771134 - SEC-FBI-000413058 | HP_Autonomy003 |
| CAP16000000 | CAP16000280 | CAPAX | Documents produced by Capax | | BAT0091 |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| CapaxAcctSpadone0000000    Capax BOA0000001 CapaxDKO0000001 CapaxFSA0000001 CapaxKraft0000001 CapaxLLY0000001 CapaxML0000001 CapaxMcAfee0000001 CapaxTKU0000001 CapaxUBS0000001 | CapaxAcctSpadone0000038 Capax BOA0000222 CapaxDKO0000222 CapaxFSA0000217 CapaxKraft0000065 CapaxLLY0000488 CapaxML0000048 CapaxMcAfee0000123 CapaxTKU0000295 CapaxUBS0001765 | Capax Discovery | Responsive docs for 1 of 10 transactions | SEC-FBI-000677554 - SEC-FBI-000317848 | HP_Autonomy003 |
| CapaxAcctSpadone0001000 | CapaxAcctSpadone0049036 | Capax Discovery | Responsive docs for 10 transactions from custodians John Baiocco, Jerry Hawk, Dave Spadone, and Steven Williams. | SEC-FBI-000677554; SEC-FBI-000317808; | HP_Autonomy003 |
| CAPAXBOA0001001 | CAPAXBOA0001759 | Capax Discovery | Responsive docs for 10 transactions from custodians John Baiocco, Jerry Hawk, Dave Spadone, and Steven Williams. | SEC-FBI-000673325; SEC-FBI-000312483; | HP_Autonomy003 |
| CapaxDKO0001001 | CapaxDKO0001701 | Capax Discovery | Responsive docs for 10 transactions from custodians John Baiocco, Jerry Hawk, Dave Spadone, and Steven Williams. | SEC-FBI-000675808; SEC-FBI-000312495; | HP_Autonomy003 |
| CapaxFSA0001001 | CapaxFSA0001822 | Capax Discovery | Responsive docs for 10 transactions from custodians John Baiocco, Jerry Hawk, Dave Spadone, and Steven Williams. | SEC-FBI-000676002; SEC-FBI-000314692; SEC1-000005023; | HP_Autonomy003 OR SF-03853 |
| CapaxKraft0001001 | CapaxKraft0001422 | Capax Discovery | Responsive docs for 10 transactions from custodians John Baiocco, Jerry Hawk, Dave Spadone, and Steven Williams. | SEC-FBI-000312863; SEC-FBI-000676211; | HP_Autonomy003 |
| CapaxLLY0001001 | CapaxLLY0003408 | Capax Discovery | Responsive docs for 10 transactions from custodians John Baiocco, Jerry Hawk, Dave Spadone, and Steven Williams. | SEC-FBI-000315076; SEC1-000005131; | HP_Autonomy003 OR SF-03853 |
| CapaxMcAfee0001001 | CapaxMcAfee0001404 | Capax Discovery | Responsive docs for 10 transactions from custodians John Baiocco, Jerry Hawk, Dave Spadone, and Steven Williams. | SEC-FBI-000313532; SEC-FBI-000674836; SEC1-000005194; | HP_Autonomy003 OR SF-03853 |
| CapaxML0001001 | CapaxML0002321 | Capax Discovery | Responsive docs for 10 transactions from custodians John Baiocco, Jerry Hawk, Dave Spadone, and Steven Williams. | SEC-FBI-000313605; SEC1-000005241; | HP_Autonomy003 OR SF-03853 |
| CapaxSupp0000000 | CapaxSupp0001178 | Capax Discovery | No description in cover letter beyond additional documents responsive to SEC email request. | SEC_2-000025906 - SEC_2-000027084 | SF-03853 |
| CapaxTXU0001001 | CapaxTXU0003164 | Capax Discovery | Responsive docs for 10 transactions from custodians John Baiocco, Jerry Hawk, Dave Spadone, and Steven Williams. | SEC-FBI-000674986; SEC-FBI-000313705; | HP_Autonomy003 |
| CapaxUBS0001001 | CapaxUBS0001765 | Capax Discovery | Responsive docs for 10 transactions from custodians John Baiocco, Jerry Hawk, Dave Spadone, and Steven Williams. | SEC-FBI-000677385; EC1-000005260; SEC-FBI-000317602; | HP_Autonomy003 OR SF-03853 |
| SEC-CARDINAL-P-0000001 | SEC-CARDINAL-P-0003199 | Cardinal Bank | 1) available financial statements provided by Micro Tech between 2009-present;  2) documents relating to any lines of credit or loans issued by Cardinal to Micro Tech from 2009 to the present;  3) bank statements for any accounts held by Micro Tech at Cardinal Bank from 2009 to the present. | SEC_2-001474241 - SEC_2-001477439 | SF-03853 |
| SEC-USAO-P-0000001 | SEC-USAO-P-0000276 | Cardinal Bank | Additional bank records for checking account number 506-002-5052, Repo account number 601-600-2773 and line of credit account number 1090955301 | SEC-AUSA4-000215911 - SEC-AUSA4-000215983 | SF-03853 |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| US-CARD 00000001 | US-CARD 00001960 | Cardinal Bank | Docs relating to commercial line of credit held in the name of Micro Technologies; Docs relating to consumer loan held in the name of Anthony Jimenez and with Micro Technologies as guarantor. | | HP_Autonomy006 |
| CLESJ000001 | CLESJ000801 | Catherine Lesjak | Documents responsive to request numbers 1 and 2 in subpoena. | SEC-FBI-000338136 - SEC-FBI-000700642 | HP_Autonomy003 |
| CLESJ000802 | CLESJ002057 | Catherine Lesjak | Docs responsive to subp req #s 1 & 2 | SEC-FBI-000519802 - SEC-FBI-000520941 | HP_Autonomy003 |
| CLESJ002058 | CLESJ002094 | Catherine Lesjak | E-copies of certain hardcopy documents responsive to request numbers 1 and 2 in subpoena | SEC-FBI5-000000001- SEC-FBI5-000000041 | SEC-FBI5-20151001 |
| CLESJ002095 | CLESJ002098 | Catherine Lesjak | No description in cover letter | SEC-AUSA4-000001677 - SEC-AUSA4-000001680 | SF-03853 |
| SCH 000001 | SCH 000194 | Charles Schwab | Brokerage Statements from Nigel Upton | | BAT0179 |
| SEC-CHARLES-E-0000001 | SEC-CHARLES-E-0000012 | Charles Schwab | Records and information primarily provided by the affiliate Charles Schwab Investment Management, Inc. (CSIM) engaged in management of the Schwab proprietary funds. | SEC-AUSA5-EPROD-000723185 - SEC-AUSA5-EPROD-000723196 | SEC-AUSA5-EPROD_20150424 |
| US-CH 00000001 | US-CH 00000776 | Choate Hall | Documents related to Deloitte | | HP-Autonomy13 |
| CKW0000001 | CKW00000230 | Chris Cooke | No description in email | SEC-FBI-000303534; SEC-FBI-000664864; (random within these range) | HP_Autonomy003 |
| SEC-COOKE-E-0000231 | SEC-COOKE-E-0000243 | Chris Cooke | Fully Executed Confidential Settlement Agmt and Release for Tejeda | SEC_2-001477440 - SEC_2-001477452 | SF-03853 |
| CSEC 0000001 | CSEC 0007310 | Citadel | Citadel securities documents related to the purchase of securities of Hewlett Packard from 8/18/11 to 8/19/11 | | BAT0116 |
| SURV0001 | SURV0014 | Citadel | Documents in response to GJ subpoena | | BAT0115 |
| CITI000001 | CITI000113 | Citigroup | Docs responsive to requests 1 and 6 | SF-03853-AUSA-00016104 | HP_AUTONOMY001 |
| CITI000114 | CITI000401 | Citigroup | Docs responsive to requests 7-9 and 14 | SF-03853-AUSA-00014425 - SF-03853-AUSA-00042928 | HP_AUTONOMY001 |
| CITI000402 | CITI000509 | Citigroup | Nine internal Citi "procurement summaries" | SF-03853-AUSA-00418276 - SF-03853-AUSA-00826376 | HP_AUTONOMY002 |
| CITI000510 | CITI003346 | Citigroup | Email from: Christopher Wren, Richard Newman, Jan Skarbek, and Charles Lytle; responsive to Requests 7, 12 and 13. | SEC_2-000027193 - SEC_2-000030029 | SF-03853 |
| CITI003347 | CITI003348 | Citigroup | Spreadsheets relating to Citigroup's accounting treatment for the purchase of hardware from Autonomy; responsive to Request 4. | SEC-FBI-000412286 - SEC-FBI-000770268 | HP_Autonomy003 |
| CITI003349 | CITI005897 | Citigroup | Emails from the year 2009 of five custodians: Ian Adams, Robert Ampaw, Joseph Angelucci, Tom Bachrach, and Philip Shen | SEC-FBI-000672774 - SEC-FBI-000311255 | HP_Autonomy003 |
| CITI005898 | CITI006663 | Citigroup | Emails from the year 2009 of five custodians: Ian Adams, Robert Ampaw, Joseph Angelucci, Tom Bachrach, and Philip Shen. | SEC-FBI-000296158 - SEC-FBI-000296305 | HP_Autonomy003 |

United States v. Stephen Chamberlain
CR 18-577 CRB

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| CITI006664 | CITI014682 | Citigroup | Docs responsive to Reqs #2 and #3 | SEC-FBI-000515217 - SEC-FBI- 000115627 | HP_Autonomy003 |
| CITI014683 | CITI040536 | Citigroup | Docs responsive to Reqs #2 and #3: emails from Ampaw, Angelucci, Bachrach, and Shen. | SEC-FBI-000104794 - SEC-FBI- 000104767 | HP_Autonomy003 |
| CITI040537 | CITI0049946 | Citigroup | Documents produced by Citigroup. | SEC_2-000030030 - SEC_2-000039439 | SF-03853 |
| CITI049947 | CITI056816 | Citigroup | Documents from the following five US custodians: Joseph Curcurato, Louise D'Angelo, Luis Davila, William Marengo, and Jennifer White. | SEC-AUSA5-EPROD-000000001 - SEC-AUSA5-EPROD-000006870 | SEC-AUSA5-EPROD_20150424 |
| | | Citigroup | Privileged log. | SEC_2-001477610 SEC_2-001478066 SF-03853-AUSA-00420224 | SEC_2_20140131 |
| US_CC-SJ 00000001 | US_CC-SJ 00000744 | Clifford & Chance | Presentation to USAO | | BAT0126 |
| US_CC-SJ 00000745 | US_CC-SJ 00000762 | Clifford & Chance | Letter, follow-up from April 6, 2016 meeting | | BAT0172 |
| CMA0000001 | CMA0000593 | Comerica Bank | Autonomy bank records. | | BAT0153 |
| CMA0000594 | CMA0003148 | Comerica Bank | Autonomy bank records. | SEC-AUSA4-000001681 - SEC-AUSA4-000004235 | SF-03853 |
| COVERLETTERS | | COVERLETTERS | Miscellaneous coverletters | | BAT0181 |
| COVERLETTERS | | COVERLETTERS | Miscellaneous coverletters | | BAT0109_A & BAT0170 |
| CSSU-000001 | CSSU-000288 | Credit Suisse | Research reports prepared by Credit Suisse on Autonomy for period Q12009 through Q2 2011. | | HP-Autonomy25 |
| CSSU-000555 | CSSU-000624 | Credit Suisse | Research Reports | | BAT0178 |
| CSSU-000625 | CSSU-000627 | Credit Suisse | Bluesheet data | | BAT0178 |
| CSSU-HP00000001 | CSSU-HP00012203 | Credit Suisse | Documents and communications relating to a September 28, 2009 transaction between Credit Suisse and Autonomy | | HP_Autonomy003 |
| Cronin0000001 | Cronin0015978 | Cronin, John | 1)Emails between and among Cronin and any of these names from 2009-present: Dave Truitt; Tim Wharton; Malcolm Hyson; Steve Truitt; Anthony Jimenez; Tomas Esterrich; Alan Rizek; Stouffer Egan; Andrew Kanter; Joel Scott; Jim Crumbacher; Mike Mooney; Steve Chamerlain; Mike Lynch; Sushovan Hussain; 2) documents relating to transactions between and among the four entities (Autonomy, Micro Tech, Discover Tech, and ink) between 2009-2011. | SEC_2-000039526 - SEC_2-000055503 | SF-03853 |
| SEC-001-00000001 | SEC-001-00000001 | Dell | Spreadsheet | SF-03853-AUSA-00051634 - SF-03853-AUSA-00051726 | \HP_AUTONOMY001 |
| SEC-002-00000001 | SEC-002-00000138 | Dell | Email/attachments from Roscoe, Markham, Fritcher, Warthen, and Kent.  Also Agreement between Dell Marketing, LP and Autonomy, Inc. | SF-03853-AUSA-00019166 - SF-03853-AUSA-00022122 | HP_AUTONOMY001 |
| SEC-003-00000001 | | Dell | Spreadsheet:  Dell/Autonomy transactions outside U.S. from 1/1/09 to present | SF-03853-AUSA-00055353 - SF-03853-AUSA-00058863 | HP_AUTONOMY001 |
| SEC-004-00000001 | SEC-004-00000034 | Dell | Agreements between Dell Marketing, LP and Autonomy, Inc. | SF-03853-AUSA-00417936 - SF-03853-AUSA- 00796739 | HP_AUTONOMY001 |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| SEC-005-00000001 | SEC-005-00002861 | Dell | Email from custodians Gregory Kent, Timothy Fritcher, Roy Markham, and Craig Warthen. | SF-03853-AUSA-00826541 - SF-03853-AUSA-00827004 | HP_AUTONOMY001 |
| SEC-006-00000001 | SEC-006-00030400 | Dell | Email from Kent, Fritcher, Markham, Hoffman, Warthen, Ybarra, De Leon, Renfro, Cooper, and Langley.  Also, Documents from Dell's Salesforce Chatter network | SF-03853-AUSA-00826030 - SF-03853-AUSA-00417406 | HP_AUTONOMY002 |
| SEC-007-00000001 | SEC-007-00008695 | Dell | Email from Thomas, Roscoe, Kent, and Cooper. | SF-03853-AUSA-00787396 - SF-03853-AUSA- 00789725 | HP_AUTONOMY002 |
| SEC-008-00000001 | SEC-008-00004321 | Dell | Email from custodian Jason Renfro | SF-03853-AUSA-00721396 - SF-03853-AUSA-00721093 | HP_AUTONOMY002 |
| SEC-009-00000001 | SEC-009-00004903 | Dell | E-mail/attachments from custodians Enrique Ybarra, Carolyn Langley, Craig Irons, and Julie Cooper (see SEC-009-00000001 through 58) and e-docs from custodians Enrique Ybarra, Carolyn Langley, Craig Warthen, Brett Roscoe, Craig Irons, Glen Hoffman, Roy Markham, Julie Cooper, Jason Renfro, Darren Thomas, and Lisa De Leon (see SEC-009-00000059 through 4902) | SF-03853-AUSA-00620305 - SF-03853-AUSA-00621300 | HP_AUTONOMY002 |
| SEC-010-00000001 | SEC-010-00012594 | Dell | E-mail/attachments, e-docs | SF-03853-AUSA-00060372 - SF-03853-AUSA-00066474 | HP_AUTONOMY002 |
| SEC-011-00000001 | SEC-011-00020570 | Dell | E-mail/attachments and e-docs from custodians:  De Leon, Gainer, Irons, Khosrowpour, Langley, and Ybarra , and electronic documents from Dell's Microsoft Sharepoint document management system. | SEC-FBI-000437764 - SEC-FBI-000031614 | HP_Autonomy003 |
| SEC-012-00000001 | SEC-012-00001628 | Dell | E-mail and associated attachments from custodians Farzad Khosrowpour, Lisa De Leon, Mike Gainer, Julie Cooper, Brett Roscoe, Craig Irons, Roy Markham, Timothy Fritcher, and Darren Thomas (see SEC-012-00001001 through SEC-012-00001627) and electronic documents from custodians Craig Warthen, Gregory Kent, and Darren Thomas (see SEC-012-00000001 through SEC-012-00001000. | SEC-FBI-000437615; SEC-FBI-000437726 | HP_Autonomy003 |
| SEC-013-00000001 | SEC-013-00000002 | Dell | Additional metadata from prior productions | | BAT0205 |
| SEC-014-00000001 | SEC-014-00000997 | Dell | Electronic documents from custodians Dave Trotter and Charles Meister (SEC-014-00000001-24) and e-mail and associated attachments from custodians Robert Barris and Charles Meister (SEC-014-00000025-996) | SEC-FBI-000019618 - SEC-FBI-000019864 | HP_Autonomy003 |
| SEC-015-00000001 | SEC-015-00007837 | Dell | Electronic documents from custodian Barron Brooks (SEC-015-00000001-104) and e-mail and associated attachments from custodians Barron Brooks, Tom Carroll and Michael Faughnan (SEC-015-00000105-7837) | SEC-FBI-000002694 to SEC-FBI-000004885 | HP_Autonomy003 |
| SEC-016-00000001 | SEC-016-00000006 | Dell | Dell document production | SEC_2-000055504 - SEC_2-000055509 | SF-03853 |

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| SEC-017-00000001 | SEC-017-00011595 | Dell | E-docs from custodians Carroll, Faughnan and Trotter (SEC-017-00000001-1442) and e-mail/attachments from custodians Barriss, Brooks, Carroll, Carlisle, Dolan, Harper and Faughnan (SEC-017-00001443-11594) | SEC_2-001329975 - SEC_2-001341568 | SF-03853 |
| SEC-018-00000001 | SEC-018-00012826 | Dell | Electronic documents from custodians Mike Bruff, Tom Carroll, Thomas Carlisle, Tom Deegan, Michael Faughnan, Tavy Lohrey, Bob Page, Adam Papp, Andrew Preston, Kayla Shell, and Dave Trotter (see SEC-0 18-00000001 through SEC-0 18-00000886) and e-mail and associated attachments from custodians Robert Barris, Baron Brooks, Mike Bruff, Tom Carroll, Thomas Carlisle, Andrew Chubick, Tom Deegan, Michael Faughnan, Steven Gaeta, Ryan Grametbauer, Joal Harper, Mark King, Charles Meister, Bob Page, Adam Papp, Jim Parker, Andrew Preston, Ben Ribaudo, William Rodrigues, Kayla Shell, Dave Trotter, and Steven VanMetre (SEC-018-00000887 through SEC-018-00012825) | SEC_2-001341569 - SEC_2-001354393 | SF-03853 |
| SEC-019-00000001 | SEC-019-00008182 | Dell | Electronic documents from custodians Ben Ribaudo and Maggie Dolan (see SEC-019-00000001 through SEC-019-00000256) and e-mail and associated attachments from custodians Robert Barris, Mike Bruff, Thomas Carlisle, Tom Carroll, Maggie Dolan, Michael Faughnan, Steven Gaeta, Allen Hull, Mark King, Maya McReynolds, Mark Mostaffa, Adam Papp, Kay Ia Shell, and Steven VanMetre (see SEC-019-00000257 through SEC-019-00008182). | SEC_2-001354394 - SEC_2-001370757 | SF-03853 |
| SEC-020-00000001 | SEC-020-00008295 | Dell | Electronic documents from custodians Maggie Dolan, Mark Mostaffa, and Ben Ribaudo (see SEC-020-00000001 through SEC-020-00000425) and e-mail and associated attachments from custodians Maggie Dolan, Mark Mostaffa, and Adam Papp (see SEC-020-00000426-SEC-020-00008295) | SEC_2-001370758 - SEC_2-001378976 | SF-03853 |
| SEC-021-00000001 | SEC-021-00007536 | Dell | Electronic documents from custodians Mark Mostaffa and Steven VanMetre (see SEC-021-00000001 through 00001167) and e-mail and associated attachments from custodians Tom Carroll, Allen Hull, Mark Mostaffa, and Steven VanMetre (see SEC-021-00001168 through 00007536) | SEC_2-001378977 - SEC_2-001386512 | SF-03853 |
| SEC-022-00000001 | SEC-022-00018656 | Dell | Electronic documents from custodian Andrew Chubick (see SEC-022-00000001 through SEC-022-00000082) and e-mail and associated attachments from custodians Andrew Chubick and Steven VanMetre (SEC-022-00000083 through SEC-022-00018655)+D191 | SEC_2-001386513 - SEC_2-001405167 | SF-03853 |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| SEC-023-00000001 | SEC-023-00006491 | Dell | Electronic documents from custodians Steven Gaeta, Jim Garcia, Ryan Grametbauer, and Joseph Snodgrass (see SEC-023-00000001 through SEC-023-00000403) and e-mail and associated attachments from custodians Robert Barris, Steven Gaeta, Jim Garcia, Ryan Grametbauer, Tavy Lohrey, Maya McReynolds, Ben Ribaudo, William Rodrigues, Rob Serra, and Joseph Snodgrass (see SEC-023-00000404 through SEC-023-00006490) | SEC_2-001405168 - SEC_2-001411657 | SF-03853 |
| SEC-024-00000001 | SEC-024-00007529 | Dell | Electronic documents from custodians Tom Carroll, Jim Garcia, Mark Mostaffa, and Steven VanMetre (see SEC-024-00000001 through SEC-024-00000153) and e-mail and associated attachments from custodians Robert Barris, Mike Bruff, Tom Carroll, Andrew Chubick, Maggie Dolan, Michael Faughnan, Jim Garcia, Roy Markham, Maya McReynolds, Charles Meister, Bob Page, Joseph Snodgrass, and Steven VanMetre (see SEC-024-00000154 through SEC-024-00007528). | SEC_2-001411658 - SEC_2-001419185 | SF-03853 |
| SEC-025-00000001 | SEC-025-00000797 | Dell | Electronic documents from custodians Jim Garcia, Joseph Snodgrass, and Steven VanMetre (see SEC-025-00000001 through SEC-025-00000049) and e-mail and associated attachments from custodians Thomas Carlisle, Andrew Chubick, Jim Garcia, Joseph Snodgrass, and Steven VanMetre (see SEC-025-00000050 through SEC-025-00000796) | SEC_2-001419186 to SEC_2-001419976 | SF-03853 |
| SEC-026-00000001 | SEC-026-00000031 | Dell | Privilege log and e-mail and associated attachments for following custodians: Robert Barris, Thomas Carlisle, Andrew Chubick, Julie Cooper, Lisa De Leon, Maggie Dolan, Michael Faughnan, Timothy Fritcher, Steven Gaeta, Jim Garcia, Craig Irons, Gregory Kent, Tavy Lohrey, Roy Markham, Charles Meister, Mark Mostaffa, Bob Page, Jason Renfro, Ben Ribaudo, Brett Roscoe, Steven VanMetre, Craig Warthen | SEC_2-001419982 - SEC_2-001420012 | SF-03853 |
| SEC-027-00000001 | SEC-027-00000973 | Dell | Privilege log and e-mail and associated attachments for following custodians: Robert Barris, Thomas Carlisle, Andrew Chubick, Julie Cooper, Lisa De Leon, Maggie Dolan, Michael Faughnan, Timothy Fritcher, Steven Gaeta, Jim Garcia, Craig Irons, Gregory Kent, Tavy Lohrey, Roy Markham, Charles Meister, Mark Mostaffa, Bob Page, Jason Renfro, Ben Ribaudo, Brett Roscoe, Steven VanMetre, Craig Warthen | SEC_2-001420013 - SEC_2-001420871 | SF-03853 |
| SEC-029-00000001 | SEC-029-00000040 | Dell | No description in cover letter | SEC_2-001420872 - SEC_2-001420910 | SF-03853 |
| SEC-030-00000001 | SEC-030-00001650 | Dell | No description in cover letter | SEC_2-001420911 - SEC_2-001422559 | SF-03853 |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| DTUS-SEC000001 | DTUS-SEC005123 | Deloitte | Working paper re audit by Deloitte UK of Autonomy for fiscal years 2009, 2010; Global Referral Instructions and associated appendices to Deloitte US | SF-03853-AUSA-00414155 - SF-AUSA-00796706; SF-03853-AUSA-00054287 - SF-03853-AUSA-00054329 | HP_AUTONOMY001 |
| DTUS-SEC005124 | DTUS-SEC009976 | Deloitte | Emails and user files for Cooper, Endo, Goel, Hertz, Hill, McKenzie, Plants, Prasad, and Tran | SF-03853-AUSA-00412223 - SF-03853-AUSA-00414141 | HP_AUTONOMY002 |
| DTUS-SEC009977 | DTUS-SEC016724 | Deloitte | Emails and user files from: Cadwalader;  Nguyen; Wattoo; and AS/2 files from Emily McRae | SEC-FBI-000678824 - SEC-FBI-000679716 | HP_Autonomy003 |
| DTUS-SEC016725 | DTUS-SEC018112 | Deloitte | Emails and user files for Amy Holcomb, Ryan Nicollerat and Macon Ware | SF-03853-AUSA-00239378 - SF-03853-AUSA-00621745 | HP_AUTONOMY002 |
| DTUS-SEC018113 | DTUS-SEC018264 | Deloitte | Aric Guo and Ryan Nicollerat files/e-mail | SEC-FBI-000412868 - SEC-FBI-000412932 | HP_Autonomy003 |
| DTUS-SEC018265 | DTUS-SEC019962 | Deloitte | Documents relating to user files located recently from the following custodians: Brittany Cadwalader; Anjali Goel; Amy Holcomb; Miriam McKenzie; Emily McRae; Millie Nguyen; Amy Tran | SEC-FBI-000524079 - SEC-FBI-000116680 | HP_Autonomy003 |
| DTUS-SEC019963 | DTUS-SEC023661 | Deloitte | Documents relating to user files from the following custodians: Gwen Hertz; Travis Hill; Kelli Plants; Macon Ware; and Joey Wattoo | SEC_2-000067012 - SEC_2-000070710 | SF-03853 |
| US-DVA-00000001 | US-DVA-00000235 | Dept. of Vet Affairs | Documents provided by the US Department of Veterans Affairs | | BAT077 |
| DBSI00000001 | DBSI00000278 | Deutsche Bank | Discovery rcvd from Deutsche Bank in respond to GJ subpoena request | | Deutsche Bank |
| DBSI00000279 | DBSI00029042 | Deutsche Bank | Documents received in response to GJ Subpoena | | DBSI002 |
| DBSI00029043 | DBSI00042783 | Deutsche Bank | Documents received in response to GJ Subpoena | | DBSI003 |
| DISCOVERTECH000001 | DISCOVERTECH008510 | Discover Technologies | Files from from three custodians: David Truitt, Malcolm Hyson, and Derik Palacino. | SEC-FBI-0003338768 | HP_Autonomy003 |
| DISCOVERTECH008511 | DISCOVERTECH008872 | Discover Technologies | Documents from three custodians: David Truitt, Malcolm Hyson, and the Discover Tech's "Office Administrator" email account. | SEC_2-000055513 SEC_2-000055874 | SF-03853 |
| DE000001 | DE000730 | Discovery Economics | No description in cover letter. | | HP-Autonomy29 |
| ZONES_DOJ0004201 | ZONES_DOJ0004791 | DLA Piper for Zones, Inc. | Production of documents in response to GJ Subpoena | | BAT00103_A |
| DC 0000001 | DC 0000318 | Dodge & Cox | | | BAT0117 & DC001 |
| DP_HP_0000001 | DP_HP_0003150 | Duff & Phelps | Additional docs received in response to GJ subpoena | | DHP002 & DHP001 |
| SEC-EGAN-00000001 | SEC-EGAN-00001085 | Egan, Stouffer | Documents responsive to Requests 1-4 | SEC-FBI-000317857 - SEC-FBI-000678130 | HP_Autonomy003 |
| ELI 000001 | ELI 00072 | Eli Lilly | Contract and payment documents related to Eli Lilly's transaction with Autonomy Corporation in June 2010. | SEC-FBI-000550582 - SEC-FBI- 000550598 (random within this range) | HP_Autonomy003 |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| ELI 000073 | ELI 012501 | Eli Lilly | No description in cover letter | SEC_2-000076668 - SEC_2-000083139; SEC_2-000070711 - SEC_2-000076667 | SF-03853 |
| EMC-HP-000001 | EMC-HP-000935 | EMC | Docs responsive to subpoena | SF-03853-AUSA-00055075 - SF-03853-AUSA-00054347 | HP_AUTONOMY001 |
| EMC-HP-000936 | EMC-HP-010249 | EMC | No description in cover letter | SF-03853-AUSA-00030833 - SF-03853-AUSA-00004842 | HP_AUTONOMY001 |
| EMC-HP-010250 | EMC-HP-018265 | EMC | Documents relating to customized reports of Autonomy transactions | SF-03853-AUSA-00234073 - SF-03853-AUSA-00236585 | HP_AUTONOMY002 |
| EMC-HP-018266 | EMC-HP-023463 | EMC | Emails from the following eight custodians: (1) Gregg Ambulos; (2) Thomas Austin; (3) Robert Crowley; (4) Michael Mussilli; (5) Thomas Pacheco; (6) Joseph Profeta; (7) Kevin Scannell; and (8) William Scannell. | SEC-FBI-000656569 - SEC-FBI-000297466 | HP_Autonomy003 |
| EMC-HP-023477 | EMC-HP-027429 | EMC | Docs from Harry You's email for the period January 1, 2010 through December 31, 2010 using as search terms "autonomy," "duxbury," "dynamo," or "everton." | SEC-FBI5-000000051 - SEC-FBI5-000004003 | SEC-FBI5-20151001 |
| EMC-GJ-000001 | EMC-GJ-000702 | EMC Corporation | Documents received in response to GJ Subpoena | | EMC-GJ-001 |
| EMC-GJ-000703 | EMC-GJ-000706 | EMC Corporation | Screenshots from EMC's Oracle database | | EMC-GJ-002 |
| EY-HP-AMRO-EF-008189 | EY-HP-AMRO-EF-008200 | Ernst & Young | Agniezka Mrowka | | SEC-AUSA5-EPROD_20150424 |
| EY-HP-AMRO-EM-012342 | EY-HP-AMRO-EM-012410 | Ernst & Young | Agniezka Mrowka | | SEC-AUSA4_20140624 |
| EY-HP-APOW-DF-000017 | EY-HP-APOW-DF-000045 | Ernst & Young | Amanda Powell | | SEC-AUSA4_20140624 |
| EY-HP-APOW-EF-005962 | EY-HP-APOW-EF-006123 | Ernst & Young | Amanda Powell | | SEC-AUSA4_20140624 |
| EY-HP-BCAR-EF-001070-1075 | EY-HP-BCAR-EF-001070-1075 | Ernst & Young | Beth Carr | | SEC-AUSA4_20140624 |
| EY-HP-BCAR-EM-014910-15178 | EY-HP-BCAR-EM-014910-15178 | Ernst & Young | Beth Carr | | SEC-AUSA4_20140624 |
| EY-HP-BIM-EF-012165 | | Ernst & Young | Bunrith Im | | SEC-AUSA4_20140624 |
| EY-HP-BOUT-DF-000960-986 | EY-HP-BOUT-DF-000960-986 | Ernst & Young | Brian Outland | | SEC-AUSA4_20140624 |
| EY-HP-BOUT-EM-001230-1240 | EY-HP-BOUT-EM-001230-1240 | Ernst & Young | Brian Outland | | SEC-AUSA4_20140624 |
| EY-HP-BROW-EM-018209 | EY-HP-BROW-EM-018312 | Ernst & Young | William Rowland | | SEC-AUSA4_20140624 |
| EY-HPC-000001 | EY-HPC-000422 | Ernst & Young | CD containing images of documents from Ernst & Young LLP's files related to HP's quarterly testing. | | HPC-001 |
| EY-HP-CHYE-EF-001785 | EY-HP-CHYE-EF-001834 | Ernst & Young | Cassie Hyek | | SEC-AUSA4_20140624 |
| EY-HP-CHYE-EM-005140 | EY-HP-CHYE-EM-005141 | Ernst & Young | Cassie Hyek | | SEC-AUSA4_20140624 |
| EY-HP-FOGL-DF-001000 | EY-HP-FOGL-DF-001165 | Ernst & Young | Forrest Oglesbee | | SEC-AUSA4_20140624 |
| EY-HP-FOGL-EF-001973 | EY-HP-FOGL-EF-002098 | Ernst & Young | Forrest Oglesbee | | SEC-AUSA4_20140624 |
| EY-HP-GAMX-11-003292 | EY-HP-GAMX-11-003568 | Ernst & Young | Additional electronic workpapers that concern Autonomy | SF-03853-AUSA-00066712 - SF-03853-AUSA-00066896 | HP_AUTONOMY002 |
| EY-HP-GHUN-EF-001049 | EY-HP-GHUN-EF-001057 | Ernst & Young | Gareth Hunt | | SEC-AUSA4_20140624 |
| EY-HP-GMX-11-000001 | EY-HP-GMX-11-003291 | Ernst & Young | Hardcopy and electronic workpapers re Autonomy for Oct. 31 2011 audit | | SEC-AUSA4_20140624 |
| EY-HP-GMX-11-003569 | EY-HP-GMX-11-003648 | Ernst & Young | Electronic workpapers that concern Autonomy from the H-P October 31, 2011 and October 31, 2012 audits. | | SEC-AUSA4_20140624 |
| EY-HP-GMX-11-003649 | EY-HP-GMX-11-006126 | Ernst & Young | Corporate 2011 GAMX | | SEC-AUSA4_20140624 |
| EY-HP-GMX-11-003830 | EY-HP-GMX-11-003830.015 | Ernst & Young | Documents produced by Ernst & Young | SEC-AUSA4-000006123 - SEC-AUSA4-000006138 | SEC-AUSA4_20140624 |
| EY-HP-GMX-12-000001 | EY-HP-GMX-12-015452 | Ernst & Young | Electronic workpapers that concern Autonomy from the H-P October 31, 2011 and October 31, 2012 audits. | | SEC-USAOFBI_20140318 |

United States v. Stephen Chamberlain
CR 18-577 CRB

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| EY-HP-GMX-12-015531 | EY-HP-GMX-12-020584.003 | Ernst & Young | Documents produced by Ernst & Young | SEC-AUSA4-000006182 - SEC-AUSA4-000006524 | SEC-AUSA4_20140624 |
| EY-HP-GMX-12-015531 | EY-HP-GMX-12-021926 | Ernst & Young | Corporate 2012 GAMX | | SEC-AUSA4_20140624 |
| EY-HP-GMX-12-015929 | EY-HP-GMX-12-017053.0001 | Ernst & Young | Documents produced by Ernst & Young | SEC-AUSA4-000006372 - SEC-AUSA4-000006520 | SEC-AUSA4_20140624 |
| EY-HP-HCHO-EF-003703 | EY-HP-HCHO-EF-003794 | Ernst & Young | Hee Cho | | SEC-AUSA4_20140624 |
| EY-HP-HCHO-EM-026823 | EY-HP-HCHO-EM-027590 | Ernst & Young | Hee Cho | | SEC-AUSA4_20140624 |
| EY-HP-JGUT-EF-000615 | EY-HP-JGUT-EF-000937 | Ernst & Young | Jason Guthrie | | SEC-AUSA4_20140624 |
| EY-HP-JLAN-EF-000048 | EY-HP-JLAN-EF-000049 | Ernst & Young | Jeff Lang | | SEC-AUSA4_20140624 |
| EY-HP-JTEU-DF-001618 | EY-HP-JTEU-DF-001680 | Ernst & Young | Jamie Teuscher | | SEC-AUSA4_20140624 |
| EY-HP-JTEU-EF-000153 | EY-HP-JTEU-EF-000470 | Ernst & Young | Jamie Teuscher | | SEC-AUSA4_20140624 |
| EY-HP-KASH-DF-000978 | EY-HP-KASH-DF-001021 | Ernst & Young | Kevin Asher | | SEC-AUSA4_20140624 |
| EY-HP-KASH-EF-000031 | EY-HP-KASH-EF-000041 | Ernst & Young | Kevin Asher | | SEC-AUSA4_20140624 |
| EY-HP-KPAR-EM-008526 | EY-HP-KPAR-EM-008527 | Ernst & Young | Kirk Parish | | SEC-AUSA4_20140624 |
| EY-HP-LFUA-EM-032765 | EY-HP-LFUA-EM-034516 | Ernst & Young | Long Hua | | SEC-AUSA4_20140624 |
| EY-HP-LHUA-DF-000091 | EY-HP-LHUA-DF-000165 | Ernst & Young | Long Hua | | SEC-AUSA4_20140624 |
| EY-HP-LHUA-EF-000669 | EY-HP-LHUA-EF-000684 | Ernst & Young | Long Hua | | SEC-AUSA4_20140624 |
| EY-HP-LIST-000002 | EY-HP-LIST-000441 | Ernst & Young | Documents and Paper Profile lists from each of the 2011 and 2012 Hewlett-Packard Company year-end audit GAMX databases | SEC-AUSA4-000009127 - SEC-AUSA4-000009138 | SEC-AUSA4_20140624 |
| EY-HP-LJOH-EF-006464 | EY-HP-LJOH-EF-006500 | Ernst & Young | Lucas Johnson | | SEC-AUSA4_20140624 |
| EY-HP-LWAN-EM-015257 | EY-HP-LWAN-EM-015477 | Ernst & Young | Lynne Wang | | SEC-AUSA4_20140624 |
| EY-HP-LWOR-EF-010114 | EY-HP-LWOR-EF-011072 | Ernst & Young | Laura Worsham | | SEC-AUSA4_20140624 |
| EY-HP-MWRA-DF-000157 | EY-HP-MWRA-DF-000261 | Ernst & Young | Michelle Wrage | | SEC-AUSA4_20140624 |
| EY-HP-MWRA-EF-058363 | EY-HP-MWRA-EF-059706 | Ernst & Young | Michelle Wrage | | SEC-AUSA4_20140624 |
| EY-HP-MWRA-EM-038628 | EY-HP-MWRA-EM-039683 | Ernst & Young | Michelle Wrage | | SEC-AUSA4_20140624 |
| EY-HP-RADH-EF-007515 | EY-HP-RADH-EF-007523 | Ernst & Young | Rohit Adhikary | | SEC-AUSA4_20140624 |
| EY-HP-RADH-EM-003417 | EY-HP-RADH-EM-003159 | Ernst & Young | Rohit Adhikary | | SEC-AUSA4_20140624 |
| EY-HP-RJAC-EF-015601 | EY-HP-RJAC-EF-015603 | Ernst & Young | Richard Jackson | | SEC-AUSA4_20140624 |
| EY-HP-RKYL-EM-000466 | EY-HP-RKYL-EM-000577 | Ernst & Young | Robert Larsen | | SEC-AUSA4_20140624 |
| EY-HP-SNEL-DF-000044 | EY-HP-SNEL-DF-000097 | Ernst & Young | Sadler Nelson | | SEC-AUSA4_20140624 |
| EY-HP-SNEL-EF-000135 | EY-HP-SNEL-EF-000135 | Ernst & Young | Sadler Nelson | | SEC-AUSA4_20140624 |
| EY-HP-SNEL-EM-044443 | EY-HP-SNEL-EM-049675 | Ernst & Young | Sadler Nelson | | SEC-AUSA4_20140624 |
| EY-HP-TFIS-EF-000005 | | Ernst & Young | Tracy Fisher | | SEC-AUSA4_20140624 |
| EY-HP-TFIS-EM-060157 | EY-HP-TFIS-EM-073912 | Ernst & Young | Tracy Fisher | | SEC-AUSA4_20140624 |
| EY-HP-WP-12-000164 | EY-HP-WP-12-000828 | Ernst & Young | Documents produced by Ernst & Young | SEC-AUSA4-000018534 - SEC-AUSA4-000019088 | SEC-AUSA4_20140624 |
| VARIOUS | VARIOUS | Ernst & Young | Electronic files and email of: Abdul Lakhani ; Agniezka Mrowka;  Amanda Powell; Beth Carr;  Bunrith lm;  Brian Outland;  Brad Rowland; Cassie Hyek;  Forrest Oglesbee;  Gareth Hunt;  Hee Cho; Jason Guthrie;  Kevin Asher;  Kevin Reilly;  Kirk Parrish; Long Hua;  Lucas Johnson;  Lynne Wang;  Laura Worsham;  Michelle Wrage;  Richard Harrison;  Richard Jackson;  Robert Kyle Larson;  Sadler Nelson;  Scott Leahy;  Tom Sciametta;  Tracy Fisher;  Ye Wang | | SEC-AUSA5-EPROD_20150424 |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| VARIOUS | VARIOUS | Ernst & Young | Electronic files of: Alicia Elliot; Beth Carr; Bunrith Im; Cassie Hyek; Forrest Oglesbee; Gareth Hunt; Hee Cho; Jaime Teuscher; Jason Guthrie; Laura Worsham; Lucas Johnson; Marek Ciezko; Michelle Wrage; Richard Harrison; Richard Jackson; Rohit Adhikary; Tracy Fisher | | SEC-AUSA5-EPROD_20150424 |
| VARIOUS | VARIOUS | Ernst & Young | Electronic workpapers that concern Autonomy from the H-P October 31, 2011 and October 31, 2012 audits. | | SEC-AUSA4_20140624 |
| SEC-EAYPL-0000001 | SEC-EAYPL-0000079 | Ernst & Young | Four privilege logs for HP's privilege claims. These logs are missing certain bates numbers, though the documents are listed on the logs. HP will update the logs and provide the missing bates numbers | | SEC_2_20140131 |
| SEC-EYPL-0000001 | SEC-EYPL-0000005 | Ernst & Young | Request to remove list of "inadvertently produced" documents | | SEC_2_20140131 |
| SEC-E&YPL-00000001 | SEC-E&YPL-00000010 | Ernst & Young | Privilege Log and identification of redacted documents | | SEC_2_20140131 |
| FBI 000000001 | FBI 000002267 | FBI | GJ Interviews | | PROTECTED MATERIALS |
| FBI 000002268 | FBI 000051448 | FBI | Records from FBI received via GJ subpoena | | AU_0002 |
| FBI 000007929 | FBI 000007956 | FBI | Replacement for sub-folder to fix overlapping bates number | | AU_0005 |
| FBI 000050845 | FBI 000051230 | FBI | Replacement for sub-folder to fix overlapping bates number | | AU_0024 |
| FBI 000051449 | FBI 000051451 | FBI | Replacement for sub-folder to fix overlapping bates number | | AU_0015 |
| FBI 000051452 | FBI 000052121 | FBI | Additional records from FBI | | AU_0049 & AU_0051 |
| FBI 000052122 | FBI 000052519 | FBI | Additional records from FBI | | AU_0054 |
| FBI 100000001 | FBI 100000764 | FBI | Records from FBI case file | | AU_0026 |
| FBI 100000765 | FBI 100004695 | FBI | Interviews | | PROTECTED MATERIALS |
| FBI 100004696 | FBI 100008535 | FBI | Records from FBI case file | | AU_0029; AU_0031 |
| FBI 100008536 | FBI 100009136 | FBI | Interviews | | PROTECTED MATERIALS |
| FBI 100009137 | FBI 100009138 | FBI | Replacement for sub-folder to fix overlapping bates number | | AU_0028 |
| FBI 100009139 | FBI 100010062 | FBI | Additional records from FBI, case file | | AU_0049 & AU_0050 |
| FBI 100010063 | FBI 100010066 | FBI | Additional records from FBI re Sushovan Hussain | | AU_0051 |
| FBI 100010067 | FBI 100010163 | FBI | Additional records from FBI, case file | | AU_0055 |
| FBI 200000000 | FBI 200003919 | FBI | FBI communications with non-governmental parties | | RECORDS FROM FBI |
| FBI 200003920 | FBI 200004204 | FBI | Additional FBI communications | | HPAutonomy20170131 |
| FBI_HP 00000001 | FBI_HP 00000179 | FBI | Miscellaneous documents from FBI | | AU_0053 |
| FBI_HP 00000180 | | FBI | Local news on AU payroll fraud: "Payroll Scam" | | AU_0053 |
| US_FBI_E-00000001 | US_FBI_E-00020785 | FBI | Reports/Interview with exhibits/attachments | | PROTECTED MATERIALS |
| US_FBI_E-00020786 | US_FBI_E-00020796 | FBI | Additional interview/reports | | AU_0052 |
| US_FBI_E-00020797 | US_FBI_E-00020801 | FBI | Index of reports/interviews | | AU_0052 |
| US_FBI_E-00020802 | US_FBI_E-00021956 | FBI | Additional interview/reports | | AU_0052_A |
| US-FBI 0000001 | US-FBI 0001136 | FBI | Reports and interviews, without exhibits/attachments | | PROTECTED MATERIALS |
| US-FBI 0001137 | | FBI | Lynch video, Autonomy-CNBC 11/20/2012 | | PROTECTED MATERIALS |

United States v. Stephen Chamberlain
CR 18-577 CRB

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| FIDELITY-SEC-AUTONOMY 0000001 | FIDELITY-SEC-AUTONOMY 0000048 | Fidelity Management | Schedule showing the trading of shares of Autonomy by mutual funds and/or institutional accounts for which FMR or Pyramis performed discretionary portfolio management, etc… | SEC-AUSA5-EPROD-000118438 - SEC-AUSA5-EPROD-000118485 | SEC-AUSA5-PROD_20150424 |
| FT0000001 | FT0000127 | FileTek | Documents produced by FileTek | SEC_2-000091156 - SEC_2-000091282 | SF-03853 |
| FT0000001 | FT0000099 | FileTek | Documents produced by FileTek | SEC_2-000091156 - SEC_2-000091254 | SF-03853 |
| FT0000128 | FT0073378 | FileTek | Emails dated January 1, 2009 and later from the accounts of Bill Loomis, Howard Patrick, and Gary Szukalski. | SEC-FBI-000363547 - SEC-FBI-000383322 | HP_Autonomy003 |
| FT0073379 | FT0081844 | FileTek | No description in cover letter | SEC_2-000091283 - SEC_2-000099748 | SF-03853 |
| US_FRRP 000001 | US_FRRP 000040 | Financial Reporting Review Panel | FRRP correspondence | | BAT0154 |
| F_000001 | F_000231 | FINRA | Documents responsive to SEC request of 1/24/14: Stock trading records for Autonomy Corp. | | |
| US-FRC 00000001 | US-FRC 00000508 | FRC | Interviews of Deloitte auditors | | PROTECTED MATERIALS |
| GRIEB-000001 | GRIEB-000554 | Fred Grieb | Documents responsive to subpoena. | | GRIEB08092015 |
| FTIGJ00000001 | FTIGJ00002565 | FTI Consulting | Documents responsive to subpoena. | | PROD 001 20150311 |
| FTIGJ00002566 | FTIGJ00003117 | FTI Consulting | Documents responsive to subpoena. | | VOL005 |
| KT000001 | KT000107 | G. Kennedy Thompson | No description in cover letter | SEC-FBI-000523467 - SEC-FBI-000523466 | HP_Autonomy003 |
| GEAMHP_0000001 | GEAMHP_0002698 | GE Asset Management | No description in cover letter | SEC-AUSA8-EPROD-000000001 - SEC-AUSA8-EPROD-000002698 | SEC_AUSA8-EPROD_20150224 |
| GEAMHP_0002699 | GEAMHP_0002758 | GE Asset Management | No description in cover letter | SEC-AUSA8-EPROD-000002699 - SEC-AUSA8-EPROD-000002758 | SEC_AUSA8-EPROD_20150224 |
| US-GD-00000001 | US-GD-00000008 | Gibson Dunn | Correspondence regarding use of docs. | | BAT0115 |
| US-GD-00000009 | US-GD-00000011 | Gibson Dunn | Correspondence regarding use of docs. | | BAT0115 |
| CAPAX000001 | CAPAX000136 | Goldberg Segalla LLP | Show Cause:  Capax Global LLC | | BAT0074 |
| GS0000001 | GS00000003366 | Goldman Sachs | Communications between AU and GS | | ED8000_001 |
| GSSEC0000001 | GSSEC0001930 | Goldman Sachs | Gregg Kemkau's hard copy files | SF-03853-AUSA-00015064 - SF-03853-AUSA- 00015935 | HP_AUTONOMY001 |
| GSSEC0001931 | GSSEC0004475 | Goldman Sachs | Emails from Outlook folders maintained by Owain Evans, Gregg Lemkau, Philip Shelley, Mark Sorrell, Nicholas van den Arend | SF-03853-AUSA-00010364 - SF-03853-AUSA-00039381 | HP_AUTONOMY001 |
| USAO 00002233 | USAO 00002238 | Google | Account Info | | BAT0045 |
| HRB0000001 | HRB0000163 | H&R Block | Contracts and purchase orders relating to transactions between HRB Tax Group, Inc. and Autonomy, Inc. between January 1, 2009 and the present. | | |
| HRB0000164 | HRB0009562 | H&R Block | Email files from: Scott Danner; Saravanan Karunanithi; Barb Larson; Mary Ocker; Kathleen Ryan; John Meiers; Rod Shipley; Brant Sader; Gina Srivastava | SEC-FBI-000450957 - SEC-FBI-000037893 | HP_Autonomy003 |
| HRB0009562A | HRB0019922 | H&R Block | Documents received from HRB re communications with Autonomy, January 2009 - May 2011. | SEC-FBI-000086994 - SEC-FBI-000498503 | HP_Autonomy003 |
| HRB0019923 | HRB0019942 | H&R Block | Privilege Log | SEC_2-000746156 - SEC_2-000746175 | SF-03853 |

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| HP-SEC-01580291 | | Hewlett-Packard | Response to meetings and interview of Betsy Branch on July 15, 2015: 1) Timing of Autonomy's 2010 Annual Report and Meetings with HP;  2) HP's Damages Analysis; 3) Evidence of Mike Lynch's Termination from HP; 4) Autonomy's Q2 2011 VSOE Analysis; and 5) HP's Sub-Certification Process | | HP-SEC-089_PDF |
| HP-SEC-01583227 | HP-SEC-01583330 | Hewlett-Packard | Response to meetings and interview of Betsy Branch on July 15, 2015: 1) Timing of Autonomy's 2010 Annual Report and Meetings with HP;  2) HP's Damages Analysis; 3) Evidence of Mike Lynch's Termination from HP; 4) Autonomy's Q2 2011 VSOE Analysis; and 5) HP's Sub-Certification Process | | HP-SEC-089 |
| HP-SEC-00768977 | HP-SEC-0070737 | Hewlett-Packard | 1) Full document "families" for all documents included in the "Stouffer Egan Binder" as well as "Joel Scott Binder" produced on February 3, 2014 (HP-SEC-00770242-HP-SEC-00770737).  2) full document "families" for all exhibits attached to HP's 11/16/2012 and 5/9/2013 presentations to the SEC and the USAO (respectively, HP-SEC00768977-HP-SEC-00769395 and HP-SEC-00769396-HP-SEC-00770241). | | HP-SEC-034 |
| COVERLETTER_MLB-20150520.001 | | Hewlett-Packard | Follow up to 4/27/15 presentation, MLB provided explanation referencing documents with bates number: HP-SEC-01574462 to HP-SEC-01574610. | | BAT0109 |
| HP 0000001 | HP 0000198 | Hewlett-Packard | Presentation to SEC staff of internal investigation findings re Autonomy | | BAT11 |
| HP 0000199 | HP 0000730 | Hewlett-Packard | Presentation to SEC staff of internal investigation findings re Autonomy | | BAT11 |
| HP 0000199 | HP 0000202 | Hewlett-Packard | Players' list | | BAT11 |
| HP 0000731 | HP 0001370 | Hewlett-Packard | Presentation to the USAO, Binder | | BAT0132 |
| HP -SEC-01830656 | | Hewlett-Packard | Documents relating to investors who may have purchased shares of HP | | HP-SEC-166 |
| HP-POC 00000409 | | Hewlett-Packard | Particulars of Claim | | BAT26_A |
| HP-POC-00000001 | HP-POC-00000408 | Hewlett-Packard | Schedules which accompanied the Particulars of Claim against Mike Lynch and Sushovan Hussain in the UK | HP-SEC-01550316 - HP-SEC-01550392 | BAT26 |
| HP-SEC-00000001 | HP-SEC-00001653 | Hewlett-Packard | Org charts, ledger, agreements | SF-03853-AUSA-00026237 - SF-03853-AUSA-00054254 | HP_AUTONOMY001 |
| HP-SEC-00001654 | HP-SEC-00001879 | Hewlett-Packard | Docs provided to HP Board re Autonomy acquisition | SF-03853-AUSA-00055303 - SF-03853-AUSA-00054861 | HP_AUTONOMY001 |
| HP-SEC-00001880 | HP-SEC-00002801 | Hewlett-Packard | Powerpoint slides, Enterprise Financial Reporting | SF-03853-AUSA-00051854 - SF-03853-AUSA-00022636 | HP_AUTONOMY001 |
| HP-SEC-00002802 | HP-SEC-00004327 | Hewlett-Packard | Powerpoint slides, Autonomy Corp., Consolidated Financial Statements, 12/31/2008 | SF-03853-AUSA-00341880 - SF-03853-AUSA-00719982 | HP_AUTONOMY002 |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| HP-SEC-00004328 | HP-SEC-00189787 | Hewlett-Packard | Email/ESI gathered for custodians listed in Requests 19 and 20, including (1) Antonia Anderson; (2) Ian Black; (3); Randy Cairns; (4) Jim Crumbacher; (5) Chris Goodfellow; (6) Lisa Harris; (7) Fernando Lucini; (8) Mike Mooney; (9) Joel Scott; (10) Matt Stephen; (11) Mike Sullivan; and (12) Chris Yelland. | SF-03853-AUSA-00289158 | HP_AUTONOMY002 |
| HP-SEC-00019226 | HP-SEC-00019255 | Hewlett-Packard | Andrew Kanter's April 20, 2009 email providing the Audit Committee note and other materials to the Autonomy Audit Committee. | SEC_2-000128555 - SEC_2-000128559 | BAT0183 |
| HP-SEC-00061214 | HP-SEC-00061217 | Hewlett-Packard | Statement of Work #10 Issued under First Amended and Restated Digital Safe Service Agreement | | BAT0060 |
| HP-SEC-00062741 | HP-SEC-00062751 | Hewlett-Packard | Schedule for Digital Safe Universal Access | | BAT0060 |
| HP-SEC-00063776 | HP-SEC-00063785 | Hewlett-Packard | March 2011 Amendment to Certain Identified Schedules and Statements of Work issued under the First Amended and Restated ZANTAZ, Inc. Digital Safe Service Agreement | | BAT0060 |
| HP-SEC-00189788 | HP-SEC-00189991 | Hewlett-Packard | Document production in response to Subpoena Request No. 3: | SEC_2-000299119 SF-03853-AUSA-00420338 | SF-03853 OR HP_AUTONOMY002 |
| HP-SEC-00189992 | HP-SEC-00213787 | Hewlett-Packard | ESI/.pst files responsive to Request 21, as narrowed by the Commission on January 4, 2013: (1) Catherine Lesjak; (2) Leo Apotheker; (3) Shane Robison; (4) Meg Whitman; (5) James Murrin; and (6) Manish Sarin. Also non-privileged responsive ESI obtained from a review of user generated files, .pst files (archived email) and server for the following custodians listed in Request 21: (1) William Veghte; and (2) Andrew Johnson. | SEC-FBI-000531435 - SEC-FBI-000128656 | HP_Autonomy003 |
| HP-SEC-00213788 | HP-SEC-00245930 | Hewlett-Packard | ESI obtained from a review of user-generated files, .pst files (archived email) and/or Exchange server email gathered for the following custodians listed in Requests 19 and 20, as narrowed by the Commission on January 4, 2013: Stephen Chamberlain, Antonia Anderson, Sean Blanchflower, Woody Walton, Joel Scott, Dan Truitt, Sushovan Hussain, Ian Black, Lisa Harris, Andrew Kanter, Fernando Luciano, Mike Sullivan, Chris Goodfellow, Stouffer Egan, Mike Mooney, Percy Tejada, Neil Araujo, Randy Cairns, Brent Hogenson, Matt Stephan, Christopher Yelland, Christopher Chan, and Jim Crumbacher | SEC-FBI-000622063 - SEC-FBI-000273631 | HP_Autonomy003 |
| HP-SEC-00245931 | HP-SEC-00256835 | Hewlett-Packard | ESI obtained from a review of user-generated files, .pst files (archived email) and/or Exchange server email gathered for the following custodians listed in Request 21, as narrowed by the Commission on January 4, 2013: William Veghte, Catherine Lesjak, James Murrin, Meg Whitman, Andrew Johnson, Shane Robison, Sergio Letelier, Leo Apotheker and Manish Sarin. | SEC-FBI-000501541 - SEC-FBI-000097517 | HP_Autonomy003 |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| HP-SEC-00256836 | HP-SEC-00285985 | Hewlett-Packard | Docs in response to requests 19 and 20, as narrowed by the Commission on January 4, 2013: Anderson, Araujo, Mooney, Harris, Chan, Scott, Hussain, Truitt, Boddy, Chamberlain, Cairns, Yelland, Tejeda, Stephan, Walton, Kanter,  Goodfellow, Lucini and Lynch. | SEC-FBI-000097517 - SEC-FBI-000011924 | HP_Autonomy003 |
| HP-SEC-00285986 | HP-SEC-00317355 | Hewlett-Packard | Documents initially housed in "virtual data room" prior to the Autonomy acquisition | SEC_2-000299323 - SEC_2-000330692 | SF-03853 |
| HP-SEC-00317356 | HP-SEC-0032899 | Hewlett-Packard | 1) Documents provided to H-P in connection with H-P's potential acquisition of Autonomy relating to valuations of Autonomy or Autonomy's financial condition,from any of the following parties: Barclays PLC, Bank of America N.A., or Bank of America Merrill Lynch, Citibank, N.A., Deloitte LLP, Deutsche Bank AG, The Goldman Sachs Group, Inc., JP Morgan Chase & Co., Morgan Stanley, Perella Weinberg Partners, Qatalyst Partners LP, or UBS Securities LLC;  2) Reports or other documents provided by KPMG LLP to H-P in connection with HP's acquisition of Autonomy; |  | SF-03853 |
| HP-SEC-00329000 | HP-SEC-00329285 | Hewlett-Packard | Interviews | SEC_2-000342237 to SEC_2-000342622 | PROTECTED MATERIALS |
| HP-SEC-00329286 | HP-SEC-00353237 | Hewlett-Packard | Electronic documents from custodians listed in Request 21: William Veghte, Catherine Lesjak, James Murrin, Meg Whitman, Andrew Johnson, Shane Robison, Sergio Letelier, Leo Apotheker, Manish Sarin and Chris Yelland. | SEC_2-000342623 - SEC_2-000366574 | SF-03853 |
| HP-SEC-00353238 | HP-SEC-00354566 | Hewlett-Packard | Exhibits from presentations made to the SEC on November 16, 2012, January 16, 2013 and May 9, 2013. | SEC_2-000366575 - SEC_2-000367903 | SF-03853 |
| HP-SEC-00354572 | HP-SEC-00354710 | Hewlett-Packard | Interviews | SEC_2-000367904 to SEC_2-000368047 | PROTECTED MATERIALS |
| HP-SEC-00354711 | HP-SEC-00377575 | Hewlett-Packard | Electronically stored information and email gathered for the following custodians listed in Requests 19 and 20, as narrowed by the Commission on January 4, 2013: Antonia Anderson, Neil Araujo, Mike Mooney, Lisa Harris, Christopher Chan, Jim Crumbacher, Poppy Prentis, Mike Sullivan, Nicole Eagan, Corrado Broli, Christopher "Stouffer" Egan, Ian Black, Joel Scott, Sushovan Hussain, Paula Boddy, Stephen Chamberlain, Percy Tejeda, Matt Stephan, Andrew Kanter, Chris Goodfellow, and Fernando Lucini. In addition, this production includes responsive information from additional Autonomy custodians and sources, beyond those listed. |  | SF-03853 |

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| HP-SEC-00377576 | HP-SEC-00579600 | Hewlett-Packard | ESI and email from (Reqs 9 & 20): Anderson, Araujo, Mooney, Harris, Chan, Crumbacher, Prentis, Sullivan, Eagan, Broli, Egan, Black, Scott, Hussain, Boddy, Chamberlain, Tejeda, Stephan, Kanter, Goodfellow, Lucini, Walton, Truitt, Gallagher, Blanchflower, Hogenson, Lynch, Sullivan, and Cairns. | SEC_2-000390913 - SEC_2-000592937 | SF-03853 |
| HP-SEC-00449622 | HP-SEC-00449772 | Hewlett-Packard | Statement of Work for e-business Digital Archiving Hosting dated June 30, 2008 | | BAT0060 |
| HP-SEC-00456886 | HP-SEC-00456894 | Hewlett-Packard | First Amendment to Statement of Work for e-business Digital Archiving Hosting and Statement of Work #6 each issued under the First Amended and Restated ZANTAZ, Inc. Digital Safe Service Agreement | | BAT0060 |
| HP-SEC-00457505 | HP-SEC-00457766 | Hewlett-Packard | Statement of Work #6 under Zantaz Digital Safe Service Agreement | | BAT0060 |
| HP-SEC-00460685 | HP-SEC-00460708 | Hewlett-Packard | Schedule for ILM Materials | | BAT0060 |
| HP-SEC-00579601 | HP-SEC-00583995 | Hewlett-Packard | Electronically stored information and email from the following custodians listed in Requests 19 and 20, as narrowed on January 4, 2013: Antonia Anderson, Neil Araujo, Mike Mooney, Lisa Harris, Christopher Chan, Jim Crumbacher, Christopher "Stouffer" Egan, Ian Black, Joel Scott, Sushovan Hussain, Paula Boddy, Stephen Chamberlain, Andrew Kanter, Chris Goodfellow, Fernando Lucini, Darren Gallagher, and Michael Sullivan. This production includes responsive information from additional Autonomy custodians and sources beyond those listed. | SEC_2-000592938 - SEC_2-000597332 | SF-03853 |
| HP-SEC-00580750 | VARIOUS | Hewlett-Packard | Documents relating to the Xerox, Prisa and ThinkTech deals. | SEC_2-000594087 | SF-03853 |
| HP-SEC-00583996 | HP-SEC-00662169 | Hewlett-Packard | Electronically stored information and email from the following custodians listed in Requests 19 and 20, as narrowed on January 4, 2013: Christopher Yelland, Andrew Johnson, Catherine Lesjak, Shane Robison, Manish Sarin, Leo Apotheker, Sergio Letelier, William Veghte, James Murrin and Meg Whitman. This production includes responsive information from additional Autonomy custodians and sources beyond those listed. | SEC_2-000597333 - SEC_2-000675506 | SF-03853 |
| HP-SEC-00608993 HP-SEC-01675731 | HP-SEC-00608994 HP-SEC-01675735 | Hewlett-Packard | Investor reaction to the AU acquisition announcement | | BAT0072 |

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| HP-SEC-00662170 | HP-SEC-00667592 | Hewlett-Packard | Electronically stored information and email from the following custodians listed in Requests 19 and 20, as narrowed on January 4, 2013: Antonia Anderson, Neil Araujo, Mike Mooney, Lisa Harris, Christopher Chan, Jim Crumbacher, Christopher "Stouffer" Egan, Ian Black, Joel Scott, Sushovan Hussain, Paula Boddy, Stephen Chamberlain, Andrew Kanter,  Chris Goodfellow, Fernando Lucini, Michael Sullivan, Dan Truitt, Nicole Eagan, Peter Merrell and Matt Stephan.  This production includes responsive information from additional Autonomy custodians and sources beyond those listed. | SEC_2-000675507 - SEC_2-000680929 | SF-03853 |
| HP-SEC-00667593 | HP-SEC-00688437 | Hewlett-Packard | Electronically stored information and email from the following custodians listed in Request 21, as narrowed on January 4, 2013: William Veghte, Catherine Lesjak, James Murrin, Meg Whitman, Andrew Johnson, Shane Robison, Sergio Letelier, Leo Apotheker, Manish Sarin and Chris Yelland.  This production includes responsive information from additional Autonomy custodians and sources beyond those listed. | SEC_2-000680930 - SEC_2-000701774 | SF-03853 |
| HP-SEC-00688438 | HP-SEC-00688531 | Hewlett-Packard | Exhibits from Helen Ku and Mike Mooney interviews | SEC_2-000701775 - SEC_2-000701868 | SF-03853 |
| HP-SEC-00688532 | HP-SEC-00688712 | Hewlett-Packard | Receipts and payments relating to MicroLink | SEC_2-000701869 - SEC_2-000701944 | SF-03853 |
| HP-SEC-00688713 | HP-SEC-00709715 | Hewlett-Packard | ESI and email from:  Veghte, Lesjak, Murrin, Whitman, Johnson, Robison, Letelier, Apotheker, Sarin and Yelland.  This production includes responsive information from additional Autonomy custodians and sources beyond those listed. |  | HP-SEC-023 |
| HP-SEC-00709716 | HP-SEC-00727489 | Hewlett-Packard | Due diligence documents (741) from Slaughter & May | SEC_2-000701945 - SEC_2-000719718 | SF-03853 |
| HP-SEC-00727490 | HP-SEC-00735140 | Hewlett-Packard | ESI and email from the following custodians:  Marc Andreessen, Leo Apotheker, Andrew Johnson, Raymond Lane, Catherine Lesjak, Sergio Letelier, Anne Livermore, James Murrin, Shane Robison, Manish Sarin, William Veghte, Meg Whitman and Chris Yelland. |  | HP-SEC-025 |
| HP-SEC-00735141 | HP-SEC-00737565 | Hewlett-Packard | Full document "families" for all exhibits attached to Morgan Lewis's January 16, 2013 presentation to the SEC and the U.S. Attorney's Office |  | HP-SEC-026 |
| HP-SEC-00737566 | HP-SEC-00739944 | Hewlett-Packard | Revenue spreadsheets for each QTR during the relevant period (Q2 2009 through Q3 2011) that appear to have been maintained by Sushovan Hussain" and any additional documents beyond these spreadsheets that PricewaterhouseCoopers LLP "used to make their assessment" of the IDOL OEM transactions |  | HP-SEC-027 & HP-SEC-028 |
| HP-SEC-00739023 | HP-SEC-00739944 | Hewlett-Packard | Sushovan Hussain quarterly revenue spreadsheets |  | MISC NATIVES |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| HP-SEC-00739945 | HP-SEC-00741271 | Hewlett-Packard | Exhibits referenced in the interview summaries produced to the Commission on July 16, 2013 | | HP-SEC-029 |
| HP-SEC-00741272 | HP-SEC-00767856 | Hewlett-Packard | ESI and email from the following custodians:  Antonia Anderson, Neil Araujo, Sean Blanchflower, Corrado Broli, Darren Gallagher, Mike Mooney, Lisa Harris, Christopher Chan, Jim Crumbacher, Christopher "Stouffer" Egan, Ian Black, Joel Scott, Sushovan Hussain, Brent Hogenson, Percy Tejeda, Paula Boddy, Poppy Prentis, Stephen Chamberlain, Andrew Kanter, Chris Goodfellow, Fernando Lucini, Michael Sullivan, Dan Truitt, Nicole Eagan, and Matt Stephan. | | HP-SEC-030 |
| HP-SEC-00767856 | HP-SEC-00768264 | Hewlett-Packard | Stouffer Egan research binder prepared by H-P renumbered with HP-SEC- sequencing | | SEC-02032014-prod |
| HP-SEC-00768265 | | Hewlett-Packard | 1) Full document "families" for all documents included in the "Stouffer Egan Binder" as well as "Joel Scott Binder" produced on February 3, 2014 (HP-SEC-00770242-HP-SEC-00770737);  2) full document "families" for all exhibits attached to HP's 11/16/2012 and 5/9/2013 presentations to the SEC and the USAO (respectively, HP-SEC-00768977-HP-SEC-00769395 and HP-SEC-00769396-HP-SEC-00770241). | SEC-AUSA4-000019223 | SF-03853 |
| HP-SEC-00768266 | HP-SEC-00768783 | Hewlett-Packard | Joel Scott research binders (2) prepared by H-P | | HP-SEC-032_PT00057672 |
| HP-SEC-00768784 | HP-SEC-00768976 | Hewlett-Packard | 1) Handwritten notes created or maintained by Leo Apotheker, Marge Breya, Emily Hsiao, Andy Johnson, Ray Lane, Cathie Lesjak, Jerome Levadoux, Shane Robison or Manish Sarin relating to 1) due diligence in connection with H-P's acquisition of Autonomy and 2) meetings with employees, officers or agents of Autonomy in connection with H-P's acquisition of Autonomy;  2) Documents, including handwritten notes, relating to mentions of Autonomy in calls between H-P management and H-P investors from August 18, 2011 to December 31, 2012; | | HP-SEC-033 |
| HP-SEC-00770738 | HP-SEC-00772562 | Hewlett-Packard | Docs from the following custodians:  Leo Apotheker, Andrew Johnson, Catherine Lesjak, Sergio Letelier, Shane Robison, Manish Sarin, William Veghte, and Chris Yelland. | SEC-AUSA4-000019224 - SEC-AUSA4-000021047 | SF-03853 |
| HP-SEC-00772563 | HP-SEC-00772603 | Hewlett-Packard | 2/16/14 Presentation to SEC (slide deck only) | SEC-AUSA5-EPROD-000118489 - SEC-AUSA5-EPROD- 000118529 | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-00772604 | HP-SEC-00773151 | Hewlett-Packard | Presentation to the USAO & SEC, Binder | | HP-SEC-B-018 |
| HP-SEC-00773152 | HP-SEC-00794436 | Hewlett-Packard | E-mails from, to or copied to Meg Whitman or Cathie Lesjak,for the period May 1, 2012 through November 30, 2012, relating to Autonomy, Mike Lynch or Sushovan Hussain.  Numerous other categories. | SEC-FBI5-000004004 - SEC-FBI5-000025288 | SEC-FBI5-20151001 |
| HP-SEC-00794437 | HP-SEC-00795692 | Hewlett-Packard | Replacement disk to 3/20/14 production | SEC-AUSA4-000021049 - SEC-AUSA4- 000022304 | SF-03853 |

United States v. Stephen Chamberlain
CR 18-577 CRB

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| HP-SEC-00794437 | HP-SEC-00795692 | Hewlett-Packard | Full document "families" for all exhibits included in Morgan, Lewis & Bockius LLP's February 26, 2014 presentation to SEC and USAO | SEC-AUSA4-000021049 - SEC-AUSA4-000022304 | SF-03853 |
| HP-SEC-00795693 | HP-SEC-00796086 | Hewlett-Packard | Binder of documents relating to Mike Sullivan | SEC-AUSA4-000022305 - SEC-AUSA4-000022698 | SF-03853 |
| HP-SEC-00796087 | HP-SEC-00834437 | Hewlett-Packard | Documents contained in the files of the previously agreed-upon Autonomy custodians concerning the MicroTech/Honeywell, Micro Tech/Bank of Montreal, and MicroTech/NRO transactions, and/or the accounting for such transactions. | SEC-AUSA4-000022699 - SEC-AUSA4-000061049 | SF-03853 |
| HP-SEC-00834438 | HP-SEC-00859837 | Hewlett-Packard | E-mails from, to or copied to Meg Whitman or Cathie Lesjak, for the period May 1, 2012 through November 30, 2012, relating to Autonomy, Mike Lynch or Sushovan Hussain and many other categories of documents. | SEC-AUSA4-000061050 - SEC-AUSA4-000086449 | SF-03853 |
| HP-SEC-00859838 | | Hewlett-Packard | Documents relating to Autonomy's accounting treatment of the hardware resale transactions | SEC-AUSA4-000086450 | SF-03853 |
| HP-SEC-00863323 | HP-SEC-00865728 | Hewlett-Packard | E-mails relating to any valuations of Autonomy; due diligence performed by H-P of Autonomy in connection with HP's acquisition of Autonomy; representations re Autonomy's financial condition; the IDOL OEM classifications; Lists of all sales made by Autonomy | SEC-AUSA4-000089935 - SEC-AUSA4-000092340 | SF-03853 |
| HP-SEC-00865729 | HP-SEC-00918929 | Hewlett-Packard | Documents and email gathered for the following custodians: Christopher Yelland, Andrew Johnson, Catherine Lesjak, Shane Robison, Manish Sarin, Leo Apotheker, Sergio Letelier, William Veghte, James Murrin, and Meg Whitman | SEC-AUSA4-000092341 - SEC-AUSA4-000145541 | SF-03853 |
| HP-SEC-00865729 | HP-SEC-00918929 | Hewlett-Packard | Documents and email gathered for the following custodians: Christopher Yelland, Andrew Johnson, Catherine Lesjak, Shane Robison, Manish Sarin, Leo Apotheker, Sergio Letelier, William Veghte, James Murrin, and Meg Whitman | SEC-AUSA4-000092341 - SEC-AUSA4-000145541 | SF-03853 |
| HP-SEC-00918930 | HP-SEC-00918936 | Hewlett-Packard | Betsy Branch Background Questionnaire | SEC-AUSA5-EPROD-000118628 - SEC-AUSA5-EPROD-000118628 | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-00946301 | HP-SEC-00946303 | Hewlett-Packard | Electronic Data for custodian Pete Menell | SEC-AUSA4-000172906 - SEC-AUSA4-000172912 | SF_03853 |
| HP-SEC-00970499 | HP-SEC-00970600 | Hewlett-Packard | Documents relating to Mike Sullivan | SEC-AUSA4-000197104 - SEC-AUSA4-000197204 | SF-03853 |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| HP-SEC-00970601 | HP-SEC-00971148 | Hewlett-Packard | Documents relating to Autonomy's accounting treatment of the software resale transactions, including all: (a) Documents; (b) Journal entries; (c) General and subsidiary ledger entries; Documents relating to Autonomy's accounting treatment of IDOL OEM classifications, including (a) Documents; (b) Journal entries | SEC-AUSA4-000197206 - SEC-AUSA4-000197753 | SF-03853 |
| HP-SEC-00971149 | HP-SEC-00971966 | Hewlett-Packard | Documents relating to Darren Gallagher, Fernando Lucini and Sean Blanchflower | SEC-AUSA4-000197754 - SEC-AUSA4-000198571 | SF-03853 |
| HP-SEC-00971967 | HP-SEC-01397624 | Hewlett-Packard | Email threads and copies of June 2 and June 5, 2014 productions | SEC-AUSA5-EPROD-000118629 - SEC-AUSA5-EPROD-000544286 | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01312134 | HP-SEC-01312142 | Hewlett-Packard | Statement of Work #7 Issued under First Amended and Restated Digital Safe Service Agreement | | BAT0060 |
| HP-SEC-01397486 | HP-SEC-01397515 | Hewlett-Packard | Email threads and copies of June 2 and June 5, 2014 productions | SEC-AUSA5-EPROD-000544148 - SEC-AUSA5-EPROD-000544176 | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01397515 | HP-SEC-01397624 | Hewlett-Packard | Email threads and copies of June 2 and June 5, 2014 productions | SEC-AUSA5-EPROD-000544177 - SEC-AUSA5-EPROD-000544286 | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01397625 | HP-SEC-01398396 | Hewlett-Packard | Documents relating to Livius Guiao | SEC-AUSA5-EPROD-000544287- SEC-AUSA5-EPROD-000545058 | SEC-AUSA5-PROD_20150424 |
| HP-SEC-01398397 | HP-SEC-01422211 | Hewlett-Packard | Full email "threads" for produced documents | SEC-AUSA5-EPROD-000545059 - SEC-AUSA5-EPROD-000568873 | SEC-AUSA5-PROD_20150424 |
| HP-SEC-01422212 | HP-SEC-01422212 | Hewlett-Packard | Chris Chan email to Andy Kanter, dated May 16, 2012, in which Chris confirms that he wiped Steve Chamberlain's computer, as per instructions from Kanter. | SEC-AUSA5-EPROD-000568874 | SEC-AUSA5-PROD_20150424 |
| HP-SEC-01425268 | HP-SEC-01425270 | Hewlett-Packard | Email and purchase order | SEC-AUSA5-EPROD-000568875 - SEC-AUSA5-EPROD-000568877 | SEC-AUSA5-PROD_20150424 |
| HP-SEC-01425271 | HP-SEC-01425332 | Hewlett-Packard | Binders for HP Presentation on 11/12/15. Hard copy binders to be placed in War Room. Volume 1, tabs 1-62); Volume 2 (tabs 1-50) | SEC-AUSA5-EPROD-000568881 - SEC-AUSA5-EPROD-000568943 | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01425271 | HP-SEC-01425887 | Hewlett-Packard | Presentation to SEC staff of internal investigation findings re Autonomy | SEC-AUSA5-EPROD-000568881 - SEC-AUSA5-EPROD-000569571 | SEC-AUSA5-PROD_20150424 |
| HP-SEC-01425888 | HP-SEC-01425907 | Hewlett-Packard | 1) Tab 69 of the 9/9/14 Presentation Materials binder: (HP-SEC-01425888-90);  2) Tab 40 of the 9/9/14 Presentation Materials binder: full family of documents associated with the Product Schedule (HP-SEC-01425891-907) | SEC-AUSA5-EPROD-000569572 - SEC-AUSA5-EPROD-000569591 | SEC-AUSA5-PROD_20150424 |
| HP-SEC-01425908 | HP-SEC-01428967 | Hewlett-Packard | Copy of 9/17/2014 production. | SEC-AUSA5-EPROD-000569592 - SEC-AUSA5-EPROD-000572651 | HP-SEC-056 OR                SEC-AUSA5-PROD_20150424 |
| HP-SEC-01425908 | HP-SEC-01428967 | Hewlett-Packard | Various | SEC-AUSA5-EPROD-000569592 - SEC-AUSA5-EPROD-000572651 | SEC-AUSA5-PROD_20150424 |

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| HP-SEC-01428968 | HP-SEC-01429615 | Hewlett-Packard | Full document "families" for all exhibits included in September 9, 2014 presentation to the SEC and the U. S. Attorney's Office | SEC-AUSA5-EPROD-000572652 - SEC-AUSA5-EPROD-000573299 | SEC-AUSA5-PROD_20150424 |
| HP-SEC-01429616 | HP-SEC-01429649 | Hewlett-Packard | Docs reflecting the amount of Autonomy equity owned by Lynch and Hussain over time | SEC-AUSA5-EPROD-000573300 - SEC-AUSA5-EPROD-000573333 | SEC-AUSA5-PROD_20150424 |
| HP-SEC-01429650 | HP-SEC-01464170 | Hewlett-Packard | Documents/ESI from the following custodians: Chris Goodfellow, Stephen Chamberlain, Andrew Kanter, Jim Crumbacher, Matt Stephan, Joel Scott, Mike Sullivan, Mike Mooney, Lisa Harris, Antonia Anderson, Percy Tejeda, Neil Araujo, Brent Hogenson and Poppy Prentis. | SEC-AUSA5-EPROD-000573334 - SEC-AUSA5-EPROD-000607854 | SEC-AUSA5-PROD_20150424 |
| HP-SEC-01464171 | HP-SEC-01468693 | Hewlett-Packard | Documents/ESI from the following custodians: Antonia Anderson, Sushovan Hussain, Joel Scott, Stephen Chamberlain, Lisa Harris, Mike Mooney, Chris Goodfellow, Chris Yelland, Andy Kanter, Chris Chan, Neil Araujo, Jim Crumbacher, Nicole Eagan, Fernando Lucini and Stouffer Egan. | SEC-AUSA5-EPROD-000607855 - SEC-AUSA5-EPROD-000612377 | HP-SEC-060 OR  SEC-AUSA5-PROD_20150424 |
| HP-SEC-01468694 | HP-SEC-01469056 | Hewlett-Packard | Documents/ESI from the following custodians: Antonia Anderson, Sushovan Hussain, Stephen Chamberlain, Lisa Harris, Mike Mooney and Neil Araujo. | SEC-AUSA5-EPROD-000612378 - SEC-AUSA5-EPROD-000612740 | HP-SEC-061 OR  SEC-AUSA5-PROD_20150424 |
| HP-SEC-01469057 | HP-SEC-01469080 | Hewlett-Packard | Information regarding ESI available for Michael Lynch - (filling gap from 11/11/14 production) | SEC-AUSA5-EPROD-000612741 - SEC-AUSA5-EPROD- 000612764 | HP-SEC-062 OR  SEC-AUSA5-ROD_20150424 |
| HP-SEC-01469081 | HP-SEC-01487752 | Hewlett-Packard | 1.  Internal communications relating to hardware resale transactions or IDOL OEM classifications; 2. H-P organization charts;  3. Additional documents | SEC-AUSA5-EPROD-000612765 - SEC-AUSA5-EPROD-000631436 | SEC-AUSA5-ROD_20150424 |
| HP-SEC-01487753 | HP-SEC-01497407 | Hewlett-Packard | Documents relating to Autonomy's accounting treatment of the software resale transactions, including all: (a) Documents evidencing each software resale transaction, including contracts, purchase orders, sales orders, and all other source documents or agreements; (b) Journal entries for the initial recording of each software resale transaction and subsequent related entries; and (c) General and subsidiary ledger entries for the initial recording of each software resale transaction and subsequent related entries including documents to support the company's approval of revenue recognized. | SEC-AUSA5-EPROD-000631437 - SEC-AUSA5-EPROD-000641091 | SEC-AUSA5-ROD_20150424 |
| HP-SEC-01493745 | HP-SEC-01493746 | Hewlett-Packard | Autonomy invoices, rcvd via e-mail, 12/28/15 | | BAT0044 |
| HP-SEC-01496891 | HP-SEC-01496894 | Hewlett-Packard | Microtech invoices, rcvd via e-mail, 12/28/15 | | BAT0044 |

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| HP-SEC-01497408 | HP-SEC-01504884 | Hewlett-Packard | Documents relating to Autonomy's accounting treatment of IDOL OEM classifications, including (a) documents evidencing each sale classified as IDOL OEM revenue, including contracts, purchase orders, sales orders, and other source documents or agreements; (b) journal entries for the initial recording of each sale classified as IDOL OEM revenue and subsequent related entries; and (c) general and subsidiary ledger entries for the initial recording of each sale classified as IDOL OEM revenue and subsequent related entries including documents to support the company's approval of revenue recognized. | SEC-AUSA5-EPROD-000641092 - SEC-AUSA5-EPROD- 000648568 | SEC-AUSA5-ROD_20150424 |
| HP-SEC-01504886 | | Hewlett-Packard | Native file of an .edc file.  Encrypted version of the spreadsheet HP was able to decrypt on 11/19/14 and produce to JH via email as HP-SEC-01504886 | | SEC-AUSA5-EPROD-20150424 |
| HP-SEC-01504887 | HP-SEC-01544919 | Hewlett-Packard | Various | SEC-FBI5-000025289 - SEC-FBI5-000065321 | SEC-FBI5-20151001 |
| HP-SEC-01544920 | | Hewlett-Packard | Excel file prepared by Capita Registrars and provides details regarding the Autonomy shareholders that accepted the Cash Offer detailed in the August 22, 2011 Offer Document associated with H-P's acquisition of Autonomy | SEC-AUSA5-EPROD-000648569 | SEC-AUSA5-ROD_20150424 |
| HP-SEC-01544921 | HP-SEC-01545225 | Hewlett-Packard | Copy of 12/15/2014 production. | SEC-AUSA5-EPROD-000648570 - SEC-AUSA5-EPROD-000648874 | SEC-AUSA5-PROD_20150424 |
| HP-SEC-01544921 | HP-SEC-01545225 | Hewlett-Packard | Documents relating to nature and effect of Autonomy conduct in US | SEC-AUSA5-EPROD-000648570 - SEC-AUSA5-EPROD-000648874 | HP-SEC-069 |
| HP-SEC-01545212 | HP-SEC-01545225 | Hewlett-Packard | MRL March 2010 itinerary (Air Charter Service) | | HP-SEC-070 PDF |
| HP-SEC-01545226 | HP-SEC-01546943 | Hewlett-Packard | 1) Email gathered for Rachel Scott; 2) three documents previously produced to the Commission via email on December 12, 2014: the preaction letters issued by H-P to Michael Lynch and to Sushovan Hussain, and an excel spreadsheet annexed to the same (Bates labeled HP-SEC-01545226-D11001545389) (out of sequence) | SEC-AUSA5-EPROD-000648875 - SEC-AUSA5-EPROD-000650592 | SEC-AUSA5-PROD_20150424 |
| HP-SEC-01546944 | HP-SEC-01547618 | Hewlett-Packard | Documents including communications with Fidelity U.S | SEC-AUSA5-EPROD-000650593 - SEC-AUSA5-EPROD-000651267 | HP-SEC-073 |
| HP-SEC-01547619 | HP-SEC-01548223 | Hewlett-Packard | Documents relating to James Crumbacher and others | SEC-AUSA5-EPROD-000651268 - SEC-AUSA5-EPROD-000651909 | SEC-AUSA5-PROD_20150424 |
| HP-SEC-01547619 | HP-SEC-01547655 | Hewlett-Packard | Docs related to conversion of Autonomy stock options or shares to H-P shares and/or receipt of H-P stock. | SEC-AUSA5-EPROD-000651268 - SEC-AUSA5-EPROD-000651340 | SEC-AUSA5-PROD_20150424 |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| HP-SEC-01548224 | HP-SEC-01548231 | Hewlett-Packard | Information relating to the bank accounts held by Sushovan Hussain, Michael Lynch and Autonomy Systems Limited and a bank statement reflecting the last payment HP made to Hussain and copies of statements from each bank account held by Autonomy Systems Ltd. | SEC-AUSA5-EPROD-000651910 - SEC-AUSA5-EPROD-000651917 | SEC-AUSA5-PROD_20150424 |
| HP-SEC-01548232 | HP-SEC-01548257 | Hewlett-Packard | 1/23/15 letter that H-P received from Deloitte's counsel in response to its 9/30/14 Letter before Claim | SEC-AUSA5-EPROD-000651918 - SEC-AUSA5-EPROD-000651918 | SEC-AUSA5-EPROD-20150424 |
| HP-SEC-01548258 | HP-SEC-01548433 | Hewlett-Packard | 1. documents referenced at Paragraph 233.1 of the pre-action letter H-P issued to Michael Lynch, which H-P produced on December 23, 2014. H-P produced the requested documents via email on February 6, 2015. 2. documents referenced in telephone call on February 3, 2015 regarding the number of Autonomy shares Michael Lynch, Sushovan Hussain, Andy Kanter, Steve Chamberlain, Stouffer Egan and Joel Scott held on August 18, 2011 and October 3, 2011. | SEC-AUSA5-EPROD-000651919 - SEC-AUSA5-EPROD-000652105 | SEC-AUSA5-PROD_20150424 |
| HP-SEC-01548258 | HP-SEC 01548268 | Hewlett-Packard | 1) March 2011 "Lion" powerpoint which was produced under Bates No. HP-SEC-00863572. 2) July 27, 2011 email between Kanter and Hussain attaching the "Tesla Question List" referenced at Paragraph 233.1 of the pre-action letter H-P issued to Michael Lynch, which H-P produced on December 23, 2014 | SEC-AUSA5-EPROD-000651919 - SEC-AUSA5-EPROD-000651930 | SEC-AUSA5-PROD_20150424 |
| HP-SEC-01548434 | HP-SEC-01548620 | Hewlett-Packard | Exhibits provided during March 13, 2015 presentation to the SEC and USAO (out of sequence) | SEC-AUSA5-EPROD-000652106 - SEC-AUSA5-EPROD-000652292 | SEC-AUSA5-PROD_20150424 |
| HP-SEC-01548621 | HP-SEC-01548764 | Hewlett-Packard | Mike Lynch's March 18, 2015 response to HP's December 12, 2014 Letter | SEC-AUSA5-EPROD-000652293 - SEC-AUSA5-EPROD-000652295 | SEC-AUSA5-PROD_20150424 |
| HP-SEC-01548765 | HP-SEC-01548796 | Hewlett-Packard | Documents relating to SMS entries | SEC-AUSA5-EPROD-000652296 - SEC-AUSA5-EPROD-000652327 | SEC-AUSA5-PROD_20150424 |
| HP-SEC-01548797 | HP-SEC-01548833 | Hewlett-Packard | Subset of documents produced on January 16, 2015 assigned Bates numbers HP-SEC-01547619-1547655. These docs overlapped with the Bates numbers assigned to documents already produced on January 8, 2015. To address this issue, HP assigned new Bates numbers to the January 8, 2015 production, now HP-SEC-01548797-HP-SEC-01548833 | SEC-AUSA5-EPROD-000652328 - SEC-AUSA5-EPROD-000652364 | SEC-AUSA5-PROD_20150424 |
| HP-SEC-01548834 | HP-SEC-01549762 | Hewlett-Packard | Documents relating to Antonia Anderson | | HP-SEC-081 |
| HP-SEC-01548834 | HP-SEC-01549762 | Hewlett-Packard | Documents relating to Antonia Anderson | | HP-SEC-081 |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| HP-SEC-01550393 | HP-SEC-01569325 | Hewlett-Packard | Documents for the following custodians: Sushovan Hussain, Andrew Kanter, Steven Chamberlain, Nicole Eagan, Peter Menell, Poppy Prentis, Antonia Anderson, Neil Araujo, Ian Black, Paula Boddy, Randy Cairns, Chris Chan, Jim Crumbacher, Chris Goodfellow, Lisa Harris, Fernando Lucini, Mike Mooney, Joel Scott, Matt Stephan, Stouffer Egan, Mike Sullivan, Dan Truitt and Woody Walton, responsive to Requests 19 and 20 | | HP-SEC-082 |
| HP-SEC-01569326 | HP-SEC-01573946 | Hewlett-Packard | Documents for the following custodians: Leo Apotheker, Andrew Johnson, Catherine Lesjak, Sergio Letelier, James Murrin, Shane Robison, Manish Sarin, William Veghte, Meg Whitman and Chris Yelland, responsive to Requests 21 and 30 | | HP-SEC-082 |
| HP-SEC-01574445 | HP-SEC-01574461 | Hewlett-Packard | 1) Slide deck summarizing the claims and damages asserted in HP's UK claim against Michael Lynch and Sushovan Hussain discussed during April 21, 2015 meeting with the Staff (HP-SEC-01574445-55) 2) HP's April 29, 2015 response to the March 27, 2015 letter sent by Hussain's UK counsel (HP-SEC-015574456-61) | | HP-SEC-B-017 |
| HP-SEC-01575111 | HP-SEC-01575649 | Hewlett-Packard | Presentation binder | USAO 00001178 - USAO 00001693 | HP-Autonomy20 |
| HP-SEC-01575611 | HP-SEC-01575649 | Hewlett-Packard | Sushovan Hussain quarterly revenue spreadsheets | | BAT0060 |
| HP-SEC-01575699 | HP-SEC-01575908 | Hewlett-Packard | Executed copies of the compromise agreements relating to Sushovan Hussain, Andrew Kanter and Peter Menell. | | SEC-06242015-prod |
| HP-SEC-01575700 | HP-SEC-01575782 | Hewlett-Packard | Electronic Data for custodian Andrew Kanter | | SF-03853 OR HP-SEC-084 |
| HP-SEC-01575909 | HP-SEC-01578001 | Hewlett-Packard | Documents relating to  communications and issues relevant to Chris Yelland after he began working for Autonomy in Spring 2012. | | HP-SEC-085 |
| HP-SEC-01578002 | HP-SEC-01578152 | Hewlett-Packard | Documents relating to MicroLink Employee Alan Rizek; Documents relating to certain VAR transactions; A copy of the July 3, 2012 draft interview note that Freshfields Bruckhaus Deringer attorney Geoff Nicholas prepared in regards to his and John Schultz's June 29, 2012 meeting with Mike Lynch; and invoices billed by Deloitte to Autonomy for professional services rendered in connection with Deloitte's quarterly and annual reviews between 2009 and 2011. | | SEC-07232015-prod |
| HP-SEC-01578153 | HP-SEC-01580269 | Hewlett-Packard | Presentation binder (4 Binders) | | BAT0128 |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| HP-SEC-01580166 | HP-SEC-01580174 | Hewlett-Packard | Response to meetings and interview of Betsy Branch on July 15, 2015:  1) Timing of Autonomy's 2010 Annual Report and Meetings with HP;  2) HP's Damages Analysis; 3) Evidence of Mike Lynch's Termination from HP; (4) Autonomy's Q2 2011 VSOE Analysis; and 5) HP's Sub-Certification Process | | BAT0128 |
| HP-SEC-01580292 | HP-SEC-01589194 | Hewlett-Packard | CD of documents pertaining to: Leo Apotheker; Betsy Branch; John Cronin; Chris Culine; Brent Hogenson; Robert Mark; Mike Mooney Shane Robison; Jim Still | | HP-SEC-094 |
| HP-SEC-01582064 | | Hewlett-Packard | Documents relating to Shane Robison | | HP-SEC-094 |
| HP-SEC-01582370 | HP-SEC-01582636 | Hewlett-Packard | Documents relating to MicroLink Employee Alan Rizek; Documents relating to certain VAR transactions; A copy of the July 3, 2012 draft interview note that Freshfields Bruckhaus Deringer attorney Geoff Nicholas prepared in regards to his and John Schultz's June 29, 2012 meeting with Mike Lynch; and invoices billed by Deloitte to Autonomy for professional services rendered in connection with Deloitte's quarterly and annual reviews between 2009 and 2011. | | SEC-07232015-prod |
| HP-SEC-01582637 | HP-SEC-01583226 | Hewlett-Packard | Communications and information relevant to John Cronin - a hard copy of "John Cronin Documents" and a disc containing the native versions of the spreadsheets referenced within the "John Cronin Documents" binder. | | HP-SEC-094 |
| HP-SEC-01583331 | HP-SEC-01585897 | Hewlett-Packard | Communications and information relevant to Brent Hogenson | | HP-SEC-094 |
| HP-SEC-01584028 | HP-SEC-01641730 | Hewlett-Packard | E-Production binders for witness:  Chang, Broli, Yelland, Kelly, Brown, and Cornelius | | HP-SEC-094 |
| HP-SEC-01585898 | HP-SEC-01585905 | Hewlett-Packard | Spreadsheet materials provided by HP finance regarding the statutary accounts for Autonomy Systems Ltd. ("ASL") for the period ending October 31, 2011, filed on January 31, 2014. | | 08042015 |
| HP-SEC-01585984 | HP-SEC-01586296 | Hewlett-Packard | Communication and information relelvant to former and current Autonomy employees and form and current HP employees:  1) A hard copy of "Robert Mark Documents" binder containing documents relevant to former Autonomy employee Robert Mark and his involvement in the Citi deal;  2) Computer disc containing the native versions of the spreadsheets referenced in the binder. | | HP-SEC-094 |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| HP-SEC-01586627 | HP-SEC-0158668 | Hewlett-Packard | Communication and information relelvant to former and current Autonomy employees and former and current HP employees:  1) A hard copy of "Chris Culine Documents" binder containing documents relevant to former Autonomy employee Chris Culine and his involvement in a Dell-Hyatt deal;  2) Additional information pertaining to Chris Culine - please see revenue spreadsheets maintained by former Autonomy CFO Sushovan Hussain at HP-SEC-00739265 - HP-SEC00739944 and HP-SEC-00739022 - HP-SEC-00739264. | | HP-SEC-094 |
| HP-SEC-01586669 | HP-SEC-01586795 | Hewlett-Packard | Communication and information relelvant to former and current Autonomy employees and former and current HP employees:  1) A hard copy of "Rob Sass Documents" binder containing documents relevant to former Autonomy employee Rob Sass and his involvement in a Bank of Montreal (BMO) deal; 2) Spreadsheet reflecting data exported from legacy Autonomy's SMS database. | | HP-SEC-094 |
| HP-SEC-01586796 | HP-SEC-01587821 | Hewlett-Packard | Communication and information relelvant to former and current Autonomy employees and former and current HP employees:  1) A hard copy of "Mike Mooney Documents" binder containing documents relevant to former Autonomy employee Mike Mooney;  2) Computer disc containing the native versions of the spreadsheets referenced in the binder; and 3) Spreadsheet reflecting data exported from legacy Autonomy's SMS database. | | HP-SEC-094 |
| HP-SEC-01587822 | HP-SEC-01588196 | Hewlett-Packard | Communication and information relelvant to former and current Autonomy employees and form and current HP employees:  1) A hard copy of "Jim Still Documents" binder containing documents relevant to former Autonomy employee Jim Still and his involvement in a Department of Interior deal and a Department of Veteran Affairs deal;  2) Computer disc containing the native versions of the spreadsheets referenced in the binder;  3) Spreadsheet reflecting data exported from legacy Autonomy's SMS database; and 4) Additional information pertaining to Jim Still, please see revenue spreadsheets maintained by former Autonomy CFO Sushovan Hussain at HP-SEC-00739265 - HP-SEC-00739944 and HP-SEC-00739022 | | HP-SEC-094 |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| HP-SEC-01588197 | HP-SEC-01589194 | Hewlett-Packard | Communication and information relelvant to former and current Autonomy employees and former and current HP employees: 1) A hard copy of "Leo Apotheker Documents" binder containing documents relevant to former Autonomy employee Leo Apotheker and his involvement in HP's acquisition of Autonomy; and 2) Computer disc containing the native versions of the spreadsheets referenced in the binder | | HP-SEC-094 |
| HP-SEC-01589195 | HP-SEC-01581078 | Hewlett-Packard | Communication and information relelvant to former and current Autonomy employees and former and current HP employees:  1) A hard copy of "Meeta Sunderwala Documents" binder containing documents relevant to former Autonomy employee Meeta Sunderwala; and 2) Computer disc containing the native versions of the spreadsheets referenced in the binder | | HP-SEC-097 |
| HP-SEC-01591079 | HP-SEC-01591281 | Hewlett-Packard | Communication and information relelvant to former and current Autonomy employees and form and current HP employees:  1) A hard copy of "Jim Krakoski Documents" binder containing documents relevant to current Autonomy employee Jim Krakoski and his involvement in the Bank of America deals; 2) A spreadsheet reflecting data exported from legacy Autonomy's SMS database;  3) Additional information pertaining to Jim Krakoski, please see revenue spreadsheets maintained by former Autonomy CFO Sushovan Hussain at HP-SEC-00739265 - HP-SEC-00739944 and HP-SEC-00739022; and  4) Computer disc containing the native versions of the spreadsheets referenced in the binder | | HP-SEC-097 |
| HP-SEC-01591282 | HP-SEC-01591945 | Hewlett-Packard | Communication and information relelvant to former and current Autonomy employees and former and current HP employees:  1) A hard copy of "Patrick Ryan Documents" binder containing documents relevant to current Autonomy employee Patrick Ryan and his involvement in the Bank of Montreal deal;  2) A spreadsheet reflecting data exported from legacy's Autonomy's SMS database;  3) Additional information pertaining to Patrick Ryan, please see revenue spreadsheets maintained by former CFO Sushovan Hussain; and computer disc containing the native versions of the spreadsheets referenced in the binder | | HP-SEC-097 |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| HP-SEC-01591946 | HP-SEC-01591976 | Hewlett-Packard | Communication and information relelvant to former and current Autonomy employees and former and current HP employees: 1) A hard copy of "Meeta Sunderwala Documents" binder containing documents relevant to former Autonomy employee Meeta Sunderwala; and 2) Computer disc containing the native versions of the spreadsheets referenced in the binder | | HP-SEC-097 |
| HP-SEC-01591977 | HP-SEC-01592580 | Hewlett-Packard | Communication and information relelvant to former and current Autonomy employees and former and current HP employees:  1) A hard copy of "Ganesh Vaidyanathan Documents" binder containing documents relevant to former Autonomy employee Ganesh Vaidyanathan; and 2) Computer disc containing the native versions of the spreadsheets referenced in the binder | | HP-SEC-097 |
| HP-SEC-01592634 | HP-SEC-01592913 | Hewlett-Packard | 1) Redcated and Unredacted versions of "Top 40" Contracts; and 2) Statutory Accounts for Autonomy Systems Ltd. ("ASL") filed  in 2009 and 2010 | | 08262015_2 |
| HP-SEC-01592914 | HP-SEC-01593910 | Hewlett-Packard | Communication and information relelvant to former and current Autonomy employees and former and current HP employees:  1) A hard copy of "Derek Brown Documents" binder containing documents relevant to former Autonomy employee Derek Brown; and  2) Computer disc containing the native versions of the spreadsheets referenced in the binder | | HP-SEC-097 |
| HP-SEC-01593911 HP-SEC-01595009 | HP-SEC-01594027 HP-SEC-01595013 | Hewlett-Packard | Docs pertaining to the compensation Stouffer Egan and Joel Scott received in 2009-2011 | | HP-SEC-092 |
| HP-SEC-01594028 | HP-SEC-01595008 | Hewlett-Packard | Chris Yelland - UK Statutory Accounts Documents | | BAT0065 |
| HP-SEC-01594343; HP-SEC-01372585; HP-SEC-01039874 | HP-SEC-01594349; HP-SEC-01372588 | Hewlett-Packard | Tikit Documents | | BAT0065 |
| HP-SEC-01595014 | HP-SEC-01595041 | Hewlett-Packard | Chris Yelland Documents | | BAT0065 |
| HP-SEC-01595042 | HP-SEC-01595940 | Hewlett-Packard | Michael Chang Documents | | BAT0065 |
| HP-SEC-01595941 | HP-SEC-01596776 | Hewlett-Packard | Corrado Broli Documents | | BAT0065 |

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| HP-SEC-01596808 | HP-SEC-01597894 | Hewlett-Packard | Communication and information relevant to former and current Autonomy employees and former and current HP employees:  1) A hard copy of "Jeff Cornelius Documents" binder containing documents relevant to former Autonomy employee Corrado Broli and his involvement in the Vatican deal; 2) A spreadsheet reflecting data exported from legacy Autonomy's SMS database; 3) Additional information pertaining to Jeff Cornelius, Eli Lilly and McAfee, please see revenue spreadsheets maintained by former Autonomy CFO Sushovan Hussain which can be found at HP-SEC-00739265 - HP-SEC-00739944 and HP-SEC-00739022 - HP-SEC-00739264; and  4) Computer disc containing the native versions of the spreadsheets referenced in the binder | | BAT0065 |
| HP-SEC-01597965 | HP-SEC-01598514 | Hewlett-Packard | Derek Brown Supplemental Documents | | BAT0065 |
| HP-SEC-01631882 | HP-SEC-01639577 | Hewlett-Packard | Documents relating to Yelland | | BAT0067 |
| HP-SEC-01639578 | HP-SEC-01641730 | Hewlett-Packard | Frank Kelly documents. | | BAT0066 |
| HP-SEC-01641732 | HP-SEC-01641783 | Hewlett-Packard | Powerpoint slides of earnigns calls from 1/1/2008 through June 2011, Hussain and Chamberlain's quarterly narrative descriptions and Autonomy Quarterly documents. | | HP-SEC-B-016 |
| HP-SEC-01641784 | HP-SEC-01643168 | Hewlett-Packard | Documents related to compensaiton received by Lynch, Hussain, Chamberlain, Menell and Kanter for period 2009-2011. | | BAT0062 |
| HP-SEC-01643205 | HP-SEC-01648474 | Hewlett-Packard | Documents related to compensaiton received by Lynch, Hussain, Chamberlain, Menell and Kanter for period 2009-2011. | | BAT0063 |
| HP-SEC-01648475 | HP-SEC-01648757 | Hewlett-Packard | Hosting contracts with customers: BofA, BP Citadel, Metropolitan Life and JP Morgan Chase. | | HPSEC101 |
| HP-SEC-01648758 | HP-SEC-01672696 | Hewlett-Packard | Documents relating to Lisa Harris' unauthorized removal and copying of data from her company laptop to a USB device | | BAT0072 |
| HP-SEC-01648758 | HP-SEC-01648857 | Hewlett-Packard | Lisa Harris documents | | BAT0072 |
| HP-SEC-01648858 | HP-SEC-01649454 | Hewlett-Packard | Presentation binder | | BAT0158 |
| HP-SEC-01649455 | HP-SEC-01649740 | Hewlett-Packard | Presentation binder | | BAT0158 |
| HP-SEC-01649741 | HP-SEC-01649742 | Hewlett-Packard | Lisa Harris documents | | BAT0072 |
| HP-SEC-01649743 | HP-SEC-01651148 | Hewlett-Packard | Replacement disc, for corrupt disc issued 11/25/15, see MLB ltr dtd 12/14/15 | | BAT0064 |
| HP-SEC-01651149 | | Hewlett-Packard | Spreadsheet prepared by Chris Yelland in conneciton with ASL 2011 Statutory Accounts. | | MISC NATIVES |
| HP-SEC-01651488 | HP-SEC-01652897 | Hewlett-Packard | Miscellaneous documents from HP including Slaughter & May (Acquisition) deal documents | | BAT0044 |
| HP-SEC-01652898 | HP-SEC-01654041 | Hewlett-Packard | Lisa HARRIS documents | | HP-SEC-106A |
| HP-SEC-01654042 | HP-SEC-01656240 | Hewlett-Packard | Docs relating to hardware transactions | | BAT0068 |
| HP-SEC-01654691 | HP-SEC-01654764 | Hewlett-Packard | First Amended and Restated Zantaz Digital Safe Service Agreement | | BAT0068 |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| HP-SEC-01656260 | HP-SEC-01656571 | Hewlett-Packard | Auxilium/BAV transaction | | BAT0044 |
| HP-SEC-01656850 | HP-SEC-01658604 | Hewlett-Packard | Documents relating to bank accounts | | BAT0071 |
| HP-SEC-01658605 | HP-SEC-01661717 | Hewlett-Packard | Q4 2009 to Q1 2011, Autonomy's sale and/or licensing of its IDOL SPE product, for customer Capx, FileTek, Morgan Stanley, Vidient, Auxilium, Micro Tech, Car Craft, JS info System, Tottenham, Play Ltd. | | BAT0070 |
| HP-SEC-01661456 | HP-SEC-01661597 | Hewlett-Packard | James Krakoski documents | | BAT0070 |
| HP-SEC-01661598 | HP-SEC-01672536 | Hewlett-Packard | Presentation binder (5 Binders) | | HP-SEC-B-001 |
| HP-SEC-01661923 | HP-SEC-01661925 | Hewlett-Packard | Documents related to 10/4/11 e-mail from Capita | | BAT0113 |
| HP-SEC-01662304 | HP-SEC-01669346 | Hewlett-Packard | Andrew KANTER documents | | HP-SEC-115A |
| HP-SEC-01672697 | HP-SEC-01674938 | Hewlett-Packard | Andrew Johnson documents | | BAT0060 |
| HP-SEC-01674939 | HP-SEC-01674977 | Hewlett-Packard | Documents relating to MicroLink, LLC | | BAT0056 |
| HP-SEC-01674978 | HP-SEC-01675313 | Hewlett-Packard | Documents relating to UK Civil Action IRW Michael Lynch | | BAT0058 |
| HP-SEC-01675314 | HP-SEC-01675319 | Hewlett-Packard | Documents related to "Organic Growth sh" | | BAT0058 |
| HP-SEC-01675320 | HP-SEC-01675378 | Hewlett-Packard | Presentation binder | | HP-SEC-B-004 |
| HP-SEC-01675379 | HP-SEC-01675397 | Hewlett-Packard | Zantaz Digital Safe Service Agreement | | BAT0060 |
| HP-SEC-01675398 | HP-SEC-01675730 | Hewlett-Packard | Bill Veghte Documents | | BAT0072 |
| HP-SEC-01675736 | HP-SEC-01676321 | Hewlett-Packard | Chris Goodfellow Documents | | BAT0084 |
| HP-SEC-01676322 | HP-SEC-01678952 | Hewlett-Packard | Marc Geall Documents | | HPSEC122 |
| HP-SEC-01678953 | HP-SEC-01679027 | Hewlett-Packard | Presentation binder | | HP-SEC-122A |
| HP-SEC-01679028 | HP-SEC-1679141 | Hewlett-Packard | Docs responsive to request for details of the general ledger pertaining to the MicroTech/internal use transaction recorded in Q1 2011. | | BAT0084 |
| HP-SEC-01679145 | HP-SEC-1680017 | Hewlett-Packard | Tom Rimmer documents | | HPSEC123 |
| HP-SEC-01680018 | HP-SEC-01692154 | Hewlett-Packard | Due Diligence Communications | | BAT0087 TO 89 |
| HP-SEC-01692155 | HP-SEC-01692408 | Hewlett-Packard | Docs related to May 5, 2016, meeting in Cambridge, UK | | HPSEC125 |
| HP-SEC-01692409 | | Hewlett-Packard | Security footage of AU's Cambridge office | | MISC NATIVES |
| HP-SEC-01692410 | HP-SEC-01692443 | Hewlett-Packard | Sales Consulting documents | | BAT0110 |
| HP-SEC-01692481 | HP-SEC-01692483 | Hewlett-Packard | Access to the accounting software to pull the "top 40 customers" | | MISC NATIVES |
| HP-SEC-01692484 | HP-SEC-01692971 | Hewlett-Packard | Mathew Brumbaugh documents | | BAT0110 |
| HP-SEC-01692972 | | Hewlett-Packard | Top 40 contracts | | MISC NATIVES |
| HP-SEC-01692973 | HP-SEC-01693505 | Hewlett-Packard | Evidence of other side letter agreements, Andrew Kanter signed on behalf of AU;  Docs re Sept 29, 2008, "side letter" agreement involving AU, Meridio Limited and Kainos Software Ltd. | | BAT0110 |
| HP-SEC-01693506 | | Hewlett-Packard | Hardware analysis | | MISC NATIVES |
| HP-SEC-01693507 | HP-SEC-01693532 | Hewlett-Packard | a) annual revenue adjustments from FY 2009 - 10/2011, as reported in the 2011 statutory accounts of AU Systems Ltd ("ASL"); (b) analysis of qtrly revenue adjustments to AU's consolidated financial results from Q1 2009 to 10/2011; (c) the "tieback" of the revenue analysis to AU's books and records; and (2) docs concerning the Jan - Apr 2012 reversals and accruals of $5.5 million in revenue, including relevant reports from Autonomy's  general ledger system (DDS). | | BAT0110 |

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| HP-SEC-01693533 | HP-SEC-01693553 | Hewlett-Packard | Documents relating to geographic locations of Chamberlain; Joel Scott; Andy Kanger, and Manish Sarin | | BAT0110 |
| HP-SEC-01693554 | HP-SEC-01693676 | Hewlett-Packard | Documents regarding Second Amendment of 3/31/2009 License and Distribution Agreement, Autonomy & Capax. | | BAT0113 |
| HP-SEC-01693677 | HP-SEC-01695874 | Hewlett-Packard | Documents produced during the July 15, 2016 presentation | | PRESENTATION_PT00078728 |
| HP-SEC-01695875 | HP-SEC-01696652 | Hewlett-Packard | Hardware deals between Autonomy and Zones for end users Target Corporation ("Target"), H&R Block, and Oracle Corporation ("Oracle"), and for evidence of software deals between Autonomy and these same end users. | | BAT0113 |
| HP-SEC-01696653 | HP-SEC-01696695 | Hewlett-Packard | Communications between Autonomy and Bank of America relating to SHI during the time period from November 2009 to May 2012 | | BAT0113 |
| HP-SEC-01696696 | HP-SEC-01697790 | Hewlett-Packard | Mike Lynch's calendar entries from January 2009 until his departure from HP in May 2012. | | HP-SEC-138 |
| HP-SEC-01697791 | HP-SEC-01697792 | Hewlett-Packard | Documents related to 10/4/11 e-mail from Capita | | BAT0113 |
| HP-SEC-01697793 | HP-SEC-01698900 | Hewlett-Packard | Discovery documents received in response to the July 22, 2016 GJ Subpoena | | BAT0113 |
| HP-SEC-01698901 | HP-SEC-01709138 | Hewlett-Packard | Communications between HP and Duff & Phelps regarding Autonomy from October 2011 through December 2012 | | HP-SEC-139 |
| HP-SEC-01709139 | HP-SEC-01724762 | Hewlett-Packard | Communications between Hussain, Chamberlain, and/or Autonomy finance and HP finance during the period September 2012 and May 2012 | | HP-SEC-140 |
| HP-SEC-01724763 | | Hewlett-Packard | Documents relating to HP share certificates issued/surrendered | | BAT0162 |
| HP-SEC-01724764 | HP-SEC-01724833 | Hewlett-Packard | Sushovan Hussain's expense reports for his trips to the United States between February 12, 2011 and March 9, 2011,as well as his trips in April and August 2011; (2) evidence of Hussain's whereabouts on February 22, 2011; and (3) evidence of how the February 22, 2011 management representation letter signed by Hussain on behalf of the board. | | HP-SEC-141 |
| HP-SEC-01724817 | HP-SEC-01724833 | Hewlett-Packard | Expense report for S. Hussain for trips made in 2011. | | HP-SEC-142 |
| HP-SEC-01724834 | HP-SEC-01727112 | Hewlett-Packard | Documents relating to efforts to sell software to Fannie Mae, Target, H&R Block, Bank of New York Mellon, Progressive, Union Pacific Railroad, RBC Capital, Lyme Computer Systems, BBVA, Serco, SAC Capital, and Wells Fargo, including but not limited to, marketing proposals, license agreements, and any reference to Autonomy's sale of hardware for the benefit of such customers | | HP-SEC-143 |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| HP-SEC-01727113 | HP-SEC-01727115 | Hewlett-Packard | Document entitled "FY13-FY22 Forecast DRAFT v2.3, (plus later and final version of that doc.), in response to request for the document titled "Original Model w Rebaselined.. | | HP-SEC-144 |
| HP-SEC-01727116 | HP-SEC-01727126 | Hewlett-Packard | Documents relevant to Autonomy's August 18, 2011 release confirming discussions with HP | | HP-SEC-145 |
| HP-SEC-01727127 | HP-SEC-01727156 | Hewlett-Packard | Metadata analysis of emails from Capita Registrars containing links to letters to the Directors of Hewlett-Packard Vision B.V., a January 26, 2011 email from Joel Scott to Steve Chamberlain, an August 4, 2011 email from Anthony Hartley to unidentifiable recipients, and an August 5, 2011 email from Andy Kanter to Emma Walton. | | HP-SEC-146 |
| HP-SEC-01727157 | HP-SEC-01733802 | Hewlett-Packard | Analysis and supporting documents  relating to all Autonomy  sales of hardware from January  1, 2010 to October 3, 2011 to hardware resellers SHI, Zones,Insight, Metro Business Systems, and Amulet  Hotkey, and to customers  Union Pacific Railroad,  Bank of New York Mellon, and Fannie Mae. | | HP-SEC-147 |
| HP-SEC-01733803 | HP-SEC-01733812 | Hewlett-Packard | Documents relevant to Autonomy's August 18, 2011 release confirming discussions with HP | | HP-SEC-148 |
| HP-SEC-01733813 | HP-SEC-01733815 | Hewlett-Packard | Metadata analysis of emails from Capita Registrars containing links to letters to the Directors of Hewlett-Packard Vision B.V., a January 26, 2011 email from Joel Scott to Steve Chamberlain, an August 4, 2011 email from Anthony Hartley to unidentifiable recipients, and an August 5, 2011 email from Andy Kanter to Emma Walton. | | HP-SEC-149 |
| HP-SEC-01733816 | HP-SEC-01751589 | Hewlett-Packard | Contents of the Autonomy "virtual data room" hosted in connection with HP's pre-acquisition due diligence on Autonomy | | HP-SEC-150 |
| HP-SEC-01751590 | HP-SEC-01771455 | Hewlett-Packard | Contents of the Autonomy "virtual data room" hosted by Merrill Corporation in connection with HP's pre-acquisition due diligence on Autonomy | | HP-SEC-151 |
| HP-SEC-01771456 | HP-SEC-01771467 | Hewlett-Packard | Analysis and supporting documents  relating to all Autonomy sales of hardware from January  1, 2010 to October 3, 2011 to hardware resellers SHI, Zones,Insight, Metro Business Systems, and Amulet  Hotkey, and to customers  Union Pacific Railroad,  Bank of New York Mellon, and Fannie Mae. | | HP-SEC-152 |
| HP-SEC-01771468 | HP-SEC-01771548 | Hewlett-Packard | September 21, 2016 letter and attachments addressing the damages/valuation model prepared by HPE in the UK civil litigation | | HP-SEC-153 |

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| HP-SEC-01771549 | HP-SEC-01790655 | Hewlett-Packard | Documents relating to efforts to sell software to Fannie Mae, Target, H&R Block, Bank of New York Mellon, Progressive, Union Pacific Railroad, RBC Capital, Lyme Computer Systems, BBVA, Serco, SAC Capital, and Wells Fargo, including but not limited to, marketing proposals, license agreements, and any reference to Autonomy's sale of hardware for the benefit of such customers | | HP-SEC-154 |
| HP-SEC-01790656 | HP-SEC-01797984 | Hewlett-Packard | Analysis and supporting documents relating to all Autonomy sales of hardware from January 1, 2010 to October 3, 2011 to hardware resellers SHI,Zones, Insight, Metro Business Systems, and Amulet Hotkey, and to customers Union Pacific Railroad, Bank of New York Mellon, and Fannie Mae | | HP-SEC-155 |
| HP-SEC-01797985 | HP-SEC-01798055 | Hewlett-Packard | Due diligence-related calls and meetings between July 29, 2011and August 31, 2011. | | HP-SEC-156 |
| HP-SEC-01798056 | HP-SEC-01798761 | Hewlett-Packard | Presentation binder | | HP-SEC-B-002 |
| HP-SEC-01798056 | HP-SEC-01798761 | Hewlett-Packard | Presentation to the USAO, Binder | | |
| HP-SEC-01798762 | HP-SEC-01798817 | Hewlett-Packard | "Hussain Spreadsheet" between March 25, 2011 and April 15, 2011. | | HP-SEC-157 |
| HP-SEC-01798818 | HP-SEC-01798826 | Hewlett-Packard | | | HP-SEC-158 |
| HP-SEC-01798827 | | Hewlett-Packard | | | HP-SEC-159 |
| HP-SEC-01798864 | HP-SEC-01805749 | Hewlett-Packard | Documents produced by Morgan, Lewis & Bockius on October 20, 2016 in connection with the UK civil action | | HP-SEC-160 |
| HP-SEC-01805750 | HP-SEC-01812844 | Hewlett-Packard | Documents produced by Morgan, Lewis & Bockius in connection with the UK civil action. | | HP-SEC-161 |
| HP-SEC-01812845 | HP-SEC-01813535 | Hewlett-Packard | Presentation binder | | HP-SEC-B-012 |
| HP-SEC-01813537 | HP-SEC-01813599 | Hewlett-Packard | Documents responsive to request for documents evidencing four transactions as follows: (1) Autonomy's September 30, 2009 deal with TXU; (2) Autonomy's purchase of $1 million of HP hardware through Insight for Zenith; (3) Autonomy's sale to the Dubai Police, which included AU software and HP hardware; (4) Autonomy's $200,000 purchase of HP hardware directly from HP with the Department of Defense as the end-user on April 4, 2011. | | BAT0114 |
| HP-SEC-01813600 | HP-SEC-01814007 | Hewlett-Packard | Presentation binder | | HP-SEC-B-008 |
| HP-SEC-01813600 | HP-SEC-01813602 | Hewlett-Packard | Updated list which quantifies the values of each of the transactions set forth in HP-SEC-01813599 and copies of the documents identified and referenced in HP-SEC-01813599 | | BAT0114 |
| HP-SEC-01814008 | HP-SEC-01814041 | Hewlett-Packard | (1) November 25, 2016 letters from HPE's UK counsel to UK counsel for Lynch and Hussain pertaining to HPE's disclosures and (2) HPE's November 25, 2016 disclosure statement made pursuant to the Court's order. | | HP-SEC-162 |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| HP-SEC-01814042 | HP-SEC-01815371 | Hewlett-Packard | Documents relating to Chris Goodfellow | | HP-SEC-B-009 |
| HP-SEC-01815372 | HP-SEC-01815748 | Hewlett-Packard | Documents relating to Marc Geall | | HP-SEC-B-010 |
| HP-SEC-01815749 | HP-SEC- 01817604 | Hewlett-Packard | December 31, 2010 Second Amended Software License Agreement between Autonomy, Inc. and Video Monitoring Services of America ("VMS"), | | HP-SEC-163 |
| HP-SEC-01817605 | HP-SEC-01818048 | Hewlett-Packard | Documents related to Sean Blanchflower | | HP-SEC-164 |
| HP-SEC-01818049 | HP-SEC-01818889 | Hewlett-Packard | AU Q2 Earnings | | HP-SEC-B-015 |
| HP-SEC-01818890 | HP-SEC-01818900 | Hewlett-Packard | Documents relating to the "Godfather Skit" | | HP-SEC-B-011 |
| HP-SEC-01818901 | HP-SEC-01828988 | Hewlett-Packard | Documents related to Stephen Chamberlain | | HP-SEC-165 |
| HP-SEC-01828989 | HP-SEC-01830655 | Hewlett-Packard | Presentation binder | | HP-SEC-B-014 |
| HP-SEC-01830657 | HP-SEC-01837382 | Hewlett-Packard | Qtr by qtr analysis of market expectation | | HP-SEC-167 |
| HP-SEC-01837383 | HP-SEC-01837558 | Hewlett-Packard | Photographs depicting the interior of AU's Cambridge office | | HP-SEC-168 |
| HP-SEC-01837559 | HP-SEC-01839177 | Hewlett-Packard | Emily Hsiao and Varoon Bhagat documents | | HP-SEC-169 |
| HP-SEC-01839178 | | Hewlett-Packard | Spreadsheet prepared by IPREO indentifying daily trades in HP stock between 8/18/11-8/24/11 | | HP-SEC-170 |
| HP-SEC-01839179 | HP-SEC-01840520 | Hewlett-Packard | Documents pertaining to numerous AU hardware transactions | | HP-SEC-171 |
| HP-SEC-01840521 | HP-SEC-01841669 | Hewlett-Packard | Notebooks maintained by Stephen Chamberlain | | BAT0164 |
| HP-SEC-01841670 | HP-SEC-01844060 | Hewlett-Packard | AU's hardware transactions with Zones for end user Target | | HP-SEC-173 |
| HP-SEC-01845606 | HP-SEC-01846368 | Hewlett-Packard | Autonomy hardware transactions with Zones for end user Oracle. | | HP-SEC-174 |
| HP-SEC-01846369 | HP-SEC-01847323 | Hewlett-Packard | Docs relating to AU's misrepresentations re IDOL SPE to HPE during acquisition due diligence. | | HP-SEC-175_updated |
| HP-SEC-01847324 | HP-SEC-01853156 | Hewlett-Packard | AU hardware transactions from Q3 2009 through Q3 2011, with Citicorp North America ("Citi") | | HP-SEC-176 |
| HP-SEC-01853159 | HP-SEC-01859182 | Hewlett-Packard | AU hardware transactions from Q3 2009 through Q3 2011, with American International Group, Inc. ("AIG") | | HP-SEC-177 |
| HP-SEC-01859183 | HP-SEC-01875693 | Hewlett-Packard | AU hardware transactions from Q3 2009 through Q3 2011, with ACS, Dell, EMC, Hitachi, HP | | HP-SEC-178 |
| HP-SEC-01875691 | HP-SEC-01876989 | Hewlett-Packard | Handwritten notes related to Sushovan Hussain during his tenure at AU | | HP-SEC-179 |
| HP-SEC-01876990 | HP-SEC-01877646 | Hewlett-Packard | Documents pertaining to numerous AU software transactions from Q1 2009 to Q2 2011 | | HP-SEC-180 |
| HP-SEC-01877647 | HP-SEC-01877716 | Hewlett-Packard | Documents pertaining to numerous AU software transactions from Q1 2009 to Q2 2011 | | HP-SEC-01877647-7716 |
| HP-SEC-01877717 | HP-SEC-01931753 | Hewlett-Packard | Documents pertaining to HP's Form 8-K | | HP-SEC-182 |
| HP-SEC-01931754 | HP-SEC-01962450 | Hewlett-Packard | Documents relating to numerous AU software transactions from Q1 2009 through Q2 2011. | | HP-SEC-183; HP-SEC-183_A (.PDF of HP-SEC-183) |
| MTVAU 000001 | MTVAU 000055 | Hewlett-Packard | Pleadings from MicroTech v. Autonomy | | HP-Autonomy28 |
| SEC-NX-HP-E-00000001 | SEC-NX-HP-E-000473081 | Hewlett-Packard | Electronic Data for custodian Stouffer Egan *REPRODUCED 6/7/2017, SAME DOCUMENTS, BEARING THE "OTHER BATES NUMBER" | USAO-SEC-EPROD-000000001 - USAO-SEC-EPROD-000473081 | USAO-SEC-EPROD_20170503 |
| UK_LITIGATION - DVD | | Hewlett-Packard | DVD containing documents produced in the UK litigation relating to Autonomy. | | UK_LITIGATION - DVD Password: **N99adr** |
| UK_LITIGATION - DVD1 | | Hewlett-Packard | Documents produced in the UK litigation relating to Autonomy (Autonomy billing systems, OEM invoices) | | OEM Invoices.Zip Pw: **9C!BnK&_cp@xN?U-** |

United States v. Stephen Chamberlain
CR 18-577 CRB

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| UK_LITIGATION - DVD2 | | Hewlett-Packard | Documents produced in the UK litigation relating to Autonomy (Data Disclosure) | | Disclosure.zip **Pw: w5ukD@XF8%na8TmSD6** |
| UK_LITIGATION - HDD1 | | Hewlett-Packard | Hard drive containing documents that HPE produced to or received from Mike Lynch and Sushovan Hussain in relation to the UK civil litigation. | | UK_LITIGATION - HDD1 |
| UK_LITIGATION - HDD2 | | Hewlett-Packard | Hard drive containing documents produced in the UK litigation relating to Autonomy | | UK_LITIGATION - HDD2 |
| UK_LITIGATION - HDD3 | | Hewlett-Packard | Hard drive, supplemental production related to documents produced in the UK litigation relating to Autonomy. | | UK_LITIGATION - HDD3 |
| UK_LITIGATION - HDD4 | | Hewlett-Packard | Data produced to Michael Lynch and Sushovan Hussain in the UK civil action. | | UK_LITIGATION - HDD4 |
| UK_LITIGATION - HDD5 | | Hewlett-Packard | Data produced to Michael Lynch and Sushovan Hussain in the UK civil action. | | UK_LITIGATION - HDD5 |
| UK_LITIGATION - HDD6 | | Hewlett-Packard | Documents produced in the UK litigation relating to Autonomy | | UK_LITIGATION - HDD6 **Password: cY?4vM86_LKD4xW9** |
| UK_LITIGATION - USB | | Hewlett-Packard | USB drive containing supplemental production related to documents produced in the UK litigation relating to Autonomy. | | UK_LITIGATION - USB |
| USAO 00000001 | USAO 00001129 | Hewlett-Packard | H-P Presentation materials on February 26, 2014 (Microtech transactions) | | BAT25 |
| USAO 00000584 | USAO 00001655 | Hewlett-Packard | HP presentation to USAO | HP-SEC-01549782 - HP-SEC-01575649 | HP-Autonomy19 |
| USAO 00001130 | USAO 00001177 | Hewlett-Packard | HP presentation materials to USAO, June 5, 2015 | HP-SEC-01575651 - HP-SEC-01575697 | HP-Autonomy20 |
| USAO 00001655 | USAO 00001693 | Hewlett-Packard | Scanned documents from HP related to filing of annual accounts | HP-SEC-01575611 - HP-SEC-01575649 | HP-Autonomy20 |
| USAO 00001694 | USAO 00002232 | Hewlett-Packard | Lynch responses to HP Particulars of Claim.  Docs received  without bates | | BAT0045 |
| US-SH-00000001 | US-SH-00000015 | Hewlett-Packard | HP-AU Index to Sushovan Hussain Revenue Spreadsheets (rcvd via e-mail without bates) | | BAT0060a |
| VARIOUS | VARIOUS | Hewlett-Packard | Autonomy Financial Resutls.  Documents were previously produced.  (SEE COVERLETTER_MLB-20161213.001 for the list of bates number involved) | | BAT0135 |
| VARIOUS | VARIOUS | Hewlett-Packard | Previously produced documents concerning the 2011 accounts filed by Autonomy Systems Ltd. in January 2014. "Restatement Documents" | | BAT0134 |
| VARIOUS | VARIOUS | Hewlett-Packard | Top 40 lists native version (see COVERLETTER_MLB-20160829.001 for list) | NATIVES ON WORKFILES "2016-08-29" IN U DRIVE | MISC NATIVES |
| VARIOUS | VARIOUS | Hewlett-Packard | Brent Hogenson Supplemental Documents (see COVERLETTER_MLB-20150826.005 for the list of various bates number involved,  all the documents identified had been priviously produced) | | 08262015BH |
| HDSC0000001 | HDSC0011964 | Hitachi Data Systems | No description in cover letter | SEC_2-000099749 - SEC_2-000111712 | SF-03853 |
| HDSC0011965 | HDSC0018163 | Hitachi Data Systems | No description in cover letter | SEC-FBI-000445062 - SEC-FBI-000446347 | HP_Autonomy003 |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| HDSC0018164 | HDSC0018244 | Hitachi Data Systems | No description in cover letter | SEC-FBI-000019548 - SEC-FBI- 000019570 | HP_Autonomy003 |
| HDSC0018245 | HDSC0018570 | Hitachi Data Systems | No description in cover letter | SEC_2-000111713 - SEC_2-000112038 | SF-03853 |
| MS-HP-SEC-00000884-R MS-HP-SEC-00009883-R | MS-HP-SEC-00000885-R MS-HP-SEC-00009885-R | Hogan Lovells | Letter re privileged material related to Morgan Stanley | SEC-AUSA5-EPROD-000712221 - SEC-AUSA5-EPROD-000712223 | SEC-AUSA5-EPROD_20150424 |
| SEC-HSBC-E-0000001 | SEC-HSBC-E-0000002 | HSBC | HSBC Bank wire transfers | SEC-AUSA4-000211745 - SEC-AUSA4-000211746 | SF-03853 |
| SEC-HSBC-P-0002528 | SEC-HSBC-P-0006421 | HSBC | HSBC Bank USA, N.A. cancelled checks, withdrawals and deposits for Capax Global LLC Account Number 797024913 for period 1/1/09 - 1/31/11 | SEC-AUSA4-000211747 - SEC-AUSA4-000212817 | SF-03853 |
| SEC-HSBC-P-0003599 | SEC-HSBC-P-0005029 | HSBC | Documents related to Capax Global LLC Checking Acocunt number 716951703 from 01/02/09-01/31/11 | SEC-AUSA4-000212818 - SEC-AUSA4-000214248 | SF-03853 |
| SEC-HSBC-P-0005030 | SEC-HSBC-P-0006421 | HSBC | HSBC Bank USA, N.A. checks, withdrawals and deposits for Capax Global Account Number 716903610 and APHQ LLC Account Number 716935694 for period 1/1/09 - 12/31/11 | SEC-AUSA4-000214249 - SEC-AUSA4-000215640 | SF-03853 |
| FBI 000025016 | FBI 000030622 | HSBC | HSBC Bank USA, N.A. checks, withdrawals and deposit with offsets for multiple Capax and APHQ accounts; Monthly bank statements for multiple Capax accounts; Monthly bank statements for Capax Global LLC accounts 716903610 and 797024913 for period 01/01109-12/30/11 | | AU_0010 |
| HY000001 | HY000010 | Hyatt | 2012 Livevault agreement | | BAT0091 |
| Hyatt_00001 | Hyatt_00003 | Hyatt Hotels | Agreement between Hyatt and Autonomy entered into on 7/5/11 | SEC_2-000746176 - SEC_2-000746176 | SF-03853 |
| Hyatt_00004 | Hyatt_00287 | Hyatt Hotels | Master Services Agreement between Hyatt and Dell Marketing | SEC_2-000746177 - SEC_2-000746460 | SF-03853 |
| HYATT_E0000001 | HYATT_E0003491 | Hyatt Hotels | Emails collected from twelve custodians for the time period January 1, 2011 through October 31, 2011: Banke, Cheri; Blake, Mike; DAmico, Rita; Ferraro, Margaret; Jones, Margaret; Laclair, Laura; Mcintyre, Maribeth; Romba, Bill; Stinsa, Paul; Sulkin, Ryan; Tamplin, Cliff; and Valdez, Norma. | SEC_2-000746461 - SEC_2-000749951 | SF-03853 |
| INSIGHT0000001 | INSIGHT0000587 | Insight Enterprises | Docs received in response to GJ Subpoena | SEC-FBI-000115939 - SEC-FBI-000521102 | INSIGHT_FINAL |
| INSIGHT0000003 | INSIGHT0000587 | Insight Enterprises | Billing documents re to Insight's purchases from Autonomy and other docs from Reynolds, Anderson, Villanova, Culbreth, Collins, Rygel, and Rocchio | SEC-FBI-000115939 - SEC-FBI-000521102 | INSIGHT_FINAL |
| INSIGHT0000588 | INSIGHT0007275 | Insight Enterprises | Docs received in response to GJ Subpoena | | INSIGHT_PROD002-FINAL |
| I-000001 | I-0000042 | Iridian Asset Management LLC | Powerpoint slides | SEC-AUSA5-EPROD-000692442 - SEC-AUSA5-EPROD-000692483 | SEC-AUSA5-EPROD_20150424 |
| MLAT_AU 00000777 | MLAT_AU 00004916 | Italy | Docs produced via MLAT From Italy | | BAT0159 |
| MLAT_AU 00004917 | MLAT_AU 00009056 | Italy | Docs produced via MLAT From Italy | | BAT0161 |

United States v. Stephen Chamberlain
CR 18-577 CRB

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| JCM000001 | JCM00001265 | Janus | One diskette containing copies of redacted emails that are bates stamped, the other contains .pst files exported from Clearwell. | SEC-AUSA8-EPROD-000002759 - SEC-AUSA8-EPROD-000004499 | SF-03853_discs1-4 |
| JS-000001 | JS-000018 | Joel Scott | Documents from Joel Scott | | HP-Autonomy21 |
| JS-000019 | JS-000077 | Joel Scott | Joel Scott, additional documents | | BAT0172 |
| SEC-JMB-E-0000001 | SEC-JMB-E-0000128 | John Marshall Bank | Bank statements for DiscoverTech account no. 056798 for the months of January 2010 to December 2011 | SEC-AUSA4-000215641 - SEC-AUSA4-000215768 | SF-03853 |
| JPMC-AU-00000001 | JPMC-AU-00009547 | JP Morgan | Emails and attachments that have been identified as being potentially responsive to Request No.7 through Request No. 14. | SEC-FBI-000281690 - SEC-FBI-000284072 | HP_Autonomy003 |
| JPMC-AU-00009548 | JPMC-AU-00020826 | JP Morgan | Emails and attachments that have been identified as being potentially responsive to Request No.7 through Request No. 14. | SEC_2-001487725 - SEC_2-001484698 | SF-03853 |
| JPMC-AU-00020827 | JPMC-AU-00035526 | JP Morgan | Emails and attachments (see cover letter) | SEC-AUSA5-EPROD-000692484 - SEC-AUSA5-EPROD-000707183 | SEC-AUSA5-EPROD_20150424 |
| JPMC-AU-00035527 | JPMC-AU-00040557 | JP Morgan | See cover letter | SEC-AUSA5-EPROD-000707184 - SEC-AUSA5-EPROD- 000712214 | SEC-AUSA5-EPROD_20150424 |
| JPMC-HP-00000001 | JPMC-HP-00000079 | JP Morgan | Agreement between JP Morgan and Autonomy | SF-03853-AUSA-00053319 - SF-03853-AUSA-00058932 | HP_AUTONOMY001 |
| JPMC-HP-00000080 | JPMC-HP-00000326 | JP Morgan | Agreements between JPM and Autonomy re purchases | SF-03853-AUSA-00042988 - SF-03853-AUSA-00014535 | HP_AUTONOMY001 |
| JPMC-AU-DOJ-00000001 | JPMC-AU-DOJ-00004926 | JP Morgan Chase | Daud Khan's non-privileged electronic communications from January 1, 2010-8/3/12011 and JP Morgan Chase equity research reports related to Autonomony. | | JPMCDOJ001 |
| JPMC-AU-DOJ-00004927 | JPMC-AU-DOJ-00005141 | JP Morgan Chase | Analyst reports [JP Morgan Cazenove] | | HP-Autonomy31 |
| JPMC-AU-DOJ-00005142 | JPMC-AU-DOJ-00005279 | JP Morgan Chase | Daud Khan's non-privileged electronic communications from January 1, 2010-8/3/12011 and JP Morgan Chase equity research reports related to Autonomony. | | JPMCDOJ003 |
| JPMC-AU-DOJ-00005280 | JPMC-AU-DOJ-00009213 | JP Morgan Chase | Non-privileged e-communications, including attatchments for custodians:  Daud Khan, David Knox, and Peter Elwin | | JPMCDOJ003a |
| US-JPMC-00000001 | US-JPMC-00003230 | JP Morgan Chase | Bank records related to David Truitt, in response to GJ subpoena | | BAT0090 |
| US-KVN-00000001 | US-KVN-00000010 | Keker & Van Nest | Docs related to Sushovan Hussain | | BAT0077 |
| US-KVN-00000011 | US-KVN-00000015 | Keker & Van Nest | Docs related to Sushovan Hussain | | BAT0120 |
| US-KVN-00000016 | US-KVN-00000037 | Keker & Van Nest | Docs related to Sushovan Hussain | | BAT0126 |
| KPMG0000001 | KPMG0000154 | KPMG | KPMG Draft Report:  Autonomy -- closing balance sheet (including Statement of Work in appendix) | | |
| KPMG0000155 | KPMG0013271 | KPMG | Docs from Gersh, Boggs, and Hanley | SF-03853-AUSA-00019226 - SF-03853-AUSA- 00022111 | HP_AUTONOMY001 |
| KPMG0084089 | | KPMG | Extract from Mr. Farhad Merchant 's time and expense report from KPMG's time and expense reporting system in existence in 2011 | | BAT0115 |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| KPMG013272 | KPMG026897 | KPMG | Docs from Sien-Yee Chan, Chen, Lashua, Merchant, Thomas; plus eight suppl. documents from Gersh and Boggs | SEC_2-000762387 - SEC_2-000776012 | SF-03853 |
| KPMG026898 | KPMG049198 | KPMG | Docs from: Sien-Yee Chan, Chen, Lashua, Merchant, Numbers, Riyanto, Singh, Waters, | SEC-FBI-000641140 - SEC-FBI-000295808 | HP_Autonomy003 |
| KPMG049199 | KPMG082326 | KPMG | Documents from six custodians who performed work on the engagements: Jason Anglin, Principal (Advisory); Stephen Hung Quoc Dinh, Senior Associate (Advisory); Sukhpal Gill, Senior Manager (Tax); Deglan Reager, Senior Associate (Advisory); Russell Thomas, Partner (Tax); and Miharu White, Director (Advisory) between July 22, 2011 and February 28, 2012, concerning or reflecting KPMG's substantive w+D120ork for HP regarding HP's acquisition of Autonomy (the "HP/Autonomy engagements"), as well as demonstrating KPMG's billing for the HP/Autonomy engagements | SEC-FBI-000329799 - SEC-FBI-000773164 | HP_Autonomy003 |
| KPMG082327 | KPMG083944 | KPMG | Documents collected from Kevin Gee, Chief Technology Officer, ITS Global, Global Services Center concerning or reflecting KPMG's negotiations to enter a contract with Autonomy for software and support services in late 2010 and early 2011. | SEC_2-000776013 - SEC_2-000777630 | SF-03853 |
| KPMG083945 | KPMG084088 | KPMG | Communications between KPMG's HP/Autonomy engagement team and HP personnel | SEC-AUSA4-000198898 - SEC-AUSA4-000199041 | SF-03853 |
| KFG000001 | KFG000160 | Kraft Foods Group | No description in cover letter. | SEC-FBI-000097541 - SEC-FBI- 000104787 | HP_Autonomy003 |
| KFG000161 | KFG000206 | Kraft Foods Group | Documents responsive to Items 1 and 3 of subpoena. | SEC-FBI-000493051 - SEC-FBI-000493050 | HP_Autonomy003 |
| KFG000207 | KFG009391 | Kraft Foods Group | Documents responsive to Items 1, 2, 3 and 8 of subpoena | SEC_2-000749963 - SEC_2-000759147 | SF-03853 |
| KFG009392 | KFG012630 | Kraft Foods Group | Documents responsive to Items 1, 2, and 3 of subpoena | SEC_2-000759148 - SEC_2-000762386 | SF-03853 |
| KAI 007 | KAI 808 | Kroll Associates, Inc. | Documents related to communications between Andrew Cowan and Autonomy during relevant time period. | | HP-Autonomy32 |
| LANE000001 | LANE00002 | Lane, Raymond | No description in cover letter: "Additional Media" | SEC_2-001484593; SEC_2-001484605 | SEC_2_20140131 |
| LANE000003 | LANE0000695 | Lane, Raymond | No description in cover letter | SEC-FBI5-000065322 - SEC-FBI5-000066014 | SEC-FBI5-20151001 |
| RJL0000001 | RJL0012873 | Lane, Raymond | No description in cover letter | SEC_2-001253100 - SEC_2-001265972 | SF-03853 |
| RLJ0001800 | RLJ003931 | Lane, Raymond | No description in cover letter | SEC_2-001253100 - SEC_2-001265972 | SF-03853 |
| USAO-DTLLP-000001 | USAO-DTLLP-000002 | Latham & Watkins | Agreement | | BAT0091 |
| MRL00000001 | MRL00002118 | Lynch, Michael | Lynch submissions to SFO dated 5/28/13 and 8/7/13 received from Clifford Chance | | HP_Autonomy008 |

United States v. Stephen Chamberlain
CR 18-577 CRB

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| MRL00002119 | MRL00002262 | Lynch, Michael | Copy of response to HP's Letter Before Claim dated 12/12/2014 produced by Clifford Chance | SEC-FBI5-000183166 - SEC-FBI5-000183309 | BAT077 OR SEC-FBI5-20151001 |
| US-MRL-00000001 | US-MRL-00000043 | Lynch, Michael | August 25, 2016 presentation to USAO on behalf of Dr. Michael Lynch, present by Clifford Chance | | BAT0115 |
| SEC-MTBANK-P-0000001 | SEC-MTBANK-P-0000076 | M&T Bank | No description in cover letter | SEC-AUSA4-000215769 - SEC-AUSA4- 000215844 | SF-03853 |
| MCA0000001 | MCA0001965 | McAfee, Inc. | Documents from the following custodians: McAfee Contract Repository; McAfee Financials; Boyarsky, Colleen; Cochran, Mark; Eldridge, Mark; Gunn, Tony; Hopkins, Carter; Maloney, Jennifer; McCutchen, Ron; Revak, Lacy; Reynolds,Christopher; Smith-Stansell, Chrissy; Willis, Ron | SEC_2-001484275 - SEC_2-001483947 | SF-03853 |
| MLIC 0000000 | MLIC 0000115 | MetLife Global | Application Service Provider Agreement | | BAT0054 |
| MLIC 0000116 | MLIC 0001081 | MetLife Global | Autonomy ASP Agreement | | BAT0054 |
| MLIC 0001082 | MLIC 0001161 | MetLife Global | Supplemental Production | | BAT0054 |
| MLIC 0001162 | MLIC 0001301 | MetLife Global | Docs received in response to GJ Subpoena | | BAT0054 |
| SEC-MBS-0000001 | SEC-MBS-0000121 | Metro Business Systems | No description in cover letter | SEC-FBI-000310691; SEC-FBI-000672181; SEC-FBI-000310734; (bates within these range) | HP_Autonomy003 |
| SEC-MBS-E-0000001 | SEC-MBS-E-0001728 | Metro Business Systems | No description in cover letter | SEC-FBI-000530959; SEC-FBI-000122921; SEC-FBI-000531434; (bates within these range) | HP_Autonomy003 |
| US-MBS-00000001 | US-MBS-00001986 | Metro Business Systems | Discovery rcvd from Metro Business Sytems in response to GJ Subpoena request | | BAT0108 |
| MICROTECH 000001 | MICROTECH 000381 | MicroTech | Docs responsive to Request #4 | SEC_2-000781124 - SEC_2-000865325 | SF-03853 |
| MICROTECH 000382 | MICROTECH 082909 | MicroTech | No description in cover letter | SEC_2-000781124 - SEC_2-000865325 | SF-03853 |
| MICROTECH 082910 | MICROTECH 084036 | MicroTech | No description in cover letter | SF-03853-AUSA-00789930 - SF-03853-AUSA-00411667 | HP_AUTONOMY002 |
| MICROTECH 084037 | MICROTECH 119515 | MicroTech | Email files from Steve Truitt, Tomas Esterrich and Tony Jimenez | SEC_2-000781124 - SEC_2-000865325 | SF-03853 |
| MICROTECH 119516 | MICROTECH 119681 | MicroTech | No description in cover letter | SEC_2-000781124 - SEC_2-000865325 | SF-03853 |
| MICROTECH 119682 | MICROTECH 146891 | MicroTech | No description in cover letter | SEC_2-000781124 - SEC_2-000865325 | SF-03853 |
| MICROTECH 146892 | MICROTECH 147598 | MicroTech | Personnel files and wage information for Roger Channing, William Mayall, Alfredo Guzman, Earl Bentley and | SEC_2-000781124 - SEC_2-000865325 | SF-03853 |
| MICROTECH 147599 | MICROTECH 236666 | MicroTech | No description in cover letter | SEC_2-000781124 - SEC_2-000865325 | SF-03853 |
| MICROTECH 236667 | MICROTECH 236670 | MicroTech | Additkonal documents related to Micro Tech's bank accounts. | SEC_2-000781124 - SEC_2-000865325 | Microtech OR SF-03853 |
| MONDELEZ_000001 | MONDELEZ_000128 | Mondelez International | Primarily contracts entered into by Mondelez with the entities described in the Subpoena. | SEC-FBI-000086891 - SEC-FBI-000086958 | HP_Autonomy003 |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| MONDELEZ_000129 | MONDELEZ_011433 | Mondelez International | Invoices and related data from Mondelez's invoice repository as well emails and attachments from Mondelez personnel whose work involved Autonomy between January 1, 2009 and the present | SEC_2-000865326 - SEC_2-000876630 | SF-03853 |
| MS-DOJ-00000001 | | Morgan Stanley | Spreadsheet | | BAT0120 |
| MS-HP-SEC-00000001 | MS-HP-SEC-00000214 | Morgan Stanley | Chart re purchases/services made by Morgan Stanley | SF-03853-AUSA-00015989 - SF-03853-AUSA-00016020 | HP_AUTONOMY001 |
| MS-HP-SEC-00000215 | MS-HP-SEC-00000218 | Morgan Stanley | Statement of Work concerning purchase by Morgan Stanley of services from Autonomy | SF-03853-AUSA-00418238 - SF-03853-AUSA-00418241 | HP_AUTONOMY002 |
| MS-HP-SEC-00000219 | MS-HP-SEC-00004697 | Morgan Stanley | No description in cover letter | SEC-FBI-000345430 - SEC-FBI-000703933 | HP_Autonomy003 |
| MS-HP-SEC-00000884 | MS-HP-SEC-00000885-R | Morgan Stanley | | SEC-AUSA5-EPROD-000712219 - SEC-AUSA5-EPROD-000712220 | SEC-AUSA5-EPROD_20150424 |
| MS-HP-SEC-00004698 | MS-HP-SEC-00017884 | Morgan Stanley | No description in cover letter | SEC-FBI-000664928 - SEC-FBI-000310310 | HP_Autonomy003 |
| MS-HP-SEC-00009883 | MS-HP-SEC-00009885-R | Morgan Stanley | | SEC-AUSA5-EPROD-000712221 - SEC-AUSA5-EPROD-000712223 | SEC-AUSA5-EPROD_20150424 |
| US-MRL-00000044 | | MRL | Spreadsheet | | BAT0172 |
| US-NBC 0000001 | US-NBC 0000131 | National Bank of Canada | Documents received from Gavin Lemoine | | BAT0042 |
| NUM 000001 | NUM 006094 | Numis Securities | Research reports prepared by Numis Securities on Autonomy for period Q12009 through Q2 2011. | | HP-Autonomy28 |
| OFI_HP 0000108 | OFI HP 0001342 | Oppenheimer Funds | 1) DCF for Autonomy from the period set forth in the Subpoena (June 1, 2010 through October 3, 2011) (OFI_HP 0000108); 2) Fund documents for the period 2009-2011 : Fund Prospectuses, Fund Summary Prospectuses, Fund Annual Reports, Fund Semiannual Reports, Fund Commentaries, Fund Fact Sheets and Fund Statements of Additional Information (OFI_HP 0000109 to OFI HP 0000534) | SEC-FBI5-000183316 - SEC-FBI5-000184550 | SEC-FBI5-20151001 |
| OFI_HP_0000001 | OFI_HP_0000107 | Oppenheimer Funds | 2010 to October 3, 2011(the "Relevant Period") by the funds for which OFI or its subsidiaries served as investment adviser;  (2) a spreadsheet showing the quarterly unrealized gains/losses in Autonomy during the Relevant Period by the funds for which OFI or its subsidiaries served as investment adviser. These documents also include notes about Autonomy maintained during the Relevant Period by Rob Dunphy and Heidi Heikenfeld;  (3) emails between OFI investment professionals and representatives of Autonomy management during the Relevant Period | SEC-AUSA5-EPROD-000712225 - SEC-AUSA5-EPROD-000712330 | SEC-AUSA5-EPROD_20150424 |
| ORCL-HP-000001 | ORCL-HP-000076 | Oracle | Responsive docs from searches of Doug Kehring's emails. | SF-03853-AUSA-00022661 - SF-03853-AUSA-00022646 | HP_AUTONOMY001 |
| USAO_OHS 00000001 | USAO_OHS 00000061 | Orrick, Herrington & Sutcliffe LLP | Documents provided relating to Chris Yelland | | BAT0175 |
| PAULSON00000001 | PAULSON00000002 | Paulson & Co., Inc. | GJ response to request #1 | | BAT0085 |
| PAULSON00000003 | PAULSON00000076 | Paulson & Co., Inc. | GJ response to request #4 | | BAT0085 |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| PWP-HP-SEC00000001 | PWP-HP-SEC00000241 | Perella Weinberg | Perella's deal file re HP/Autonomy acquisition | SEC_2-00879024 - SEC_2-00879264 | SF-03853 |
| PWP-HP-SEC00000242 | PWP-HP-SEC00313326 | Perella Weinberg | Docs from deal file re HP/Autonomy acquisition | SF-03853-AUSA-00126767 to 00614776 | HP_AUTONOMY001 |
| PWP-HP-SEC00313327 | PWP-HP-SEC00341191 | Perella Weinberg | No description in cover letter | SF-03853-AUSA-00141614 - SF-03853-AUSA-00223114 | HP_AUTONOMY002 |
| PWP-HP-SEC00341192 | PWP-HP-SEC00428299 | Perella Weinberg | No description in cover letter | SEC-FBI-000473095 various random bates | HP_Autonomy003 |
| RP 00001 | RP 00607 | Perle, Richard | No description in cover letter. | SEC-AUSA4-000211136 - SEC-AUSA4-000211743 | SF-03853 |
| PFE_0000001 | PFE_0000021 | Pfizer | September 2009 software licensing agreement between Autonomy and Pfizer, and (2) the second amendment to that agreement | SEC-FBI-000112181 - SEC-FBI- 000112182; SEC-FBI-000515196 - SEC-FBI- 000515195 | HP_Autonomy003 |
| PFE_0000022 | PFE_0000156 | Pfizer | Invoices related to the previously-produced September 2009 software licensing agreement between Autonomy and Pfizer | SEC_2-00878888 - SEC_2-00879023 | SF-03853 |
| SEC-PRASAD-E-0000001 | SEC-PRASAD-E-0000012 | Prasad, Reena | Settlement Agmt and Declaration for Prasad | SEC_2-001477596 - SEC_2-001477607 | SF-03853 |
| PR00000001 | PR00005302 | Proskauer | Underlying materials referenced in February 7, 2014 presentation to SEC and the DOJ, organized in folders that correspond with each slide in the presentation | SEC-AUSA4-000199046 - SEC-AUSA4-000204347 | SF-03853 |
| PR00005303 | PR00005304 | Proskauer | One additional slide related to underlying materials referenced in February 7, 2014 presentation to SEC and the DOJ | SEC-AUSA4-000204348 - SEC-AUSA4-000204349 | SF-03853 |
| PR00005305 | PR00012088 | Proskauer | Materials related to certain value added reseller transactions and OEM transactions that Autonomy entered into with various customers, many of which Autonomy identified to HP as top contracts for fiscal years 2010-11 in a Top 40 contracts list provided to HP during the formal due diligence process. | SEC-AUSA4-000204350 - SEC-AUSA4-000211133 | SF-03853 |
| PR00012089 | PR00013460 | Proskauer | Documents related to certain transactions that Autonomy categorized as OEM from Q1 2009 through Q2 2011. | SEC-AUSA5-EPROD-000712331 - SEC-AUSA5-EPROD-000713702 | SEC-AUSA5-EPROD_20150424 |
| SEC-Proskauer-E-0000001 | SEC-Proskauer-E-0000066 | Proskauer | Annual compensation information, including bonus and exercised share options since 2009, for Messrs. Lynch, Hussain, Chamberlain, Kanter, Egan, and Scott, received from Autonomy Human Resources personnel | SEC-AUSA4-000215845 - SEC-AUSA4-000215910 | SF-03853 |
| QAT-SEC00000001 | QAT-SEC00005823 | Qatalyst | Non-email docs responsive to requests 1-5 | SF-03853-AUSA-00040013 to 00014344 | HP_AUTONOMY001 |
| QAT-SEC00005824 | QAT-SEC00011278 | Qatalyst | First set of responsive emails and email attachments | SF-03853-AUSA-00034143 - SF-03853-AUSA-00007555 | HP_AUTONOMY001 |
| QAT-SEC00011279 | QAT-SEC00032863 | Qatalyst | Docs responsive to requests 1-3 and 5-8 (nothing re #4) | SF-03853-AUSA-00722691 - SF-03853-AUSA- 00733944 | HP_AUTONOMY002 |
| QAT-SEC00032864 | QAT-SEC00044163 | Qatalyst | Records for Allan Bressers; Brian Cayne; Nadja Gehriger; Michael Hughes; Ian MacLeod and Qatalyst Partners LP | SF-03853-AUSA-00428194 - SF-03853-AUSA-00069483 | HP_AUTONOMY002 |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| QAT-SEC00044164 | QAT-SEC0045519 | Qatalyst | Docs/files from: Qatalyst: Qatalyst Partners LP; Frank Quattrone; Peter Spofforth; Jean Tardy-Joubert; Jonathan Turner; and Ross Weiner. | SEC-FBI-000412561 - SEC-FBI-000412532 | HP_Autonomy003 |
| QAT-SEC00045520 | QAT-SEC00047453 | Qatalyst | no description in cover letter | SEC-AUSA5-EPROD-000713703 - SEC-AUSA5-EPROD-000715636 | SEC-AUSA5-EPROD_20150424 |
| RJA-HEWLETT PACKARD-000001 | RJA-HEWLETT PACKARD-000146 | Raymond James | Documents received in response to GJ subpoena | | BAT0169 |
| RBC -NDCA00000103 | RBC-NDCA00000114 | RBC Capital Markets, LLC | Additional documents from RBCCM, research reports for HP | | BAT0155 |
| RBC-NDCA00000001 | RBC-NDCA00000102 | RBC Capital Markets, LLC | RBCCM research reports for HP from July 2011 - December 2011. | | BAT0155 |
| RBC-NDCA00000115 | RBC-NDCA00001507 | RBC Capital Markets, LLC | Documents related to Amit Daryanan interview of 2/13/17 in re with research report of HP in 2011 | | BAT0176 |
| RBC-NDCA00001508 | | RBC Capital Markets, LLC | Blue sheet data | | Password: **Broderick2017!** |
| ROBISON000001 | ROBISON000751 | Robison, Shane | Documents responsive to Requests 1-3 | SEC-FBI-000702546; SEC-FBI-000702973 | HP_Autonomy003 |
| ROBISON000752 | ROBISON001838 | Robison, Shane | Documents responsive to Requests 1-3 | SEC-FBI-000671422 - SEC-FBI-000671742 | HP_Autonomy003 |
| ROBISON001839 | ROBISON002036 | Robison, Shane | Documents responsive to Requests 1-3 | SEC_2-001265973 - SEC_2-001266170 | SF-03853 |
| ROBISON002037 | ROBISON002058 | Robison, Shane | Documents responsive to Requests 1-3 | SEC-FBI5-000184551 - SEC-FBI5-000184572 | SEC-FBI5-20151001 |
| SFPD 000001 | SFPD 000185 | San Francisco Police Department | Documents regarding embezzlement investigation | | |
| SCOTT000000001 | | Scott, Joel | Document produced by Joel Scott | SEC-AUSA5-EPROD-000723184 | SEC-AUSA5-EPROD_20150424 |
| BANA_MLI HPAUTO036876 | BANA_MLI HPAUTO036887 | SEC | B of A Summary Memo | | BAT0045 |
| SEC-AUSA5-EPROD-000000001 | SEC-AUSA5-EPROD-000725631 | SEC | Provided separate index for description and bates range of documents | | SEC-AUSA5-EPROD_20150424 |
| SEC-FBI5-00000001 | SEC-FBI5-000189769 | SEC | | | SEC-FBI5-20151001 |
| US_SEC_EX 00000001 | US_SEC-EX 00010075 | SEC | SEC exhibits | | BATCH0166-168 |
| USAO-SEC-EPROD-000000001 | USAO-SEC-EPROD-000473081 | SEC | Electronic Data for custodian Stouffer Egan | SEC-NX-HP-E-000000001 to SEC-NX-HP-E-000473081 | USAO-SEC-EPROD_20170503 |
| USAO-SEC-EPROD-000473082 | USAO-SEC-EPROD-003749579 | SEC | Electronic data production from SEC that include: (1) electronic data pull, including natives, from the files of custodian Lynch, Hussain, Chamberlain, Kanter, Scott, and Menell; (2) documents produced by HP; (3) documents produced by parties other than HP (Bank of America, Counsel for Mike Lynch). | SEC-NX-HP-E-000473082 to SEC-NX-HP-E-002431375 | SF-03853 |
| US-PWC 00000001 | US-PWC 00004394 | SEC | PWC report attachments | | HP-Autonomy011 |
| US-SEC 00000001 | US-SEC 00000031 | SEC | Presentation to US SEC, November 16, 2012 | | HP_Autonomy008 |
| US-SEC 00000231 | US-SEC 00001172 | SEC | SEC Transcripts of Proceedings | | PROTECTED MATERIALS |
| US-SEC 00001173 | | SEC | Audio recordings of telephonic interview | | PROTECTED MATERIALS |
| US-SEC 00001174 | US-SEC 00001175 | SEC | Audio recordings of telephonic interview: William Marengo, 1/12/15; Frank Cooke, 1/15/15 | | BAT0152 |
| US-SEC 00001176 | US-SEC 00001394 | SEC | Documents related to C. Lesjak | | BAT0174 |

United States v. Stephen Chamberlain
CR 18-577 CRB

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| US-SEC 00001395 | US-SEC 00001396 | SEC | Bluesheet records reflecting trades in HP stock, 10/15/12-10/23/13 | | BAT0174 |
| US-SEC-00000032 | US-SEC-00000230 | SEC | HP presentation materials to SEC | | HP-Autonomy009 |
| | | SEC | CD containing bluesheet records reflecting trades in HP stocks from 10/15/12 t0 10/23/12. | | INCLUDED IN RECORDS FROM FBI |
| US-SFO 00000001 | US-SFO 00000567 | Serious Fraud Office | Transcript of an interview, Lee Welham of Deloitte, 10/11/2013. | | PROTECTED MATERIALS |
| US-SFO 00000568 | US-SFO 00000925 | Serious Fraud Office | Witness statements | | BAT0173 |
| SHI-0000001 | SHI-0010366 | SHI International | Discovery productions in response to GJ subpoena | | DOJ Production VOL001 |
| SHI000001 | SHI001955 | SHI International | Documentation relating to the purchase of Dell equipment from Autonomy, and emails relating to correspondence with Autonomy during the period of January 1, 2009 through December 31 , 2012.  See also 4/16/2013 cover letter. | SEC-FBI-000521403 - SEC-FBI-000522851 | HP_Autonomy003 |
| SHI001956 | | SHI International | Updated version of Excel spreadsheet, sent to SEC in 2013 titled "SHI Data Accumulation of AX Records" | | BAT0172 |
| | | SHI International | Pivot table from prior spreadsheet reflecting quantity of orders that were made with each manufacturer | | MISC NATIVES |
| US-MCA_RW 00000001 | US-MCA_RW 00002181 | Sidley Austin | Documents relating to Ron Wills | | BAT0059 |
| US-SH-00000016 | US-SH-00000117 | Simmons&Simmons | Letter from Simmons and Simmons to Travers Smith LLP constituting Hussein's response to 12/12/14 Letter Before Action (LBA). | | BAT0077 |
| US-SC-00000001 | US-SC-00000002 | Stephen Chamberlain | Docs related to Stephen Chamberlain | | BAT0126 |
| US-SH-00000118 | US-SH-00000119 | Sushovan Hussain | Docs related to Shushovan Hussain | | BAT0126 |
| US_JK 00000001 | US_JK 00000054 | Swanson & McNamara | Documents related to Jim Krokoski | | BAT0126 |
| US_MG 00000001 | US_MG 00000094 | Swanson & McNamara | Documents related to Marc Geall | | BAT0126 |
| TRP-00001 | TRP-01446 | T. Rowe Price | GJ Response from T. Rowe Price | | BAT0075 |
| TARGET001 | TARGET061 | Target | Document production from Target related to AU | | BAT0129 |
| TRM 00001 | TRM 00250 | Thomson Reuters | Documents received in response to GJ Subpoena | | HP-Autonomy26 |
| TIAA-SAT0000001 | TIAA-SAT0000114 | TIAA-CREF | documents from the files of Jason Campbell, George Saterson and Thomas Franks, portfolio managers | SEC-AUSA8-EPROD-000090866 - SEC-AUSA8-EPROD-000090979 | SF-03853_discs1-4 |
| TIAA-FRA0000001 | TIAA-FRA0000139 | TIAA-CREF | documents from the files of Jason Campbell, George Saterson and Thomas Franks, portfolio managers | SEC-AUSA8-EPROD-000078008 - SEC-AUSA8-EPROD-000078146 | SF-03853_discs1-4 |
| TIAA-FRA0000140 | TIAA-FRA00-12858 | TIAA-CREF | documents from the files of George Saterson and Thomas Franks, portfolio managers | SEC-AUSA8-EPROD-000078147 - SEC-AUSA8-EPROD-000090865 | SF-03853_discs1-4 |
| TIAA-CAM0000001 | TIAA-CAM0005067 | TIAA-CREF | documents from the files of Jason Campbell, George Saterson and Thomas Franks, portfolio managers | SEC-AUSA8-EPROD-000011193 - SEC-AUSA8-EPROD-000016259 | SF-03853_discs1-4 |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| TIAA-CAM0005068 | TIAA-CAM0066815 | TIAA-CREF | documents from the files of Jason Campbell | SEC-AUSA8-EPROD-000016260 - SEC-AUSA8-EPROD-000078007 | SF-03853_discs1-4 |
| TIAA-SAT0000115 | TIAA-SAT0040526 | TIAA-CREF | documents from the files of George Saterson and Thomas Franks, portfolio managers | SEC-AUSA8-EPROD-000090980 - SEC-AUSA8-EPROD-000131391 | SF-03853_discs1-4 |
| TRUITT000001 | TRUITT06526 | Truitt, David | No description in cover letter | SEC-FBI-000383635; SEC-FBI-000385261; SEC-FBI-000743276 (random bates within these range) | HP_Autonomy003 |
| TRUITT006527 | TRUITT007494 | Truitt, David | No description in cover letter | SEC-FBI5-000184881 - SEC-FBI5-000185848 | SEC-FBI5-20151001 |
| TRUITT007495 | TRUITT007497 | Truitt, David | Autonomy invoice and journal details. | | HP-Autonomy17 |
| TRUITT007498 | TRUITT007502 | Truitt, David | (1) a cover letter responding to the subpoena, (2) a copy of the subpoena itself, and (3) a letter sent to the SEC's Freedom of Information Act office requesting confidential treatment of the production. | SEC-AUSA5-EPROD-000723918 - SEC-AUSA5-EPROD-000723922 | SEC-AUSA5-EPROD_20150424 |
| TRUITT007503 | TRUITT009194 | Truitt, David | Documents constituting monthly statements for all cellular telephones used from 2009 to 2012. | SEC-AUSA5-EPROD-000723923 - SEC-AUSA5-EPROD-000725614 | SEC-AUSA5-EPROD_20150424 |
| TRUITT 000001 | TRUITT 000028 | Truitt, Steve | email correspondence from Truitt's personal (Yahoo) account to persons identified in the subpoena | SEC-FBI-000383635; SEC-FBI-000385261; (random within these range) | HP_Autonomy003 |
| TSI-DOJ0000001 | | Two Sigma Investments | partial production in response to GJ subpoena. | | TSI-DOJ-001 |
| TSI-DOJ0000002 | TSI-DOJ0008065 | Two Sigma Investments | Document production from TSI in response to subpoena | | TSI-DOJ-003 |
| US-AF 00000001 | US-AF 00000735 | U.S. Air Force | Responses from:  Chamberlain, Capax, Truitt, Discover Tech, FileTek, Hussain, Lynch, Kanter, Scott, and Egan | | HP-Autonomy009 AND    HP-Autonomy010 |
| US-AF 00000736 | US-AF 00000777 | U.S. Air Force | Submissions to Air Force | | BAT16_A |
| UBS00000001 | UBS00006420 | UBS | UBS documents in response to GJ Subpoena request | | BAT0106 (CL ONLY) |
| UBSS-000001 | UBSS-000665 | UBS | Research reports prepared by UBS on Autonomy for period Q12009 through Q2 2011. | | HP-Autonomy27 |
| UBSS-000001 | UBSS-000613 | UBS Securities | Responsive emails for 13 U.S.-based custodians from August-October 2011 | | HP-Autonomy27 |
| UBSS-000614 | UBSS-000871 | UBS Securities | Documents related to UBS/Autonomy in connection with two distinct relationships: (1) E-CAMS (Email Communication Archiving Mechanism System) and (2) EAS, a renewable licensing agreement | SEC-FBI-000035985 - SEC-FBI-000038627 (random within this range) | HP_Autonomy003 |
| MLAT_AU 00000539 | MLAT_AU 00000776 | UK | Docs produced via MLAT from UK | | BAT0146 |
| MLAT_AU 00009057 | MLAT_AU 00009172 | UK | Documents produced by UK | | BAT0165 |
| MLAT_AU 00009173 | MLAT_AU 00009391 | UK | Documents produced by UK | | BAT0177 |
| DEL00000001 | DEL00380017 | UK (FCA) / Deloitte UK docs | Documents obtained by the FCA from Deloitte UK | SEC_2-001491375 - SEC_2-001871391 | SF-03853 |
| US_GJX-00000001 | US_GJX-00005268 | USAO | Grand Jury Exhibits | | BAT0123 |

Index of Documents Produced
January 27, 2020

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | OTHER BATES NUMBER | e-FOLDER NAME |
|---|---|---|---|---|---|
| US_GJX-00005269 | US_GJX-00005271 | USAO | These are gaps in bates numbering. (no document related to this bates range, due to error in processing) | | |
| US_GJX-00005272 | US_GJX-00005334 | USAO | Additional GJ exhibits | | BAT0157 |
| US_GJX-00005335 | US_GJX-00005370 | USAO | GJ index, in numerical order | | BAT0157 |
| US_GJX-00005371 | US_GJX-00005477 | USAO | Additional GJ exhibits | | BAT0184 |
| USAO 00002239 | USAO 00002275 | USAO | Docs related to AU "Investor's Question Board" | | BAT0126 |
| USAO 00002276 | USAO 00002571 | USAO | 18 U.S.C. 3292 applications/declarations/orders | | BAT0130 |
| USAO 00002572 | USAO 00002575 | USAO | E-mail request from USAO to MLB, re written summaries of witness interviews. | | BAT0171 |
| USAO 00002576 | USAO 00002577 | USAO | Confidentiality agreement between USAO and MLB | | BAT0171 |
| USAO 00002578 | USAO 00002606 | USAO | Proffer, tolling, and other agreements | | BAT0171 |
| USAO 00002607 | USAO 00002610 | USAO | GJ Subpoena to HP, 7/22/16 | | BAT0171 |
| USAO 00002611 | USAO 00002613 | USAO | E-mail from USAO to Brooks with attachment "Brady Letter" | | BAT0171 |
| USAO 00002614 | USAO 00002617 | USAO | Letter from Morgan Lewis, dtd 4/21/17, HP's post-acquisition legal representation relating to pre-acquisition accounting improprieties on the part of AU | | BAT0171 |
| USAO 00002618 | | USAO | E-mail from USAO to Morgan Lewis relating to HP-Deloitte Settlement | | BAT0171 |
| USAO 00002619 | | USAO | E-mail from USAO to James Farrell relating to HP-Deloitte Settlement | | BAT0171 |
| USAO 00002620 | USAO 00002624 | USAO | E-mail from USAO to Morgan Lewis relating to Microtech case | | BAT0171 |
| USAO 00002625 | USAO 00002645 | USAO | E-mail from Alex Paul to USAO related to Autonomy matter | | BAT0182 |
| USAO_GJTX 00000001 | USAO_GJTX 00005231 | USAO | Grand Jury Transcripts | | PROTECTED MATERIALS |
| USAO_GJTX 00005232 | USAO_GJTX 00005511 | USAO | Additional GJ Transcripts | | BAT0184 |
| USAO-EMAIL 000001 | USAO-EMAIL 016920 | USAO | USAO e-mail communications | | HPA_RSL20170414 & HPA_AAR20170419 |
| USAO-EMAIL 016921 | USAO-EMAIL 017471 | USAO | Additional USAO e-mail communications | | HPA_AAR20170427 |
| USAO-EMAIL 017472 | USAO-EMAIL 021808 | USAO | Additional USAO e-mail communications | | EML0501 |
| USAO-EMAIL 021809 | USAO-EMAIL 022345 | USAO | Additional USAO e-mail communications | | BAT0185 |
| MLAT_AU 00000001 | MLAT_AU 00000538 | Vatican | Docs produced via MLAT from Vatican | | BAT0073 |
| US-VERIZON 00000001 | US-VERIZON 00000026 | Verizon | Docs received in response to GJ Subpoena | | BAT0057 |
| SEC-WFB-E-0000001 | SEC-WFB-E-0000546 | Wells Fargo | No description in email | SEC-AUSA5-EPROD-000723367 - SEC-AUSA5-EPROD-000723912 | SEC-AUSA5-EPROD_20150424 |
| US-WEST-00000105 | | West Corporation | CD containing detail records for toll free phone number (866) 409-2889 | | BAT0115 (CD PLACEHOLDER) |
| WHITMAN0000001 | WHITMAN0000229 | Whitman, Meg | No description in cover letter. | SEC-FBI-000273728 - SEC-FBI-000630210 | HP_Autonomy003 |
| ZON0000001 | ZON0000116 | Zones, Inc. | Records from custodian Ron McFadden.  (Original CD not with transmittal letter). | SEC-FBI-000521287; SEC-FBI-000116075: (random within these range) | HP_Autonomy003 |
| ZONES_DOJ0000001 | ZONES_DOJ0004791 | Zones, Inc. | Production of documents in response to GJ Subpoena | | BAT0103-103A |
| US-PM-0000001 | US-PM-00000143 | Mazars | Docs from Mazar's production | | BAT0043 |