# EXHIBIT 2



**KPMG**
cutting through complexity™

TRANSACTION SERVICES

# Autonomy – closing balance sheet

DRAFT REPORT
October 24, 2011



Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

KPMG0000001

US_FBI_E-00020137

Exh 2436-0001



This report is provided to Hewlett-Packard Company ("HP") pursuant to our statement of work ("SOW"), dated October 7, 2011 and is subject in all respects to the terms and conditions of that SOW and the related Master Service Agreement as amended on January 13, 2011, including restrictions on disclosure of this report to third parties.

If this report is received by anyone other than HP, the recipient is placed on notice that the attached report has been prepared solely for HP for its own internal use and this report and its contents may not be shared with or disclosed to anyone by the recipient without the express written consent of HP and KPMG LLP. KPMG LLP shall have no liability, and shall pursue all available legal and equitable remedies against recipient, for the unauthorized use or distribution of this report.

********** 

ANY TAX ADVICE IN THIS REPORT IS NOT INTENDED OR WRITTEN BY KPMG TO BE USED, AND CANNOT BE USED, BY A CLIENT OR ANY OTHER PERSON OR ENTITY FOR THE PURPOSE OF (i) AVOIDING PENALTIES THAT MAY BE IMPOSED ON ANY TAXPAYER OR (ii) PROMOTING, MARKETING OR RECOMMENDING TO ANOTHER PARTY ANY MATTERS ADDRESSED HEREIN.

Any tax advice in this document is limited to the conclusions specifically set forth herein and is based on the completeness and accuracy of the stated facts, assumptions and representations. If any of the facts, assumptions or representations herein is not entirely complete or accurate, it is imperative that we be informed immediately, as the inaccuracy or incompleteness could have a material effect on our conclusions. In rendering our advice, we are relying upon the relevant provisions of the Internal Revenue Code of 1986, as amended, state and local tax statutes, the regulations thereunder, and the judicial and administrative interpretations thereof. These authorities are subject to change, retroactively and/or prospectively and any such changes could affect the validity of our advice. We will not update our advice for subsequent changes or modifications to the law and regulations, or to the judicial and administrative interpretations thereof.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

1

IG0000002

US_FBI_E-00020138

Exh 2436-0002



**KPMG LLP**
500 East Middlefield Road
Mountain View, CA 94043

Telephone 650 404 5000
Fax 650 897 9694
Internet www.us.kpmg.com

October 24, 2011

**PRIVATE**

Meeta Sunderwala
Hewlett-Packard Company
3000 Hanover Street
Palo Alto, CA 94304

Dear Meeta;

We have almost completed our engagement to assist Hewlett-Packard Company ("Client" or "you") in performing closing balance sheet due diligence of Autonomy Corporation plc ("Autonomy") in accordance with the terms of our statement of work dated October 7, 2011 and the related Master Service Agreement as amended on January 13, 2011, including its Standard Terms and Conditions. At this time, we have outstanding requests and questions principally related to contract accounting and payables. The outstanding areas are detailed in the body of the report. Management stated it is in the process of answering our questions.

**Objective**

The objective of our engagement was to assist you with your assessment of the risks and opportunities of your proposed investment in Autonomy. Our on-site work was conducted at Autonomy's offices in Cambridge, U.K. The primary scope of our engagement was to obtain, read, make inquiries concerning, and comment on information that you and Autonomy provided to us, directed toward those business activities and related financial data that you identified as important to your investment decision.

**Basis of Information**

The statement of work describes the procedures we were to perform; a summary of those procedures is included as an appendix to this report. Those procedures were selected by you and were limited in nature and extent to those that you determined best fit your needs. We make no representation regarding the sufficiency for your purposes of the procedures you selected, and those procedures will not necessarily disclose all significant matters about Autonomy or reveal errors in the underlying information, instances of fraud, or illegal acts, if any. We have indicated in our report any instances in which procedures you requested could not be performed. This report was prepared by us on the basis that you provided us with all relevant information you received concerning Autonomy. You have agreed to review promptly this draft of our report to confirm that the procedures we performed were consistent with those requested by you, and to advise us on a timely basis of any additional procedures you would like us to perform or areas you would like us to address.

The procedures we performed do not constitute an audit, examination or review in accordance with standards established by the American Institute of Certified Public Accountants ("AICPA"), and we have not otherwise verified the information we obtained or presented in this report. Also, any procedures we performed with respect to Autonomy's internal control over financial reporting were substantially less in scope than an examination of internal control conducted in accordance with Statements on Standards for Attestation Engagements issued by the AICPA. Therefore, we express no opinion or any other form of assurance on the Autonomy's internal control over financial reporting or on the information presented in our report, and make no representations concerning its accuracy or completeness. Furthermore, we have not compiled, examined, or applied other procedures in accordance with Statements on Standards for Attestation Engagements issued by the AICPA to prospective information contained in this document and, accordingly, express no opinion or any other form of assurance or representations concerning the accuracy, completeness or presentation format of such prospective information. There will usually be differences between projected and actual results, because events and circumstances frequently do not occur as expected, and those differences may be material.

Our procedures concentrated on the balance sheet as of September 30, 2011 and related supporting schedules.

Specific Autonomy officers and management interviewed included: Stephen Chamberlain, Vice President of Finance.

The data included in this report was obtained from you and Autonomy on or before October 24, 2011. Since many aspects of the transaction with Autonomy have either not been finalized or are not yet documented, changes may occur that materially affect the financial and other information we received and reported to you. We have no obligation to update our report or to revise the information contained herein to reflect events and transactions occurring subsequent to October 24, 2011. We have not reviewed a draft of this report with Autonomy management for the purpose of confirming the factual accuracy of the information we presented.

We presented our interim findings to you in various phone conversations throughout the course of our work. Because of its special nature, this report is not suited for any purpose other than to assist you in your evaluation of Autonomy and, as such and as agreed in the SOW, is restricted for your internal use only.

Please contact Andy Gersh at 650-404-3025, Jason Anglin at 415-963-7606 or Jamie Boggs at 650-404-4682 if you have any questions or comments on this report. We look forward to continuing to provide service to Hewlett-Packard Company in the future.

*Firm signature to be inserted in Final Report*

KPMG LLP is a Delaware limited liability partnership, the U.S. member firm of KPMG International Cooperative, a Swiss entity.

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.



# Glossary of terms

| | | | | |
|---|---|---|---|---|
| **$m** | U.S. dollars in millions | | **IFRS** | International Financial Reporting Standards |
| **$'000** | U.S. dollars in thousands | | **IFRIC** | IFRS Interpretations Committee Update |
| **ASC** | Accounting Standards Codification | | **Interwoven** | Interwoven, Inc. |
| **Autonomy** | Autonomy Corporation plc | | **IRM** | Iron Mountain |
| **Close** | October 3, 2011 | | **ISO** | International organization for Standardization |
| **DDS** | Design Data Systems | | **MFN** | Most favored nation |
| **ERP** | Enterprise resource planning | | **OEM** | Original equipment manufacturer |
| **FASB** | Financial Accounting Standards Board | | **PCS** | Post contract support |
| **FIN** | FASB Interpretation | | **PS** | Professional services |
| **FSA** | Financial Services Authority | | **R&D** | Research & development |
| **FX** | Exchange rate | | **ROW** | Rest of world |
| **FY** | Fiscal year ended December 31, 20XX | | **SaaS** | Software-as-a-service |
| **G&A** | General and administrative | | **U.K. /UK** | United Kingdom |
| **GAAP** | Generally accepted accounting principles | | **U.S. /US** | United States |
| **GBP** | British Pounds | | **USD** | United States Dollars |
| **HP** | Hewlett-Packard Company | | **VAR** | Value-added reseller |
| **IAS** | International Accounting Standards | | **VAT** | Value added tax |
| **IDOL** | Intelligent Data Operating Layer | | **VSOE** | Vendor-specific objective evidence |

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

3

Confidentia    atment Requested by KPMG Pursuant to 17 CFR §200.83.

1G0000004

US_FBI_E-00020140

Exh 2436-0004



## Contents

**The contacts at KPMG in connection with this report are:**

**Andy Gersh**
Transaction Services
Managing *Director, Mountain View, KPMG LLP*
Tel: + 1 (650) 404-3025
Fax: + 1 (650) 897-9694
agersh@kpmg.com

**Jason Anglin**
Transaction Services
*Principal, San Francisco, KPMG LLP*
Tel: + 1 (415) 963-7606
Fax: + 1 (650) 897-9946
janglin@kpmg.com

**Jamie Boggs**
Transaction Services
*Director, Mountain View, KPMG LLP*
Tel: + 1 (650) 404-4682
Fax: + 1 (650) 897-9924
jboggs@kpmg.com

**Tim Lashua**
Transaction Services
*Director, San Francisco, KPMG LLP*
Tel: + 1 (415) 963-5524
Fax: + 1 (415) 358-8301
tlashua@kpmg.com

| | Page |
|---|---|
| **Executive summary** | 5 |
| **Supporting analysis – accounting and finance** | 18 |
| **Appendices** | 64 |

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

4

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

KPMG0000005

Exh 2436-0005



**Executive summary**

Confidenti:      atment Requested by KPMG Pursuant to 17 CFR §200.83.

1G0000006

US_FBI_E-00020142

Exh 2436-0006



## Executive summary
## **Outstanding information**

| Issue | Summary observations |
|---|---|
| **Outstanding information** | ▫ We have received the majority of our information requests.  However, there are a number of areas for which information is pending that could impact either revenue recognition prospectively or the opening balance sheet.  These include:<br><br>  − Contracts accounted for under percentage of completion accounting and remaining costs to complete.<br><br>  − There is approximately \$41 million owed to Dell as of Close (\$22 million in payables and \$19 million in accruals).  We believe these payable are related to pass-through hardware sales to customers which Autonomy records on a gross basis.  There were other instances of payable and accrual balances being similar possibly suggesting double-counting of liabilities.  Pending details on the nature of these sales and the implications for revenue recognition and accuracy.<br><br>  − As of Close, accounts receivable (excluding Iron Mountain legacy invoices) aged greater than 365 days past-due totaled \$10.7 million.  Excluding Iron Mountain, the bad debt reserve is \$5.6 million.  Management stated that a significant amount of these are not past due but appear so due to limitations on the accounts receivable aging report.  Pending further detail by management.<br><br>  − We were not provided with details for unbilled receivables, which totaled \$40 million.  Pending detailed schedules of unbilled receivables by entity.<br><br>▫ Given the time constraints, we only addressed individual account balance in excess of \$0.5 million.  We have not yet reviewed information on those accounts which have been identified in the report as PENDING. |

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

6

KPMG0000007

US_FBI_E-00020143

Exh 2436-0007



## Executive summary
## **Close process**

| Issue | Summary observations |
|---|---|
| **Close process and financial reporting systems**<br><br>The transaction closed Monday, October 3, 2011 before the start of the business day. Management prepared the closing balance sheet as of end of the business day Friday, September 30, 2011. Management stated there were no significant transactions between these two dates. Accordingly, for the purposes of our report we have utilized the balance sheet data prepared by management as of the close of business on September 30, 2011.<br><br>Autonomy has not integrated the billing systems of the entities it previously acquired. Autonomy utilizes a modified ERP system to consolidate data from each of its subsidiaries. | ▫ Autonomy's primary ERP system is DDS. This was acquired with the acquisition of Verity. Verity originally purchased the software from Design Data Systems. When Design Data Systems filed for bankruptcy, Verity purchased the source code and has subsequently maintained the software. Management stated there is one individual with significant knowledge of the system. He is supported by an IT team who have varying levels of experience and understanding of the system and underlying code.<br><br>▫ DDS appears to be used by the majority of entities (some of the smaller subsidiaries may use different systems). While the ERP system is generally consistent across the group, Autonomy uses four different revenue-billing systems. These systems are somewhat integrated into DDS but there is still considerable use of excel spreadsheets to track deferred revenue. The different systems are:<br><br>  – Softrax - Interwoven (maintenance)<br><br>  – NetSuite - Iron Mountain<br><br>  – NIBS (New Integrated Billing System). This system was internally developed - Zantaz (hosting business)<br><br>  – Oracle based – all other entities<br><br>▫ Management stated that there are weaknesses with the existing system and that prior to the acquisition it had been evaluating a replacement system to be used by all entities. |

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

7

Confidenti    atment Requested by KPMG Pursuant to 17 CFR §200.83.

MG0000008

US_FBI_E-00020144

Exh 2436-0008



## Executive summary
## Potential adjustments

**The table opposite represents potential adjustments identified during field work.**

**This summary is not all-inclusive and is based on information provided by management.**

**Please refer to the separate valuation reports for analysis of the deferred revenue fair value adjustment.**

### Potentially identified adjustments

| $'000 TB acct number | Legal entity | Description | Fair value adj | Potential purchase acct adj | Other potential adjustments | Pg # | Explanation |
|---|---|---|---|---|---|---|---|
| | | Accounts receivable | | | 45,260 | 13 | Autonomy factored receivables and de-recognized them from the balance sheet. No analysis was performed to support this accounting and it is possible these receivables should not have been derecognized. |
| | | Debt | | | (45,260) | 13 | Autonomy factored receivables and de-recognized them from the balance sheet. No analysis was performed to support this accounting and it is possible these receivables should not have been derecognized. |
| | | Deferred revenue - maintenance | 72,917 | | | 54 | To write-down deferred revenue in acquisition accounting |
| | | Deferred revenue - hosting | 8,954 | | | 54 | To write-down deferred revenue in acquisition accounting |
| | | Deferred revenue - PS | 4,115 | | | 54 | To write-down deferred revenue in acquisition accounting |
| | | Deferred revenue - license | 7,040 | | | 54 | To write-down deferred revenue in acquisition accounting |
| | | HP deferred revenue - maintenance | 2,139 | | | 54 | To write-down inter-company deferred revenue from HP |
| | | HP deferred revenue - PS | 1 | | | 54 | To write-down inter-company deferred revenue from HP |
| 243500 | Autonomy PLC | Convertible loan notes | | 696,899 | | 58 | Amount related to convertible debt held by Autonomy.  At Close, this debt was converted to shares of stock. |
| 205200 | Autonomy Digital LLC | Accrued restructuring - leases | 10,617 | | | 50 | Onerous lease provision related to the lease at Turnpike Rd in Southborough, MA.  Lease obligations will be revalued in acquisition accounting. |
| 205200 | Interwoven Inc US | Accrued restructuring - leases | 1,286 | | | 50 | Onerous lease provision related to the lease at Ellis Rd, Mountain View, CA.  Lease obligations will be revalued in acquisition accounting. |
| 205400 | Autonomy Digital LLC | Accrued restructuring - others | | | [ ] | 50 | There was a $7.0 million accrual recorded at the time of the Iron Mountain Digital acquisition.  It represented potential losses from a pending patent lawsuit by Oasis, an IP licensing company.  You should consult with your attorneys to understand the current potential loss estimate. |
| 265000 | Interwoven Inc US | LT accr restructuring - leases | 2,716 | | | 59 | Onerous lease provision related to the lease at Tasman Rd in San Jose, CA.  Lease obligations will be revalued in acquisition accounting. |
| 222000 | Zantaz US | Deferred rent | 1,326 | | | 57 | Amount related to deferred rent.  Lease obligations will be revalued in acquisition accounting. |
| 222000 | Etalk Corporation | Deferred rent | 135 | | | 57 | Amount related to deferred rent.  Lease obligations will be revalued in acquisition accounting. |
| 222000 | Verity US | Deferred rent | 102 | | | 57 | Amount related to deferred rent.  Lease obligations will be revalued in acquisition accounting. |
| 222000 | Autonomy Inc SF | Deferred rent | 79 | | | 57 | Amount related to deferred rent.  Lease obligations will be revalued in acquisition accounting. |
| 222011 | Interwoven Inc US | Deferred rent - ST NY Optimost | 6 | | | 57 | Amount related to deferred rent.  Lease obligations will be revalued in acquisition accounting. |
| 222012 | Interwoven Inc US | Deferred rent - ST Chicago | 281 | | | 57 | Amount related to deferred rent.  Lease obligations will be revalued in acquisition accounting. |
| 222013 | Interwoven Inc US | Deferred rent - ST Tasman CA | 381 | | | 57 | Amount related to deferred rent.  Lease obligations will be revalued in acquisition accounting. |

Source:  Unaudited management information.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

8

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

KPMG0000009

US_FBI_E-00020145

Exh 2436-0009



## Executive summary
## Potential adjustments (2)

| | | | Potential adjustments - debit/(credit) | | | | |
|---|---|---|---|---|---|---|---|
| $'000 TB acct number | Legal entity | Description | Fair value adj | Potential purchase acct adj | Other potential adjustments | Pg # | Explanation |
| 266002 | Interwoven Inc US | Deferred rent - LT Chicago | 1,459 | | | 59 | Amount related to deferred rent. Lease obligations will be revalued in acquisition accounting. |
| 266003 | Interwoven Inc US | Deferred rent - LT Tasman CA | 865 | | | 59 | Amount related to deferred rent. Lease obligations will be revalued in acquisition accounting. |
| 244000 | Etalk Corporation | Construction Chase Tower | 784 | | | 59 | Amount related to deferred rent. Lease obligations will be revalued in acquisition accounting. |
| 120000 | Autonomy PLC ASL | Accounts receivable - trade | | (266) | | 22 | To eliminate accounts receivable due from HP. |
| 120000 | Autonomy Inc | Accounts receivable - trade | | (261) | | 22 | To eliminate accounts receivable due from HP. |
| 120000 | Verity Inc | Accounts receivable - trade | | (225) | | 22 | To eliminate accounts receivable due from HP. |
| 120000 | Interwoven Inc | Accounts receivable - trade | | (12) | | 22 | To eliminate accounts receivable due from HP. |
| 141026 | Zantaz US | Deferred warrants | | | (730) | 34 | To eliminate accounts that are no longer used. There is a net zero impact on the balance sheet. |
| 142026 | Zantaz US | Deferred warrants amort | | | 730 | 34 | To eliminate accounts that are no longer used. There is a net zero impact on the balance sheet. |
| 219000 | Zantaz US | Accrued discount interest | | 73 | | | To eliminate debt issuance costs. |
| 200000 | Interwoven Inc | Accounts payable | | | 292 | 40 | This was a liability with a customer that related to a pre-acquisition issue. It was settled prior to Close and should not be included in the opening balance sheet. |
| | Various | Bad debt reserve | | | (5,000) | 25 | To increase the bad debt reserve to account for invoices aged greater than one year old. |
| 212000 | Various | Accrued vacation | | | [ ] | | As of Close, accrued vacation was $6.4 million. The accrual was calculated based on the amount of vacation expected to be used by employees (assuming some employees would not use all vacation). Employees may not carryover vacation days between years. Management stated the accrual would be between $1 million and $2 million higher if it was based on the maximum amount of days an employee can accrue. |
| 110006 | Autonomy PLC | Investments | | | [ ] | 36 | As of Close, Autonomy had recorded $4.5 million for an investment in Open V made in 2006. Open V is a joint venture in China. This amount had been written down from the original investment of $11 million due to historical losses. Management has not received any financial information for 2011 but expects additional losses. No current valuation has been performed. You should consider whether this investment should be written off in purchase accounting. |
| 110061 | Autonomy PLC ASL | Investments | | | [ ] | 36 | As of Close, Autonomy had recorded $4.1 million for an investment in Realise, a privately held company, that was made in December 2010. The investment was the result of Realise acquiring a former investment company of Autonomy. Management stated the company is profit making. No current valuation has been performed. You should consider how this should be valued in purchase accounting. |
| | | Accounts payable | | | [ ] | | Potential adjustments to accounts payable related to duplicate invoices. |
| | | Contract accounting | | | [ ] | | Fair value contracts accounted for under contract accounting. |

Source:  Unaudited management information.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

9

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

JG0000010

US_FBI_E-00020146

Exh 2436-0010



## Executive summary
## Consolidating balance sheet – October 3, 2011

**The highlighted accounts are out-of-scope accounts.**

**Refer to the appendix for the consolidating balance sheet by trial balance account.**

### Consolidating balance sheet - October 3, 2011

| $'000 | Autonomy PLC | Autonomy PLC ASL | Interwoven Inc | Autonomy Inc SF | Zantaz US | Verity US | Autonomy Digital LLC | Other entities | Eliminations/ adjustments | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | |
| Cash / cash equivalents | 592,793 | 23,629 | 32,616 | 34,895 | 18,456 | 7,808 | 1,820 | 32,307 | - | 744,323 |
| Trade receivables, net | - | 45,898 | 29,876 | 132,797 | 17,499 | 2,418 | - | 21,848 | - | 250,337 |
| Intercompany receivables | - | - | 30 | 723 | - | - | - | - | (0) | - |
| Inventories | - | 59 | - | - | - | - | - | 55 | - | 114 |
| Prepayments | 809 | 12,232 | 1,025 | 3,484 | 2,326 | 385 | 1,255 | 908 | - | 22,423 |
| Deferred tax | - | 6,534 | - | 2,463 | 1,863 | 11,605 | - | (13,807) | 10,535 | 19,193 |
| Deposits | - | 96 | 482 | 185 | 32 | 39 | 195 | 2,234 | - | 3,265 |
| Employee receivable | - | 6 | - | - | (0) | 8 | 6 | 202 | - | 221 |
| Other receivables | 410 | 5,783 | 3,066 | 18,256 | 14,558 | 82 | - | 956 | - | 43,110 |
| Total current assets | 594,012 | 94,237 | 67,095 | 192,802 | 54,734 | 22,345 | 3,275 | 43,950 | 10,535 | 1,082,986 |
| Investments | 1,589,858 | 37,665 | - | - | - | - | - | 3,034,084 | (4,546,992) | 114,615 |
| Fixed assets | - | 4,646 | 3,506 | 1,611 | 33,261 | 402 | 21,667 | 9,965 | - | 75,058 |
| Intangible assets | 504 | 282,683 | 211,975 | 40,690 | 33,283 | 7,933 | - | 22,181 | 1,556,574 | 2,155,824 |
| **Total assets** | 2,184,374 | 419,231 | 282,577 | 235,103 | 121,278 | 30,680 | 24,943 | 3,110,180 | (2,979,883) | 3,428,482 |
| **Liabilities and stockholders' equity** | | | | | | | | | | |
| Trade payables | 10,298 | 59,637 | 1,703 | 27,265 | 2,487 | 101 | 4,455 | 1,815 | - | 107,761 |
| Intercompany payables | 285,480 | (148,939) | (121,667) | (14,527) | 1,672 | (123,920) | 32,149 | 707,793 | (618,040) | - |
| Accruals | 4,249 | 4,112 | 2,758 | 25,705 | 488 | 5,162 | 5,890 | 10,198 | - | 58,563 |
| Provisions | - | - | 1,286 | - | - | - | 17,534 | 31 | - | 18,852 |
| Income tax provision | (15,153) | 6,605 | 58,334 | 1,926 | 17,941 | (50,029) | 1,701 | (22,686) | 30,990 | 29,629 |
| Deferred revenue | - | 19,171 | 62,086 | 50,701 | 12,691 | 5,452 | - | 13,647 | - | 163,748 |
| Other payables | (1,660) | 3,044 | 1,828 | 3,295 | 702 | 515 | 31 | 2,865 | - | 10,620 |
| Total current liabilities | 283,214 | (56,370) | 6,329 | 94,364 | 35,981 | (162,719) | 61,760 | 713,664 | (587,049) | 389,172 |
| Long-term debt | 696,899 | - | - | - | - | - | - | 66,245 | - | 763,144 |
| Deferred tax liabilities | - | - | 88,074 | - | (410) | (4,922) | - | 1,291 | 20,263 | 104,296 |
| LT deferred revenue | - | - | 3,355 | - | 539 | - | - | - | - | 3,894 |
| Other liabilities | - | - | 5,041 | - | - | - | - | 784 | - | 5,825 |
| Stockholders' equity | 1,204,261 | 475,601 | 179,779 | 140,740 | 85,168 | 198,321 | (36,818) | 2,328,196 | (2,413,096) | 2,162,152 |
| **Total liabilities / equity** | 2,184,374 | 419,231 | 282,577 | 235,103 | 121,278 | 30,680 | 24,943 | 3,110,180 | (2,979,883) | 3,428,482 |

Source: Unaudited management information.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

10

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

KPMG0000011

US_FBI_E-00020147

Exh 2436-0011



## Executive summary
## Intercompany and eliminating entries

Detailed opposite are Autonomy's consolidation entries and other adjustments not pushed down to the legal entities.

These entries mainly include tax adjustments (deferred taxes and income tax provision), record Autonomy's share of the net loss in Open V investment, consolidation entries (eliminate inter-company investments) and record goodwill, and inter-company eliminations.

### Eliminations and adjustments

| $'000 | Tax adjustments | Open V | Consolidate subsidiaries | Intercompany eliminations | Eliminations / adjustments |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Cash / cash equivalents | - | - | - | - | - |
| Trade receivables, net | - | - | - | - | - |
| Intercompany receivables | - | - | - | - | - |
| Inventories | - | - | - | - | - |
| Prepayments | - | - | - | - | - |
| Deferred tax | 9,877 | 658 | - | - | 10,535 |
| Deposits | - | - | - | - | - |
| Employee receivable | - | - | - | - | - |
| Other receivables | - | - | - | - | - |
| Total current assets | 9,877 | 658 | - | - | 10,535 |
| Investments | - | (6,565) | (4,540,427) | - | (4,546,992) |
| Fixed assets | - | - | - | - | - |
| Intangible assets | 8,000 | - | 1,548,574 | - | 1,556,574 |
| **Total assets** | 17,877 | (5,907) | (2,991,852) | - | (2,979,883) |
| **Liabilities and stockholders' equity** | | | | | |
| Trade payables | - | - | - | - | - |
| Intercompany payables | - | - | (600,640) | (17,401) | (618,040) |
| Accruals | - | - | - | - | - |
| Provisions | - | - | - | - | - |
| Income tax provision | 30,991 | - | - | - | 30,991 |
| Deferred revenue | - | - | - | - | - |
| Other payables | - | - | - | - | - |
| **Total current liabilities** | 30,991 | - | (600,640) | (17,401) | (587,049) |
| Long-term debt | - | - | - | - | - |
| Deferred tax liabilities | 20,263 | - | - | - | 20,263 |
| LT deferred revenue | - | - | - | - | - |
| Other liabilities | - | - | - | - | - |
| Stockholders' equity | (33,377) | (5,907) | (2,391,213) | 17,401 | (2,413,096) |
| **Total liabilities / equity** | 17,877 | (5,907) | (2,991,852) | - | (2,979,883) |

Source: Unaudited management information.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

11

NG0000012

US_FBI_E-00020148

Exh 2436-0012



## Executive summary
## Key findings – 1

| Issue | Summary observation |
|---|---|

### Revenue recognition

Autonomy is in the process of completing a VSOE of fair value study for some of its products and services. Management stated that it has VSOE of fair value for PCS and professional services. Management expects to achieve VSOE of fair value for its hosting services in the near future.

Autonomy appears to offer fairly standard terms to the majority of customers by number. However, contracts with its largest customers are frequently on customers' contractual terms and contain non-standard terms that could impact how revenue is recognized under U.S. GAAP compared to IFRS. The non-standard terms do not appear to be pervasive.

### Revenue recognition

☐ Autonomy has accounted for its revenue recognition under IFRS. Prospectively, Autonomy will be required to recognize revenue in accordance with U.S. GAAP. There are some differences between U.S. GAAP and IFRS which, for U.S. GAAP, could cause revenue to be deferred and recognized at a later date. Management believes that based on the analysis it has performed to date, it can prospectively amend terms that may result in a difference under U.S. GAAP and that it should be able to establish VSOE of fair value for undelivered elements in a multiple element arrangement.

☐ Autonomy sells license, services, PCS, and hosting. A customer may purchase a combination of one or all elements. Some arrangements involve significant professional services and under U.S. GAAP may be accounted for under contract accounting. For arrangements that do not qualify for contract accounting, Autonomy will recognize revenue under ASC 985-605 for software license sales and ASC 605 for hosting arrangements where the customer cannot take possession of the software. Management is in the process of evaluating its sales transactions to determine which accounting literature applies to each arrangement

### VSOE of fair value

☐ Autonomy management appointed Deloitte to assist it with a study to support its determination that Autonomy has VSOE of fair value for PCS and services. Management is utilizing the bell-shaped curve approach for its study. We have read management's preliminary study which identifies that for the different services and offerings, the majority of renewal transactions appear to be priced in a relatively narrow range. Management believes that based on the results of the preliminary study it has established VSOE of fair value for PCS and services.

☐ Management has identified PCS provided to larger customers as a distinct group of transactions for purposes of its VSOE of fair value study. The renewal rate for this group is generally 5% of the original license price. This is a relatively low percentage; however, management believes that the cost of providing PCS to these customers is insignificant and, therefore, this renewal rate is substantive.

### Other terms

☐ We noted the following terms in the larger contracts that Autonomy signed in Q3 2011 that may impact how revenue is recognized under U.S. GAAP: extended payment terms, concessions, non-standard warranties, non-substantive renewal rates, discounts, sell-in/sell-through, undelivered elements, specified future pricing, and usage based fees.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

12

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

KPMG0000013



## Executive summary
## Key findings – 2

| Issue | Summary observations |
|---|---|

**Factoring of receivables**

Autonomy has $45 million of factored receivables at Closing. The arrangements are with three different lenders (Close Brothers, Barclays, RBS). The receivables have been de-recognized in the closing balance sheet. Management has not performed an analysis to determine whether these receivables qualify for de-recognition under U.S. GAAP. Based on a preliminary analysis of the agreements, it is possible that the Close Brothers and RBS receivables would not qualify for de-recognition treatment.

▫ Autonomy had $45 million of factored receivables at the closing date. Close Brothers is the counter-party for the FSA receivable $7 million. Barclays $1 million and RBS $37 million have factored the remainder. Autonomy has a continuing involvement in collection of the receivables and has not obtained a true sale opinion for the Close Brothers or RBS receivables. Furthermore, Autonomy has not performed a de-recognition analysis under U.S. GAAP or IFRS. It is possible that upon analysis the RBS and Barclays receivables may qualify for de-recognition; however, the requirements under U.S. GAAP are prescriptive and based on the data provided there is still significant uncertainty regarding qualification.

▫ The RBS facility was for $19 million. The receivables factored under this facility total $35 million. Management stated that RBS has approved the excess and that prior to close it was in the process of negotiating a formal increase to the facility.

**Status and expected collection date of receivables factored at close**



Source: Unaudited management information.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

13

MG0000014

US_FBI_E-00020150

Exh 2436-0014



## Executive summary
## Key findings – 3

| Issue | Summary observations |
|---|---|
| **Investments**<br><br>Autonomy has $114.5 million of investments. $105.7 million comprises an interest in Blinkx, a publicly traded entity. This investment is marked to market at each balance sheet date. The remaining balance of $8.9 million represents Autonomy's interest in various private companies. It is possible that the current book value is less than the fair value and that some write-down of this balance is required. | ▫ Autonomy has a $4.5 million investment in Open V, a privately owned China-based entity established in October 2006. Open V is joint-venture with CCTV, China's state broadcaster. Management stated it currently owns approximately 40% of Open V. Autonomy has recognized $6.6 million for its share of losses from Open V. Management stated it last received financial results from Open V in 2010. Management expects there to be additional losses in 2011 but it has not yet recorded an estimate for the loss.<br><br>▫ Autonomy has a $4.1 million minority investment in Realise. Realise consists of a digital agency, a specialist Autonomy practice (consulting and system integration for Autonomy solutions), and Okana, an Autonomy IDOL-powered computing solutions. The carrying amount on the balance sheet represents the amount invested.<br><br>▫ Autonomy has $0.3 million of other investments in private companies. |

**Restructuring lease accruals**

At Close, Autonomy had $14.5 million in restructuring lease accruals. These were recorded when Interwoven and Iron Mountain Digital (Autonomy Digital) were acquired in 2009 and 2011, respectively.

The accruals were calculated based on future discounted lease payments. However, there was no assumption for potential future sub-lease income.

A current fair value study may result in the assumption of some future sub-lease income, which could mean the accruals are overstated.

### Restructuring Lease accruals

| Entity | Location | Termination | Amount ($m) |
|---|---|---|---|
| Autonomy Digital LLC | Southborough, MA | 2020 | 9.8 |
| Interwoven Inc US | San Jose, CA | 2014 | 4.0 |
| Autonomy Digital LLC | Mountain View, CA | 2012 | 0.7 |
| **Total** | | | **14.5** |

Source: Unaudited management information.

▫ Management stated the above properties are currently vacant and cannot be subleased.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

14

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

KPMG0000015

US_FBI_E-00020151

Exh 2436-0015



## Executive summary
## Key findings – 4

| Issue | Summary observations |
|---|---|

**Functional currency**

HP will need to reassess the functional currency for each of its foreign operations acquired through Autonomy. HP's operating and funding strategy as well as the U.K. subsidiaries' dependence on USD intercompany royalty payments could change the functional currency determination of certain foreign entities.

- ◻ Autonomy PLC and its primary operating subsidiary in the United Kingdom, Autonomy PLC ASL, have historically designated the British Pound Sterling as their functional currency under IFRS.

- ◻ The change in Autonomy's funding and operations as a result of HP's acquisition triggers a reassessment of their functional currency under U.S. GAAP. The functional currency post acquisition will be determined based on HP's long-term funding and operating plan for the entities, as well as fact that approximately two thirds of Autonomy PLC ASL's, and therefore Autonomy PLC's, revenue will be derived from USD royalty payments from their U.S. operations.

- ◻ HP will face exposure to FX risk to the extent its subsidiaries engage in non- USD transactions. U.S. GAAP requires that FX transaction gains and losses are recorded in current income while FX translation gains and losses are recorded within equity. The determination of an entities functional currency will determine whether the FX exposure is reflected as a transaction or translation gain or loss.

- ◻ HP's acquisition of Autonomy will trigger the recognition of goodwill as an asset of Autonomy PLC and measured in Autonomy PLC's functional currency. To the extent Autonomy PLC has a non-USD functional currency, the goodwill balance will be re-measured each period on consolidation of HP and the FX gain or loss reflected as an translation adjustment within equity.

- ◻ The table below provides a summary of the impact of functional currency determination on FX gains and losses

| Autonomy Functional Currency | Impact of FX Currency Transactions by Autonomy | | |
|---|---|---|---|
| | GBP | USD | Euros / Other Currency |
| USD | Current Income | None | Current Income |
| GBP | Equity | Current Income & Equity | Current Income & Equity |

- ◻ Autonomy has historically used the "direct" method of consolidation whereby entities are directly translated from the respective functional currencies to the USD presentation currency. However, under U.S. GAAP, the "step-by-step" method of consolidation is required and each entity is consolidated into its immediate parent. The change is expected to have minimal impact on the ultimate HP cumulative translation adjustment however the amount of FX gains and losses reflected in equity at intermediate levels of consolidation will change.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

15

Confidential treatment Requested by KPMG Pursuant to 17 CFR §200.83.



## Executive summary
## Key findings – 5

Issue

### Deferred revenue

The table opposite presents deferred revenue and fair value by type and the rollout of when revenue is expected to be recognized based on HP's quarters.

The deferred revenue/cost balances were provided by Autonomy. The estimated valuation adjustment was obtained from the preliminary valuation report as of October 20, 2010.

**Summary observations**

#### Gross deferred revenue roll-out - Oct'11

| $'000 | Deferred revenue balance excluding HP | Amortization period | | | | | | | % write-down |
|---|---|---|---|---|---|---|---|---|---|
| | | Oct | Q1'12 | Q2'12 | Q3'12 | Q4'12 | FY'13 | Thereafter | |
| License | 8,540 | 1,992 | 3,359 | 913 | 788 | 747 | 662 | 79 | 82.4% |
| PCS | 128,817 | 18,186 | 44,914 | 29,395 | 18,074 | 7,502 | 6,805 | 3,941 | 56.6% |
| Hosting | 21,354 | 2,316 | 6,083 | 4,236 | 2,621 | 1,545 | 2,588 | 1,964 | 41.9% |
| Service | 6,515 | 787 | 3,157 | 2,137 | 110 | 8 | 85 | 232 | 63.2% |
| **Total** | **165,226** | **23,281** | **57,514** | **36,681** | **21,593** | **9,802** | **10,139** | **6,216** | **56.3%** |

Note:   The amortization period in the table relate to HP's fiscal year.
Source:   Unaudited management information.

◻ The majority of the deferred license revenue relates to customer acceptance or collectability issues. The component that was not written-off in the fair value adjustment is a $1.5 million contract with Drinker Biddle. Autonomy signed a contract with Drinker Biddle on September 30 and issued an invoice (the corresponding entry to deferred revenue is a receivable). However, Drinker Biddle, has since notified Autonomy that it intends to re-negotiate the terms of the agreement. Accordingly, Autonomy believes it does not have a specific performance obligation under this contract and, that should it agree terms and collect payment, it will be able to recognize the entire amount of the transaction as revenue. Autonomy is currently forecasting that it will recognize this amount in October 2011. However, it is possible that the contract will not be agreed until HP's next fiscal year.

◻ The write-down estimates for the remaining types of deferred revenue were prepared based on a specific identification of cost by type for each service and by individual fulfilling these obligations. Some costs were allocated (e.g. certain G&A costs) based on the proportion of specific expenses identified for each activity.

◻ The roll-out of deferred revenue was prepared by management from the various internal databases used to track deferred revenue (there are approximately 20 different sources used to prepare a consolidated balance).

◻ Included in the gross deferred revenue balance is an amount related to HP ($2.2 million). Since this becomes an intercompany obligation, the entire balance is written-off in acquisition accounting. See the supporting analysis for details of the amount by type and the roll-out.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

16



Executive summary
**Key findings – 6**

| Issue | Summary observations |
|---|---|
| **MicroLink LLC** | ▫ MicroLink LLC is a subsidiary providing integration services for Autonomy products. The majority of MicroLink's customers are three-letter U.S. government agencies. Due to the classified nature of the services and environment in which MicroLink operates, only very limited financial information is provided to the Autonomy finance team. Accordingly, we have not been provided with information regarding MicroLink's contracts or financial information to be able to comment on acquisition accounting related matters. Due to the relatively small size of MicroLink, the adjustments, if any, should not be material to the overall HP or Autonomy financial statements. You may want an HP employee with the appropriate U.S. government security clearances to review MicroLink's operations and financial records. |
| **Iron Mountain claim** | ▫ The acquisition agreement between Autonomy and Iron Mountain for the acquisition of the Digital Mountain business included a net working capital settlement mechanism. Autonomy is currently negotiating settlement with Iron Mountain. It appears that there is approximately $12 million difference between the parties. |
| | ▫ The majority of the difference ($12 million) relates to a claim for uncollected receivables (Iron Mountain is collecting receivables on behalf of Autonomy). Iron Mountain has collected about $4 million of the outstanding receivables (the original balance was $16 million). Autonomy stated that since it submitted its claim there has been an improvement in Iron Mountain's collection efforts. Nonetheless, management does not expect to prevail for the entire amount of the claim. On the closing balance sheet, management has recorded a $9 million reserve against the accounts receivable balance. Management stated that it was confident of recovering at least the net unreserved portion ($2 million) and that the final settlement amount may be higher. |
| | ▫ The non-receivable portion relates to miscellaneous accruals and prepayments of about $0.5 million. Management did not provide an opinion on its likelihood of recovering these amounts. |
| **Patent litigation** | ▫ Autonomy assumed responsibility for a patent litigation claim as part of the Iron Mountain acquisition. Autonomy currently has a $7 million provision to cover the settlement, if any. We understand your attorneys are assessing the sufficiency or need for a reserve. |
| **Debt at closing** | ▫ At closing, Autonomy had $67 million of loans with Barclays. The loans were repaid shortly after closing at book value. No fair value adjustment is required with respect to this balance. |
| | ▫ In addition to the Barclays loan, Autonomy had $696 million of convertible debt immediately prior to closing. At closing this debt converted to equity and was redeemed along with Autonomy's other shares. Since this loan converted and the converted shares acquired in connection with the acquisition, the loan should not be on the opening fair valued balance sheet. Accordingly, we have presented an adjustment to eliminate it in the opening balance sheet. |

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

17

Confidenti  atment Requested by KPMG Pursuant to 17 CFR §200.83.

# Supporting analysis – accounting and finance

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

KPMG0000019

US_FBI_E-00020155

Exh 2436-0019



## Assets
## Cash and cash equivalents

Autonomy had $744 million of cash and cash equivalents at Close.

For all cash and cash equivalent accounts greater than $0.5 million, we compared the cash balances per the general ledger to bank reconciliations provided by management and third party bank statements. The cash balances recorded at Close are consistent with these documents.

Significant reconciling items relate to outstanding checks and deposits in transit.

### Cash and cash equivalents

| $'000 | Oct-11 | Compared to bank recon | Compared to bank stmt |
|---|---|---|---|
| **100000 100 - CASH - CHECKING - A/P** | | | |
| Autonomy Inc SF | 34,291 | Yes | Yes |
| Verity Australia | 7,754 | Yes | Yes |
| Virage SF | 1,903 | Yes | Yes |
| Autonomy Sweden | 729 | Yes | Yes |
| Verity Calgary | 440 | | |
| Etalk Corporation | 415 | | |
| Verity Netherlands | 308 | | |
| Mimosa Inc | (148) | | |
| Other | 262 | | |
| Total | 45,954 | | |
| **100010 100 - CASH - CHECKING - A/P - WF** | | | |
| Zantax US | 18,056 | Yes | Yes |
| Other | (2) | | |
| Total | 18,054 | | |
| **100100 100 - CASH - MONEY MARKET** | | | |
| Etalk Corporation | 2,383 | Yes | Yes |
| Autonomy Inc SF | 359 | | |
| Total | 2,742 | | |
| **100200 100 - CASH - CERTIFICATE OF DEPOSIT** | | | |
| Interwoven Inc US | 3,149 | Yes | Yes |
| Zantaz US | 400 | | |
| Other | 59 | | |
| Total | 3,608 | | |
| **101100 100 - CASH - CORE ACCOUNT** | | | |
| Interwoven Inc US | 20,503 | Yes | Yes |
| Autonomy Digital LLC | 1,853 | Yes | Yes |
| Others | 7 | | |
| Total | 22,364 | | |

Source: Unaudited management information.

### Cash and cash equivalents

▫ Cash and cash equivalents represent operating and money market accounts. Most of the accounts are available with less then one month notice (some instances of 90 days notice).

▫ Autonomy has over 125 cash accounts globally. The majority of its accounts are in U.S. Dollar, Euro, or British Pound currency. 27 of Autonomy's cash accounts are denominated in different local currencies.

▫ Autonomy's checking, current and core accounts are used as operating accounts.

▫ Autonomy's investment portfolio comprise cash and cash equivalents with large financial institutions. Autonomy does not use derivative financial instruments. All short-term investments are fixed interest rate securities and are recorded at fair value at each balance sheet date. The fair value is obtained from broker statements.

▫ Investments are typically held by Autonomy PLC and Autonomy PLC ASL.

▫ Management stated there are no significant restricted cash accounts.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

19

Confidenti atment Requested by KPMG Pursuant to 17 CFR §200.83.

MG0000020

US_FBI_E-00020156

Exh 2436-0020



## Assets
## Cash and cash equivalents (2)

| Cash and cash equivalents (continued) | | | |
|---|---|---|---|
| $'000 | Oct-11 | Compared to bank recon | Compared to bank stmt |
| **101110 100 - CASH - CONCENTRATION - WF** | | | |
| Verity US | 7,058 | Yes | Yes |
| Other | 21 | | |
| Total | 7,079 | | |
| **102000 100 - BANK CURRENT ACCOUNT** | | | |
| Autonomy Digital Japan | 2,166 | Yes | Yes |
| Autonomy Digital Germany | 2,085 | Yes | Yes |
| Autonomy Beijing | 1,758 | Yes | Yes |
| Interwoven Software SRV India | 1,686 | Yes | Yes |
| Meridio Ltd | 1,534 | Yes | Yes |
| Autonomy Digital UK | 959 | Yes | Yes |
| Autonomy Norway | 839 | Yes | Yes |
| Autonomy Digital France | 795 | Yes | Yes |
| Autonomy Digital India | 547 | Yes | No |
| Autonomy Services GMBH | 223 | | |
| Mimosa Inc | 148 | | |
| Interwoven Hong Kong Ltd | 106 | | |
| Interwoven Australia PTY | 102 | | |
| Other | 652 | | |
| Total | 13,602 | | |
| **102001 100 - BANK HIGH INTEREST ACC** | | | |
| Autonomy PLC | 26,410 | Yes | Yes |
| Autonomy PLC ASL | 3,075 | Yes | Yes |
| Meridio Inc | 501 | Yes | Yes |
| Autonomy Norway | 183 | | |
| Total | 30,169 | | |
| **102005 100 - RBS GBP** | | | |
| Autonomy PLC | 1,377 | Yes | Yes |
| Autonomy PLC ASL | 438 | | |
| Total | 1,815 | | |
| Source: Unaudited management information. | | | |

The bank statement at Close was $52,000 higher than the reported amount. Management stated this difference relates to collections from Iron Mountain France that it believes does not belong to Autonomy.

We have not yet been provided with this bank statement.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

20

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

KPMG0000021



## Assets
## Cash and cash equivalents (3)

| Cash and cash equivalents (continued) | | | |
|---|---|---|---|
| $'000 | Oct-11 | to bank recon | Compared to bank stmt |
| **102100 100 - BANK CURRENT ACCOUNT** | | | |
| Meridio Ltd | 659 | Yes | Yes |
| Others | 96 | | |
| Total | 755 | | |
| **102101 100 - BANK HIGH INTEREST ACC** | | | |
| Autonomy PLC ASL | 507 | Yes | Yes |
| Others | 90 | | |
| Total | 597 | | |
| **102200 100 - BANK CURRENT ACCOUNT** | | | |
| Autonomy PLC ASL | 11,394 | Yes | Yes |
| Verity Netherlands | 103 | | |
| Other | 115 | | |
| Total | 11,611 | | |
| MicroLink LLC | 2,503 | Yes | Yes |
| **Others** | | | |
| 102008 100 - INVESTEC - Autonomy PLC | 188,194 | Yes | Yes |
| 102002 100 - BANK TREASURY DEPOSIT - Autonomy PLC | 93,768 | Yes | Yes |
| 102003 100 - SANTANDER TREASURY DEPOSIT - Autonomy PLC | 93,768 | Yes | Yes |
| 102006 100 - RBS TREASURY DEPOSIT - Autonomy PLC | 93,768 | Yes | Yes |
| 102009 100 - LLOYDS TREASURY DEPOSIT - Autonomy PLC | 93,768 | Yes | Yes |
| 100026 100 - B OF A AUD ACCOUNT - Interwoven Inc US | 3,507 | Yes | Yes |
| 100017 100 - BARCLAYS GBP - Interwoven Inc US | 3,083 | Yes | Yes |
| 102600 100 - FSA ESCROW BANK ACCOUNT - Autonomy PLC ASL | 3,001 | Yes | Yes |
| 102205 100 - RBS USD - Autonomy PLC ASL | 2,765 | Yes | Yes |
| 102105 100 - RBS EURO - Autonomy PLC ASL | 2,231 | Yes | Yes |
| 102103 100 - EBT TRUST ACCOUNT - Autonomy PLC | 1,543 | Yes | Yes |
| 100016 100 - BARCLAYS EURO - Interwoven Inc US | 1,065 | Yes | Yes |
| 100027 100 - ACQUIRED CASH DM - Interwoven Inc US | 888 | Yes | Yes |
| 105000 100 - LETTER OF CREDIT (BOND) - Verity US | 752 | Yes | Yes |
| 100018 100 - CASH - BARCLAYS BANK - Interwoven Inc US | 535 | Yes | Yes |
| 100062 100 - RB OPERATING ACCOUNT - Etalk Corporation | 436 | | |
| 100019 100 - CASH - WACHOVIA MONEY MARKET - Autonomy Inc SF | 244 | | |
| 103000 100 - BANK CURRENT ACCOUNT - CNL - Autonomy Norway | 126 | | |
| Others | 4 | | |
| Total others | 583,468 | | |
| **Total** | **744,323** | | |

Source: Unaudited management information.

With approval from Investec, Autonomy withdrew £30 million ($46.9 million) to pay transaction related costs after Close.

Autonomy purchased four £60 million treasury deposit with fixed maturities of 90 days. These deposits will mature on December 14, 2011.

This account is restricted and can only be accessed once the factored debt has been repaid.

Relates to an employee benefit trust which can be distributed for the benefit of its employees.

Autonomy is investigating the nature of this account. Management believes it likely relates to lease deposits. It is possible this should be presented as restricted cash in the financial statements.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

Confidential   Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

1G0000022

US_FBI_E-00020158

Exh 2436-0022



## Assets
## Accounts receivable

Gross receivables total over $300 million. However, Autonomy has factored $45 million of its receivables (recorded as $41.7 million of unapplied cash and $3.6 million in other accrued liabilities). The credit for receipt of cash is included within accounts receivable in the consolidated financial statements. The discount on factoring was recorded as an interest expense by Autonomy.

Included within accounts receivable was approximately $0.7 million due from HP.

### Accounts receivable

| $'000 | Oct-11 |
|---|---|
| **120000 120 - ACCOUNTS RECEIVABLE - TRADE** | |
| Autonomy Inc SF | 145,829 |
| Autonomy PLC ASL | 57,674 |
| Interwoven Inc US | 31,012 |
| Zantaz US | 20,590 |
| Verity US | 7,076 |
| Autonomy Beijing | 3,461 |
| Etalk Corporation | 3,104 |
| Autonomy Spain | 2,531 |
| Autonomy Digital UK | 2,167 |
| Meridio Ltd | 1,441 |
| Autonomy Digital Germany | 802 |
| Autonomy Digital France | 752 |
| Verity Netherlands | 438 |
| Autonomy Digital Japan | 464 |
| Verity Australia | 366 |
| Autonomy France | 176 |
| Virage SF | 187 |
| Other | 359 |
| Total | 278,429 |
| **120020 120 - ACCOUNTS RECEIVABLE NETSUITE** | |
| Autonomy Inc SF | 20,272 |
| Verity Australia | (231) |
| Total | 20,042 |
| **120099 120 - A/R - TRANSLATION** | |
| Autonomy Digital India | 683 |
| Interwoven UK Ltd | 131 |
| Interwoven Inc US | 33 |
| Total | 848 |

Source: Unaudited management information.

### Accounts receivable (continued)

| $'000 | Oct-11 |
|---|---|
| **120067 120 - A/R CUSTOMER DEPOSITS** | |
| Etalk Corporation | 158 |
| **120035 120 - A/R TRADE - UK** | |
| Meridio Ltd | (640) |
| Other | 95 |
| Total | (546) |
| **122000 122 - ALLOWANCE FOR DOUBTFUL ACCTS** | |
| Autonomy Inc SF | (12,489) |
| ASL | (2,763) |
| USA | (197) |
| Other | (65) |
| Total | (15,514) |
| **121200 120 - UNAPPLIED CASH** | |
| Autonomy Inc SF | (23,705) |
| Autonomy PLC ASL | (9,013) |
| Verity US | (4,461) |
| Zantaz US | (3,090) |
| Interwoven Inc US | (1,390) |
| Total | (41,660) |
| MicroLink LLC | 5,599 |
| **Others** | |
| 120030 120 - A/R DYNAMICS - Autonomy Inc SF | 3,679 |
| 120017 120 - AR - INTERWOVEN - Interwoven Inc US | 250 |
| 120085 120 - A/R TRADE - ROW - Verity Netherlands | 105 |
| 120055 120 - A/R TRADE - AUS - Meridio Ltd | (236) |
| Other | (816) |
| Total others | 2,981 |
| **Total** | **250,337** |

Source: Unaudited management information.

Excludes $3.6 million of unapplied cash that was collected.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

22

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

KPMG0000023

US_FBI_E-00020159

Exh 2436-0023



## Assets
## Accounts receivable (2) – Aging summary

The accounts receivable aging is based on the due date of the first payment on an invoice. This means that, in some cases, where an invoice describes payments at two different dates then the second payment may be listed as overdue when in fact the payment is not yet due. Additionally, in some cases, amounts that may be due after one year are listed as current or overdue and, therefore, could be incorrectly presented on the face of the financial statements.

### Accounts receivable - Aging summary

| $'000 | Total | Due in future | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Aging from payment due date | | | | |
| Autonomy Inc SF | 168,992 | 81,069 | 26,785 | 13,398 | 5,990 | 19,400 | 4,768 | 3,870 | 13,712 |
| Autonomy PLC ASL | 57,674 | 42,113 | 1,767 | 1,817 | 823 | 599 | 688 | 239 | 9,628 |
| Interwoven Inc | 31,232 | 25,741 | 3,917 | 516 | 145 | 111 | 54 | 292 | 456 |
| Zantaz Inc | 20,590 | 13,433 | 3,857 | 407 | 866 | 48 | -158 | 297 | 1,524 |
| Verity Inc | 7,076 | 6,234 | 137 | 13 | 124 | (2) | (1) | 51 | 520 |
| Autonomy Beijing | 3,461 | 1,410 | 868 | 330 | 139 | 46 | - | 92 | 575 |
| Etalk Corporation | 3,104 | 893 | 52 | 182 | 416 | 109 | 115 | 49 | 1,288 |
| Autonomy Spain | 2,531 | 2,236 | 92 | 39 | - | 113 | - | 22 | 29 |
| Autonomy Digital UK | 2,167 | - | 515 | 518 | 376 | 706 | (8) | 45 | 14 |
| Autonomy Digital Germany | 802 | - | 215 | 388 | 112 | 118 | (39) | 4 | 4 |
| Autonomy Digital France | 753 | - | 36 | 158 | 86 | 407 | 45 | (1) | 21 |
| Verity Luxembourg | 638 | 562 | 8 | 0 | 68 | - | (0) | - | (0) |
| Meridio Holdings Ltd | 564 | 348 | 151 | 90 | - | 1 | - | - | (26) |
| Autonomy Digital Japan | 464 | - | 142 | 30 | - | 230 | 26 | 6 | 29 |
| Interwoven Australia PTY | 366 | 313 | 57 | 1 | - | - | - | - | (5) |
| Virage Inc | 187 | 172 | - | - | - | - | - | - | 15 |
| Autonomy France | 176 | 215 | 13 | (32) | - | - | - | (42) | 21 |
| Interwoven UK Ltd | 131 | 55 | 16 | 14 | 19 | 9 | 8 | 8 | 2 |
| Other entities | 319 | 249 | 59 | 3 | - | - | (0) | - | 8 |
| Total per general ledger | 301,227 | 175,041 | 38,688 | 17,874 | 9,164 | 21,896 | 5,814 | 4,934 | 27,816 |
| MicroLink LLC | 5,599 | 4,833 | 470 | 96 | 42 | 66 | 26 | - | 67 |
| **Total** | **306,827** | **179,874** | **39,158** | **17,969** | **9,206** | **21,962** | **5,840** | **4,934** | **27,883** |
| % of total | 100.0% | 58.6% | 12.8% | 5.9% | 3.0% | 7.2% | 1.9% | 1.6% | 9.1% |
| 121200 - Unapplied cash | (41,660) | | | | | | | | |
| 122000 - Allowance for doubtful accts | (15,514) | | | | | | | | |
| 120099 - Autonomy Digital India | 683 | | | | | | | | |
| **Total, as reported** | **250,337** | | | | | | | | |

Note:     The aging is based on invoice due date.
Source:   Unaudited management information.

Relates to money owed from Iron Mountain for Indian employees of the non-acquired business since Iron Mountain does not have its own legal entity in India. This amount was excluded from the aging. Management stated Iron Mountain is in the process of establishing its own subsidiary in India.

These agings include amounts not yet due. This is due to how invoices are recorded in the system. Management was not able to provide an accurate aging due to the system limitations:

$60.6 million of receivables are 90 days or more overdue. Autonomy has a $15 million reserve against this balance. There is a risk that given the age of some of the receivables, collection will be difficult and more than $15 million will be unrecoverable.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

23

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

HG0000024

US_FBI_E-00020160

Exh 2436-0024



## Assets
## Accounts receivable (3) – Bad debt reserve

At Close, Autonomy recorded a bad debt reserve of $15.5 million, which $9.9 million relates to Iron Mountain legacy invoices.

Autonomy's bad debt reserve is based on specifically identified invoices. There is no general reserve.

As adjusted for invoices not yet due and Iron Mountain legacy invoices, Autonomy's bad debt reserve accounted for 15.5% of invoices aged greater than 90 days past due.

See additional analysis on the following page.

| 122000 - Allowance for doubtful accounts | | | |
|---|---|---|---|
| $'000 | Reserve | 90 days past due | Notes |
| Iron Mountain legacy invoices | 9,921 | 12,110 | |
| Iron Mountain Information | - | 6,000 | Invoice not yet due |
| Verdasys Inc | - | 3,805 | Invoice not yet due |
| BBC Monitoring | - | 2,583 | Invoice not yet due |
| Realise Limited | - | 2,031 | Pending |
| Capax Global | - | 1,822 | Payment expected soon |
| Microtech LLC | - | 1,229 | Payment expected soon |
| Integracion De Negoc | 1,012 | 1,217 | In settlement discussions |
| Knowledge Capital Co | 1,050 | 1,050 | Fully reserved |
| Baobab Investments Lt | 847 | 847 | Fully reserved |
| Zenith Gulf Security | - | 756 | |
| Siemens Medical | - | 750 | Large customer, slow pay |
| Abbot Laboratories | - | 729 | Large customer, slow pay |
| Amgen Inc | - | 716 | Large customer, slow pay |
| Liberty Mutual Insurance | 694 | 694 | Fully reserved |
| Technet Europe | 672 | 672 | Fully reserved |
| Intelinnet Consultori | 150 | 622 | |
| JP Morgan Chase Bank | - | 608 | |
| Other | 1,167 | 22,380 | |
| Total | 15,513 | 60,619 | |
| Less: Identified invoices not yet due | | (12,388) | |
| Less: Iron Mountain Legacy | | (12,110) | |
| Total | | 36,121 | |
| Bad debt reserve (excluding Iron Mountain) | | 5,593 | |
| % of > 90 day past due | | 15.5% | |

Source: Unaudited management information.

- Included in accounts receivable are $12 million of Iron Mountain Digital invoices that existed at the date of acquisition.

- These receivables are being collected by the seller and remitted to Autonomy. Given the delay in collections by Iron Mountain, Autonomy recorded a $9 million reserve. Management is making a claim for these receivables under a working capital mechanism in the acquisition agreement.

- Autonomy's aging includes invoices that are not currently due. This occurs when one invoice is issued with multiple payment dates (extended payment terms). The original invoice will then continue to age although payments for the current portion are being made.

- Management was unable to aggregate the total , but did identify the larger invoices that were not yet due (detailed in table opposite).

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

KPMG0000025

US_FBI_E-00020161

Exh 2436-0025



**Assets**
# Accounts receivable (4) – Bad debt reserve (2)

As of Close, there were $10.7 million of accounts receivable (excluding Iron Mountain legacy invoices) aged over one year. This is compared to a bad debt reserve of $5.6 million (excluding Iron Mountain legacy invoices). We believe that given the age of these receivables, there is a risk the reserve is not sufficient. We recommend increasing the reserve by $5 million to at least cover invoices aged greater than one year.

### Accounts receivable - 181+ days past-due

| $'000 | Total | Aging from payment due date | | | |
| | | 181-270 | 271-365 | 366-730 | 731+ |
|---|---|---|---|---|---|
| Autonomy Inc SF | 13,712 | 4,059 | 1,401 | 3,231 | 5,020 |
| Autonomy PLC ASL | 9,628 | 5,639 | 606 | 3,384 | - |
| Zantaz Inc | 1,524 | 927 | 390 | 327 | (120) |
| Etalk Corporation | 1,288 | 142 | 180 | 284 | 682 |
| Autonomy Beijing | 575 | 124 | 142 | 164 | 146 |
| Verity Inc | 520 | 79 | 26 | 404 | 11 |
| Interwoven Inc | 456 | 186 | 225 | 67 | (22) |
| MicroLink LLC | 67 | 64 | 3 | - | - |
| Other | 113 | 132 | (1) | 3 | (20) |
| **Total** | **27,883** | **11,351** | **2,971** | **7,865** | **5,696** |
| % of total | 100.0% | 40.7% | 10.7% | 28.2% | 20.4% |
| Iron Mountain legacy invoices | 7,503 | 3,170 | 1,497 | 2,837 | (1) |
| **Total, excluding Iron Mountain** | **20,380** | **8,182** | **1,474** | **5,028** | **5,697** |
| % of total | 100.0% | 40.1% | 7.2% | 24.7% | 28.0% |

Note: The aging is based on invoice due date.
Source: Unaudited management information.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

Confidenti    atment Requested by KPMG Pursuant to 17 CFR §200.83.

4G0000026

US_FBI_E-00020162

Exh 2436-0026



**Assets**
# Accounts receivable (5) – Receivables due in the future

| Accounts receivable - Receivables due in the future | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Date when receivables are due | | | | | |
| $'000 | Total | By Oct 31, 2011 | Nov 1, 2011- Jan 31, 2011 | Feb 1, 2012- Apr 30, 2012 | May 1, 2012- Jul 31, 2012 | Aug 1, 2012- Oct 31, 2012 | After Oct 31, 2012 |
| Autonomy Inc SF | 81,069 | 30,003 | 24,892 | 1,991 | 12,774 | 3,358 | 8,050 |
| Autonomy PLC ASL | 42,113 | 8,667 | 27,444 | 3,751 | - | 2,250 | - |
| Interwoven Inc | 25,741 | 14,976 | 7,497 | 1,388 | 743 | 430 | 707 |
| Zantaz Inc | 13,433 | 9,780 | 3,653 | - | - | - | - |
| Verity Inc | 6,234 | 1,220 | 1,211 | - | - | 3,802 | - |
| MicroLink LLC | 4,833 | 2,296 | 2,536 | - | - | - | - |
| Autonomy Spain | 2,236 | 310 | 1,925 | - | - | - | - |
| Autonomy Beijing | 1,410 | 20 | 1,390 | - | - | - | - |
| Etalk Corporation | 893 | 645 | 247 | - | - | - | - |
| Verity Luxembourg | 562 | 400 | 161 | - | - | - | - |
| Meridio Holdings Ltd | 348 | 342 | 6 | - | - | - | - |
| Interwoven Australia PTY | 313 | 304 | 8 | - | - | - | - |
| Autonomy France | 215 | 116 | 99 | - | - | - | - |
| Virage Inc | 172 | 161 | 11 | - | - | - | - |
| Other entities | 304 | 195 | 109 | - | - | - | - |
| **Total** | **179,874** | **69,437** | **71,193** | **7,130** | **13,517** | **9,841** | **8,757** |
| % of total | 100.0% | 38.6% | 39.6% | 4.0% | 7.5% | 5.5% | 4.9% |

Source: Unaudited management information.



© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

26

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

KPMG0000027

US_FBI_E-00020163

Exh 2436-0027



## Assets
## Accounts receivable (6) – Receivable due in the future > $1.5 million

Accounts receivable - Receivables due in the future greater than $1.5 million

| | | | | Date when receivables are due | | | |
|---|---|---|---|---|---|---|---|
| $'000 | Total | By Oct 31, 2011 | Nov 1, 2011-Jan 31, 2011 | Feb 1, 2012-Apr 30, 2012 | May 1, 2012-Jul 31, 2012 | Aug 1, 2012-Oct 31, 2012 | After Oct 31, 2012 |
| **Autonomy Inc SF** | | | | | | | |
| UBS AG | 15,155 | 845 | 7,155 | - | 7,155 | - | - |
| AIG | 10,669 | 10,669 | - | - | - | - | - |
| VIDEO MONITORING SERV | 6,364 | - | 1,591 | - | 1,591 | 1,591 | 1,591 |
| TASC | 4,088 | - | 4,088 | - | - | - | - |
| US POSTAL SERVICE | 4,037 | 162 | 1,937 | - | 1,937 | - | - |
| BANK OF AMERICA | 3,170 | - | 6 | - | - | 1,130 | 2,034 |
| SHI INTERNATIONAL CORP | 2,997 | 2,997 | - | - | - | - | - |
| BANK OF NEW YORK MELL | 2,601 | 1,231 | 1,370 | - | - | - | - |
| NATIONAL BANK OF CANA | 2,475 | - | 825 | - | 825 | - | 825 |
| RAND WORLDWIDE | 2,225 | - | 309 | 464 | 475 | 500 | 477 |
| LPL FINANCIAL CORPORA | 2,040 | - | 170 | 600 | - | - | 1,270 |
| BANK OF MONTREAL | 1,797 | - | 1,006 | 791 | - | - | - |
| DRINKER BIDDLE & REATH | 1,673 | 80 | 1,594 | - | - | - | - |
| **Autonomy PLC ASL** | | | | | | | |
| FINANCIAL SERVICES AUT | 7,716 | 2,608 | 5,107 | - | - | - | - |
| TOTTENHAM HOTSPUR PL | 6,152 | 94 | 57 | 3,751 | - | 2,250 | - |
| TIKIT LTD | 3,305 | - | 3,305 | - | - | - | - |
| WEBCOM TELECOM SERV | 2,766 | - | 2,766 | - | - | - | - |
| ZENITH GULF SECURITY S | 2,644 | - | 2,644 | - | - | - | - |
| BRITISH AIRWAYS PLC | 2,626 | - | 2,626 | - | - | - | - |
| DEUTSCHE BANK AG | 2,118 | 34 | 2,084 | - | - | - | - |
| CAP GEMINI ERNST & YOU | 1,871 | 1,871 | - | - | - | - | - |
| PC-WARE INFORMATION T | 1,694 | - | 1,694 | - | - | - | - |
| **Autonomy Spain** | | | | | | | |
| PROMOTORA DE INFORMA | 2,236 | 310 | 1,925 | - | - | - | - |
| **Interwoven Inc** | | | | | | | |
| BANK OF AMERICA | 1,896 | 722 | 1,174 | - | - | - | - |
| FIDELITY INVESTMENTS MNGMT LTD | 1,700 | 1,700 | - | - | - | - | - |
| **Verity Inc** | | | | | | | |
| KPMG - US & CANADA | 3,600 | - | - | - | - | 3,600 | - |
| **Zantaz Inc** | | | | | | | |
| BP Corporation North Americ | 4,313 | 4,313 | - | - | - | - | - |

Source: Unaudited management information.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

27

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

IG0000028

US_FBI_E-00020164

Exh 2436-0028



## Assets
## Accounts receivable (7) – Unapplied cash

Autonomy has not performed an analysis to determined whether it can derecognize the factored receivables under IFRS or U.S. GAAP. Based on the agreements with the third parties it appears that the FSA receivable should not be derecognized. Further analysis is required to determined the accounting treatment for the RBS and Barclays receivable.

### 121200 - Unapplied cash - Autonomy Inc SF

| $'000 | Invoice due date | Oct-11 |
|---|---|---|
| UBS AG (10581-ANA) | Feb 29, 2012 | 7,155 |
| UBS AG (10582-ANA) | Jul 1, 2012 | 7,155 |
| JPMC (10283-ANA) | Due | 2,009 |
| JPMC (10284-ANA) | Oct 28, 2011 | 1,229 |
| Bank of America (7738-ANA) | Oct 1, 2011 | 1,038 |
| Bank of America NA (7737-ANA) | Oct 1, 2011 | 1,017 |
| Bank of Montreal (10610-ANA) | Dec 1, 2011 | 890 |
| National Bank of Canada | Jun 24, 2012 | 825 |
| National Bank of Canada | Jun 24, 2012 | 825 |
| Abbott Labs (60004430/739/745) | Due | 714 |
| Bank of Montreal (10610-ANA) | Mar 26, 2012 | 700 |
| **Total** | | **23,558** |
| Unreconciled difference | | 147 |
| **Total, as reported** | | **23,705** |

Source: Unaudited management information.

### 121200 - Unapplied cash - Autonomy PLC ASL

| $'000 | Invoice due date | Oct-11 |
|---|---|---|
| Produban (6433-ASL) | Oct 23, 2011 | 1,875 |
| FSA | Nov 30, 2011 | 750 |
| FSA | Feb 29, 2012 | 750 |
| FSA | May 31, 2012 | 750 |
| FSA | Aug 31, 2012 | 750 |
| FSA | Nov 30, 2012 | 750 |
| FSA | Feb 28, 2013 | 750 |
| FSA | May 31, 2013 | 750 |
| FSA | Aug 31, 2013 | 750 |
| FSA | Nov 30, 2012 | 750 |
| SFO (6416-ASL) | Jun 24, 2012 | 576 |
| **Total** | | **9,203** |
| Unreconciled difference | | (190) |
| **Total, as reported** | | **9,013** |

Source: Unaudited management information.

### 121200 - Unapplied cash - Verity Inc

| $'000 | Invoice due date | Oct-11 |
|---|---|---|
| KPMG (36764-USA) | Oct 31, 2012 | 3,600 |
| Xerox (36789-USA, 59919-CDF) | Jan 31, 2012 | 558 |
| Oracle (36700-USA) | Nov 30, 2011 | 304 |
| **Total** | | **4,461** |

Source: Unaudited management information.

Excludes $3.6 million in KPMG collections received on October 10, 2011 for invoice 36764-USA (excluded from the table above).

### 121200 - Unapplied cash - Zantaz US

| $'000 | Invoice due date | Oct-11 |
|---|---|---|
| Deutsche Bank AG | Paid | 2,250 |
| DB financing (90%) | Jan 29, 2012 | 280 |
| DB financing (90%) | Jan 29, 2013 | 280 |
| DB financing (90%) | Jan 29, 2014 | 280 |
| **Total** | | **3,090** |

Source: Unaudited management information.

### 121200 - Unapplied cash - Interwoven Inc US

| $'000 | Invoice due date | Oct-11 |
|---|---|---|
| Lloyds (100%) | Jan 30, 2012 | 470 |
| Lloyds TSB (156084) | Apr 2, 2012 | 362 |
| Barclays (168156) | Paid | 335 |
| Barclays (168157) | Oct 28, 2011 | 223 |
| **Total** | | **1,390** |

Source: Unaudited management information.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

28

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.



## Assets
## Accounts receivable (8) – Net working capital claim

The net working capital claim mainly relates to overdue receivables of $11.3 million (overdue Iron Mountain receivables were $11 million at Close – the difference representing receivables generated since the date of the acquisition). Management has reserved approximately $9 million against this amount. There is a potential the settlement amount could exceed the net carrying value of these receivables. This could result in a contingent gain.

| Net working capital settlement | | | |
|---|---|---|---|
| $'000 | Autonomy position | Iron Mountain position | Difference |
| Accounts receivable | 31,532 | 42,825 | 11,293 |
| Prepaid and other | 6,151 | 6,519 | 368 |
| Corporate prepaid | 504 | 504 | - |
| Deferred revenue | (2,126) | (2,126) | - |
| | 36,061 | 47,722 | 11,661 |
| Accounts payable - trade | - | - | - |
| Additional accruals | 17,065 | 17,002 | (63) |
| Deferred revenue cap | 20,000 | 20,000 | - |
| Severance payment adjustment | (885) | (996) | (111) |
| | 36,180 | 36,006 | (174) |
| Net claim | (119) | 11,716 | 11,835 |

Source: Unaudited management information.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

29

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

IG0000030

US_FBI_E-00020166

Exh 2436-0030



## Assets
## Inventory

**Autonomy will occasionally sell both hardware and software to customers purchasing its contact center products. The amount of hardware sales is minimal. Autonomy maintains a minimum level of inventory.**

| Inventory | |
| --- | --- |
| $'000 | Oct-11 |
| 148000 145 - FINISHED GOODS - IRVING TX - Etalk Corporation | 117 |
| Other | (4) |
| **Total** | **114** |

Source: Unaudited management information.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.



## Assets
## Prepayments

**Prepayments mainly consist of prepaid sponsorships ($9.5 million), software maintenance, taxes, and insurance.**

**See following pages for specific account details.**

### Prepayments

| $'000 | Oct-11 |
|---|---|
| **135000 130 - PREPAID EXPENSES - OTHER** | |
| Autonomy PLC ASL | 12,232 |
| Zantaz US | 893 |
| Autonomy Digital LLC | 883 |
| Autonomy PLC | 809 |
| Other | 643 |
| Total | 15,461 |
| **130500 130 - PREPAID EXPENSES** | |
| Autonomy Inc SF | 3,321 |
| Interwoven Inc US | 1,025 |
| Zantaz US | 427 |
| Verity US | 385 |
| Autonomy Digital LLC | 154 |
| Etalk Corporation | 143 |
| Other | 37 |
| Total | 5,493 |
| **130000 130 - PREPAID MAINTENANCE** | |
| Zantaz US | 596 |
| Other | 4 |
| Total | 600 |
| **131500 130 - PREPAID MARKETING** | |
| Zantaz US | 244 |
| Autonomy Inc SF | 162 |
| Total | 406 |
| **195000 130 - PREPAID ROYALTIES-NONCURR** | |
| Autonomy Digital LLC | 217 |
| **137000 130 - PREPAID INSURANCE** | |
| Zantaz US | 105 |
| Other | 142 |
| **Total** | **22,423** |

Source:   Unaudited management information.

### 135000 – Prepaid expenses – Other

◻ **Autonomy PLC ASL**

| 135000 - Prepaid expenses - other - Autonomy PLC ASL | |
|---|---|
| $'000 | Oct-11 |
| Tottenham Hotspur | 7,521 |
| Mercedes GP | 2,009 |
| The Crowne Estate | 365 |
| Others | 2,337 |
| **Total** | **12,232** |

Source:   Unaudited management information.

- Tottenham Hotspur – This prepayment relates to the sponsorship of Tottenham Hotspur, a professional soccer team.

- Mercedes GP – Relates to the sponsorship of a Formula One team from April 2010 to December 2011.  The original amount was £9 million.

- The Crowne Estate relates to Q4'11 prepaid rent.

- Others primarily consists of a sales conference in Miami in January 2012 ($1.1 million), rent ($0.4 million), software maintenance to Realise ($264,000), and taxes ($0.2 million).

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

1G0000032

US_FBI_E-00020168

Exh 2436-0032



## Assets
## Prepayments (2)

### 135000 – Prepaid expenses – Other (continued)

■ **Zantaz US**

- PENDING

■ **Autonomy Digital LLC**

- The amount mainly consisted of software maintenance ($0.4 million) and hardware/disaster recovery support ($0.2 million) with multiple vendors. The largest being Black Duck, IBM, and Integrated Archive Systems. The prepayment period generally is one year.

■ **Autonomy PLC**

- The amount mainly consisted of Deloitte & Touche for future tax services ($0.3 million); insurance prepayment to Arthur J Gallagher for the period covering 2011 and 2012 ($0.1 million); and director's insurance ($0.1 million).

### 130500 – Prepaid expenses

■ **Autonomy Inc SF**

| 130500 - Prepaid expenses - Autonomy Inc SF | |
| --- | --- |
| $'000 | Oct-11 |
| FileTek software maintenance | 1,680 |
| Recruiting fees | 487 |
| Gartner | 405 |
| Payroll taxes | 388 |
| Other | 361 |
| **Total** | **3,321** |

Source: Unaudited management information.

■ **Autonomy Inc SF (continued)**

- FileTek – Four different prepaid software maintenance contracts with terms through 2012. FileTek provides storage virtualization and data management.

- Recruiting fees – Autonomy prepays recruiting fees, which are refundable if the employee quits within a specified time period, generally 180 days. The prepaid fees are amortized over this period.

- Gartner – Annual service contract and a conference to be held in October 2011.

- Prepaid payroll taxes – payroll taxes and 401k match for Q4'11.

■ **Interwoven Inc US:** Primarily consists of prepaid maintenance contracts with various vendors ($0.4 million being with Microtech), and taxes.

### 130000 – Prepaid maintenance

■ **Zantaz US**: The amount mainly relates to two prepaid maintenance contracts with EMC, one of which ends in June 2012 ($0.2 million) and the other in December 2013 ($0.3 million).

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

KPMG0000033

US_FBI_E-00020169

Exh 2436-0033



## Assets
## Deposits and employee receivables

**Deposits mainly consists of security deposits for real estate leases.**

**Autonomy also has $0.2 million of employee receivables which relates to advances for travel expenses.**

### Deposits

| $'000 | Oct-11 |
|---|---|
| **138000 135 - DEPOSITS - CURRENT** | |
| Interwoven Software SRV India | 860 |
| Autonomy Digital India | 340 |
| Autonomy Digital LLC | 125 |
| Other | 565 |
| Total | 1,889 |
| Other deposits | 2 |
| Total current deposits | 1,890 |
| **198000 135 - DEPOSITS - NONCURRENT** | |
| Interwoven Inc US | 398 |
| Interwoven Software PTE Singapore | 229 |
| Interwove Japan KK | 214 |
| Autonomy Inc SF | 185 |
| Interwoven Australia PTY | 108 |
| Other | 197 |
| Total noncurrent deposits | 1,331 |
| MicroLink LLC | 44 |
| **Total** | **3,265** |

Source: Unaudited management information.

### 138000 Deposits – Current

☐ **Interwoven Software SRV India**

– Amount primarily consists of security deposits for offices in Bangalore.

### Employee receivable

| $'000 | Oct-11 |
|---|---|
| **125000 125 - EMPLOYEE RECEIVABLES** | |
| Interwoven Software SRV India | 142 |
| Other | 72 |
| Total | 214 |
| **125400 125 - EMPLOYEE COBRA** | |
| Verity US | 8 |
| **Total** | **221** |

Source: Unaudited management information.

### 125000 – Employee receivables

☐ **Interwoven Software SRV India**

– Management stated a small portion of this balance (less than $50,000) relates to a loan to one employee. Management represented it is seeking repayment from the employee.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

Confidenti??    ?tment Requested by KPMG Pursuant to 17 CFR §200.83.

IG0000034

US_FBI_E-00020170

Exh 2436-0034



**Assets**
# Other receivables

**See following pages for detail.**

| Other receivables | |
|---|---|
| $'000 | Oct-11 |
| **121000 127 - UNBILLED RECEIVABLES** | |
| Autonomy Inc SF | 16,160 |
| Zantaz US | 14,433 |
| Autonomy PLC ASL | 4,867 |
| Interwoven Inc US | 3,003 |
| Verity Australia | 549 |
| Etalk Corporation | 313 |
| Autonomy Digital France | 103 |
| Other | 177 |
| Total | 39,606 |
| **140000 127 - OTHER CURRENT ASSETS** | |
| Autonomy PLC ASL | 723 |
| Autonomy Digital Germany | 517 |
| Autonomy Inc SF | 311 |
| Zantaz US | 124 |
| Other | 280 |
| Total | 1,954 |
| **129999 127 - OTHER A/R** | |
| Autonomy Inc SF | 1,758 |
| Autonomy Digital India | (547) |
| Other | 12 |
| Total | 1,224 |

Source: Unaudited management information.

| Other receivables (continued) | |
|---|---|
| $'000 | Oct-11 |
| **126000 127 - INTEREST RECEIVABLE** | |
| Autonomy PLC | 406 |
| **141026 and 142026  127 - DEFERRED WARRENTS** | |
| Zantaz US - Deferred warrents | 730 |
| Zantaz US - Deferred warrents amortization | (730) |
| Total | - |
| **129900 127 - OTHER DEBTORS** | |
| Autonomy PLC ASL | 193 |
| Autonomy Digital India | (433) |
| Other | 45 |
| Total | (194) |
| MicroLink LLC | 54 |
| Other | 60 |
| Total others | 466 |
| **Total** | **43,110** |

Source: Unaudited management information.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

34



Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

KPMG0000035



## Assets
## Other receivables (2)

### 121000 – Unbilled receivables

☐ Management stated unbilled receivables represent executed contracts where revenue has been recognized but Autonomy cannot contractually invoice customers, and for hosting services that are billed in arrears. Management did not include these balances within accounts receivable as the customers have not been invoiced. Management estimated the hosting portion of unbilled receivables to be $15 million.

☐ **Zantaz US**

  – PENDING

☐ **Autonomy Inc SF**

  – PENDING

☐ **Autonomy PLC ASL**

  – PENDING

☐ **Interwoven Inc US**

  – PENDING

☐ **Verity Australia**

  – PENDING

### 140000 – Other current assets

☐ **Autonomy PLC ASL**

  – PENDING

### ☐ Autonomy Digital Germany

  – This account recorded payments made that related to accruals recorded in other accounts. The corresponding accrual accounts were 215000 accrued payroll, 212000 accrued vacation and 211500 accrued commission. These accruals related to the opening balance sheet for Iron Mountain Digital.

### 129999 – Other A/R

☐ **Autonomy Inc SF**

  – Relates to $1.8 million insurance claim receivable. The claim relates to losses incurred as a result of payroll fraud.

☐ **Autonomy Digital India**

  – PENDING

### 141026 and 142026 – Deferred warrants

☐ **Zantaz US**

  – These represent legacy accounts from the Zantaz acquisition. These accounts are no longer used.

### 129900 – Other debtors

☐ **Autonomy Digital India**

  – PENDING

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

35

/IG0000036

US_FBI_E-00020172

Exh 2436-0036



## Assets
## Investments

Autonomy owns investments in one publicly held company and five privately held companies.

Blinkx, Autonomy's sole publicly traded investment, is revalued monthly based on the current stock price of Blinkx.

The privately held companies are recorded on the balance sheet at cost, adjusted for foreign exchange rates (GBP based cost).

Autonomy's private company investments have not been fair valued by a third party. It is possible several of these investments may need to be written-down post-close.

| Investments (excluding intercompany and eliminations) | |
|---|---|
| $'000 | Oct-11 |
| 110018 110 - Investment in Blinkx | |
| Autonomy PLC | 105,689 |
| 110006 110 - Investment in Open V | |
| Autonomy PLC | 11,070 |
| Adjustment: Open V share of results | (6,565) |
| Total | 4,505 |
| 110061 110 - Investment in Realise | |
| Autonomy PLC ASL | 4,075 |
| 110001 110 - Investment in Isabel | |
| Autonomy PLC ASL | 313 |
| 110026 110 - Investment in Trustyou GmbH | |
| Autonomy PLC | 30 |
| 110016 110 - Investment in China WOFE | |
| Autonomy PLC ASL | 4 |
| Total | 114,615 |

Source: Unaudited management information.

☐ Investment in Blinkx

- Autonomy owns 46 million shares of Blinkx, or approximately 15% of the company. These shares are publicly traded on the Alternative Investment Market of the London stock exchange.

- The amount recorded in the closing balance sheet was based on the per share price of £1.46 ($2.29) at September 30, 2011.

- Blinkx was a subsidiary of Autonomy and officially demerged from Autonomy in April 2007.

☐ Investment in Open V

- This is a privately owned China-based entity established in October 2006 as a joint venture between Autonomy and CCTV, China's state broadcaster. Management stated it currently owns 40% of Open V.

- Autonomy has recognized $6.6 million of its share of losses from Open V. Management stated it last received financial results from Open V in 2010. Management expects there to be additional losses in 2011.

☐ Investment in Realise

- Realise is privately owned and was formed in 1997. The Realise group consists of a digital agency, a specialist Autonomy practice (consulting and system integration for Autonomy solutions), and Okana, an Autonomy IDOL-powered computing solutions.

- The carrying amount on the balance sheet represents the amount invested.

☐ Investment in Isabel

- Isabel is an online clinical decision support system for medical professions.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

KPMG0000037

US_FBI_E-00020173

Exh 2436-0037



## Liabilities
## Accounts payable

Accounts payable totaled $108 million at Close. Over 50% (or $58 million) of the account payable balance relates to transaction related costs to Qatalyst, Slaughter & May and Bank of America. These invoices have now been paid.

The remaining accounts payable balance mainly relate to data center server costs, or hardware Autonomy sells on a pass-through basis. Management stated these hardware sales are recorded on a gross basis.

Management stated its payment policy is to pay vendors after collection has been made from customers.

| Accounts payable | |
| --- | --- |
| $'000 | Oct-11 |
| **200000 200 - ACCOUNTS PAYABLE** | |
| Autonomy PLC ASL | 60,638 |
| Autonomy Inc SF | 27,188 |
| Autonomy PLC | 10,436 |
| Autonomy Digital LLC | 2,745 |
| Interwoven Inc US | 778 |
| Zantaz US | 542 |
| Etalk Corporation | 239 |
| Meridio Ltd | 156 |
| Autonomy France | 107 |
| Interwoven UK Ltd | (174) |
| Other | 20 |
| Total | 102,676 |
| **200005 200 - A/P UNVOUCHERED INVOICES** | |
| Zantaz US | 1,945 |
| Autonomy Digital LLC | 1,711 |
| Interwoven Inc US | 925 |
| Etalk Corporation | 474 |
| Interwoven UK Ltd | 147 |
| Autonomy PLC | (115) |
| Autonomy PLC ASL | (746) |
| Other | 37 |
| Total | 4,378 |

Source: Unaudited management information.

| Accounts payable (continued) | |
| --- | --- |
| $'000 | Oct-11 |
| **200099 200 - TRADE CREDITORS** | |
| North America Holdings | 306 |
| Autonomy Digital India | 167 |
| Autonomy PLC ASL | (255) |
| Other | 76 |
| Total | 295 |
| **200500 200 - T&E CLEARING** | |
| Autonomy Inc SF | 142 |
| Other | 30 |
| Total | 172 |
| MicroLink LLC | 306 |
| Other | (66) |
| **Total** | **107,761** |

Source: Unaudited management information.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

37

Confidenti·   ·atment Requested by KPMG Pursuant to 17 CFR §200.83.

/IG0000038

US_FBI_E-00020174

Exh 2436-0038



## Liabilities
## Accounts payable (2)

### 200000 - Accounts payable - 15 largest vendors - Autonomy PLC ASL

| $'000 | Total | % of total | Days outstanding | | | | |
|---|---|---|---|---|---|---|---|
| | | | Current | 0-30 | 31-60 | 61-90 | 91+ |
| Qatalyst | 55,558 | 91.6% | 55,558 | - | - | - | - |
| Egencia UK Ltd | 1,119 | 1.8% | 223 | - | 617 | - | 279 |
| Dell Products | 537 | 0.9% | - | 530 | 0 | - | 7 |
| The Crowne Estate | 438 | 0.7% | 438 | - | - | - | - |
| Kainos House | 257 | 0.4% | - | 240 | - | 18 | - |
| Capax Global Ltd | 228 | 0.4% | - | - | 37 | 27 | 165 |
| Blinkx Inc | 181 | 0.3% | - | - | - | - | 181 |
| Just Media GBP | 180 | 0.3% | 37 | - | - | 2 | 142 |
| Xart Pro Division | 180 | 0.3% | - | 32 | - | (8) | 157 |
| SkyePharma PLC | 175 | 0.3% | - | - | - | - | 175 |
| Charles Russell | 171 | 0.3% | - | - | - | (43) | 214 |
| After Hours Computing (VA Tech) | 165 | 0.3% | 76 | 67 | - | 22 | 0 |
| INSIGHT DIRECT UK LTD | 164 | 0.3% | 19 | 73 | 18 | 2 | 52 |
| Cambridge City Council | 145 | 0.2% | - | - | 1 | - | 144 |
| Cable and Wireless | 130 | 0.2% | 130 | - | - | 0 | - |
| Total top 20 vendors | 59,628 | 98.3% | 56,480 | 942 | 673 | 19 | 1,514 |
| Other vendors | 1,010 | 1.7% | 715 | 417 | 50 | (209) | 37 |
| **Total** | **60,638** | **100.0%** | **57,195** | **1,359** | **723** | **(191)** | **1,552** |
| % of total | 100.0% | | 94.3% | 2.2% | 1.2% | -0.3% | 2.6% |

Note:    Aging is based on due date.
Source:   Unaudited management information.

Transaction related costs.

Egencia UK Ltd is the travel agency provider for Autonomy outside of the U.S.

PENDING

Relates to rent payment for Autonomy's U.K. facility.

Autonomy owns approximately 15% of Blinkx common stock. Autonomy has sold Blinkx products historically. The balance at Close relates to the portion that has yet to be collected from customers, and thus not yet paid to Blinkx.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

KPMG0000039

US_FBI_E-00020175

Exh 2436-0039



## Liabilities
## Accounts payable (3)

### 200000 - Accounts payable - 10 largest vendors - Autonomy Inc SF

| $'000 | Total | % of total | Days outstanding | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Current | 0-30 | 31-60 | 61-90 | 91+ |
| Dell Marketing L.P | 21,503 | 79.1% | 18,321 | 1,163 | 1,609 | 299 | 111 |
| Hitachi Data Systems | 4,501 | 16.6% | - | 4,501 | - | - | - |
| Bank of America | 555 | 2.0% | 555 | - | - | - | - |
| MicroLink LLC | 65 | 0.2% | 65 | - | - | - | - |
| FLEX-PLAN SERVICES | 50 | 0.2% | 50 | - | - | - | - |
| HAYSTACK ASSOCIATES, INC. | 49 | 0.2% | 21 | 28 | - | - | - |
| Williams Tison, LLC | 48 | 0.2% | 48 | - | - | - | - |
| Technical Search Associates,In | 40 | 0.1% | 19 | 21 | - | - | - |
| Alpine Recruiting Network | 27 | 0.1% | 27 | - | - | - | - |
| Ogilvy Public | 25 | 0.1% | 25 | - | - | - | - |
| Total top 20 vendors | 26,863 | 98.8% | 19,130 | 5,713 | 1,609 | 299 | 111 |
| Other vendors | 324 | 1.2% | 230 | 55 | 33 | 2 | 4 |
| Total | 27,188 | 100.0% | 19,361 | 5,768 | 1,642 | 301 | 115 |
| % of total | 100.0% | | 71.2% | 21.2% | 6.0% | 1.1% | 0.4% |

**PENDING**

Data center server related costs.

Transaction related expenses.

This portion get eliminated on consolidation at the general ledger level.

### 200000 - Accounts payable - 10 largest vendors - Autonomy PLC

| $'000 | Total | % of total | Days outstanding | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Current | 0-30 | 31-60 | 61-90 | 91+ |
| Slaughter & May | 8,439 | 80.9% | 8,439 | - | - | - | - |
| Deloitte & Touche GBP | 485 | 4.6% | 485 | - | - | - | - |
| Ashurst LLP | 369 | 3.5% | (27) | 396 | - | - | - |
| Ernst & Young LLP £ | 241 | 2.3% | 92 | 95 | 19 | - | 36 |
| Iron Mountain UK ltd | 194 | 1.9% | - | 194 | - | - | - |
| White & Case | 165 | 1.6% | - | 149 | - | (46) | 63 |
| Barlin Associates | 106 | 1.0% | - | - | - | - | 106 |
| PRICEWATERHOUSECOOPERS | 65 | 0.6% | - | - | - | - | 65 |
| DLA Piper Nederland N.V. | 64 | 0.6% | 55 | - | - | - | 9 |
| X.art pro.division | 43 | 0.4% | - | - | 8 | - | 34 |
| Total top 10 vendors | 10,172 | 97.5% | 9,044 | 834 | 27 | (46) | 312 |
| Other vendors | 264 | 2.5% | 119 | 52 | 5 | 9 | 80 |
| Total | 10,436 | 100.0% | 9,163 | 887 | 32 | (37) | 392 |
| % of total | 100.0% | | 87.8% | 8.5% | 0.3% | -0.4% | 3.8% |

Transaction related expenses.

Note:   Aging is based on due date.
Source:   Unaudited management information.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

Confidential    atment Requested by KPMG Pursuant to 17 CFR §200.83.

/IG0000040

US_FBI_E-00020176

Exh 2436-0040



## Liabilities
## Accounts payable (4)

### 200000 - Accounts payable - 10 largest vendors - Autonomy Digital

| $'000 | Total | % of total | Current | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|
| Bank of America | 1,500 | 54.7% | 1,500 | - | - | - | - |
| PC Connection | 485 | 17.7% | 80 | 405 | - | - | - |
| Mimecast North America | 231 | 8.4% | - | - | 158 | 73 | - |
| Equinix Inc | 145 | 5.3% | - | - | - | 72 | 73 |
| Whalley Computer Assoc | 138 | 5.0% | 19 | 74 | 45 | - | - |
| White & Case | 82 | 3.0% | - | 82 | - | - | - |
| Ragingwire Enterprise Solution | 78 | 2.8% | - | 0 | 26 | 26 | 26 |
| Tervora Business Solutions | 18 | 0.6% | - | 18 | - | - | - |
| ABC Moving Services Inc | 13 | 0.5% | 13 | - | - | - | - |
| Summit Business Media | 13 | 0.5% | - | - | - | 13 | - |
| Total top 10 vendors | 2,702 | 98.4% | 1,612 | 579 | 229 | 184 | 98 |
| Other vendors | 43 | 1.6% | 27 | 10 | 2 | 4 | - |
| **Total** | **2,745** | **100.0%** | **1,639** | **589** | **230** | **188** | **98** |
| % of total | 100.0% | | 59.7% | 21.5% | 8.4% | 6.8% | 3.6% |

Transaction related expense.

Relates to royalty type cost for the Connected business.

Represents inbound OEM royalties (50% royalty arrangement). Management stated it will discontinue selling Mimecast products, which were sold by Iron Mountain.

### 200000 - Accounts payable - 10 largest vendors - Interwoven Inc US

| $'000 | Total | % of total | Current | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|
| Fairmont Hotels Inc | 292 | 37.6% | 292 | - | - | - | - |
| Capax Global LLC | 71 | 9.1% | - | - | 9 | 15 | 47 |
| Kraft Kennedy & Lesser | 53 | 6.8% | - | 53 | - | - | - |
| Insight | 49 | 6.2% | 32 | 0 | - | 16 | - |
| DLA Piper Rudnick Gray Cary US | 42 | 5.4% | 16 | - | 4 | 10 | 12 |
| Pacific Gas & Electric Company | 37 | 4.7% | 37 | - | - | - | - |
| Employment Development Dept. | 30 | 3.8% | - | - | - | - | 30 |
| AT&T-PO Box 5019 | 17 | 2.2% | 17 | - | - | - | - |
| TW Relecom | 12 | 1.5% | 12 | - | - | - | - |
| Total Quality Maintenance Inc | 11 | 1.4% | 11 | - | - | - | - |
| Total top 10 vendors | 612 | 78.7% | 418 | 53 | 13 | 40 | 89 |
| Other vendors | 165 | 21.3% | 122 | 13 | 13 | 7 | 11 |
| **Total** | **778** | **100.0%** | **539** | **66** | **25** | **47** | **100** |
| % of total | 100.0% | | 69.3% | 8.5% | 3.2% | 6.1% | 12.9% |

Represents a settlement reached with an Iron Mountain/Digital customer on a pre-acquisition related issue. This liability should have been eliminated as it was settled pre-quarter-end.

Note:   Aging is based on due date.
Source:   Unaudited management information.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

40

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

KPMG0000041

US_FBI_E-00020177

Exh 2436-0041



## Liabilities
## Accounts payable (5)

**200000 - Accounts payable - 10 largest vendors - Zantaz US**

| $'000 | Total | % of total | Days outstanding | | | |
|---|---|---|---|---|---|---|
| | | | Current | 31-60 | 61-90 | 91+ |
| Aberdeen LLC | 162 | 29.8% | 16 | 146 | - | - |
| Pogo Linux, Inc. | 157 | 29.0% | 15 | 140 | 2 | - |
| CDW Direct, LLC | 50 | 9.3% | 1 | 50 | - | - |
| CM Winprop,Inc. c/o CBRE | 44 | 8.0% | 44 | - | - | - |
| Insight Direct USA Inc. | 39 | 7.1% | 39 | - | - | - |
| Ping Identity Corporation | 18 | 3.3% | 18 | - | - | - |
| Motif Events, Inc. | 12 | 2.2% | 12 | - | - | - |
| ALM EVENTS | 12 | 2.2% | 12 | - | - | - |
| Pacific Gas and Electric | 7 | 1.4% | 7 | - | - | - |
| Clark County Assessor | 6 | 1.1% | 6 | - | - | - |
| Total top 10 vendors | 507 | 93.6% | 169 | 336 | 2 | - |
| Other vendors | 34 | 6.2% | 16 | 12 | - | 6 |
| **Total** | **542** | **100.0%** | **186** | **348** | **2** | **6** |
| % of total | 100.0% | | 34.3% | 64.2% | 0.3% | 1.0% |

Note:    Aging is based on due date.
Source:   Unaudited management information.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

Confidential     atment Requested by KPMG Pursuant to 17 CFR §200.83.

IG0000042

US_FBI_E-00020178

Exh 2436-0042



## Liabilities
## Accounts payable (6)

### 200005 – A/P unvouchered invoices

- Management stated this account captures invoices received after the accounts payable accounts are closed, but for services related to the period prior to Close that have not been accrued for.

- **Zantaz US**: Represents the general AP account for unvouchered invoices. Balance is composed of the following with the largest balance of $581,000 for Switch, which is composed of four different invoices:

| 200005 - A/P unvouchered invoices - Zantaz US | |
|---|---|
| $'000 | Oct-11 |
| Switch | 581 |
| Pogo | 508 |
| CDW | 180 |
| EMC | 176 |
| Aberdeen | 102 |
| Others | 398 |
| **Total** | **1,945** |

Source: Unaudited management information.

- **Autonomy Digital LLC**
  - PENDING

- **Interwoven Inc US:** The consulting accrual makes up $669,000 of the $925,000 balance. The balance comprise numerous vendors with Gartner and Hewlett-Packard Company represents $45,000 and $44,000 of the total, respectively.

| 200005 - A/P unvouchered invoices - Interwoven Inc US | |
|---|---|
| $'000 | Oct-11 |
| Consulting accrual | 669 |
| Cost U.S. hosting sept 2011 accrual | 110 |
| Insight invoice accrual | 71 |
| Others | 75 |
| **Total** | **925** |

Source: Unaudited management information.

### 200099 – Trade creditors

- This account is essentially the same as account 200000 – Accounts payable. Account 200000 is directly linked to DDS accounts payable module. North America Holdings and Autonomy Digital India record accounts payable outside the accounts payable module in DDS, and Autonomy records these entity's balances as adjusting journal entries in the general ledger, which are not captured in account 200000.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

KPMG0000043

US_FBI_E-00020179

Exh 2436-0043



## Liabilities
## Accounts payable (7)

The table opposite illustrates payments post-Close larger than $0.5 million. These balances were properly included (or excluded in the case of Arlen Group) from accounts payable or accrued liabilities at Close.

| Payments post Close | | |
|---|---|---|
| $'000 | Amount | Notes |
| Qatalyst | (55,558) | AP payment - invoice included in Autonomy PLC ASL's AP at Close |
| Slaughter & May | (8,439) | AP payment - invoice included in Autonomy PLC's AP at Close |
| Hitachi Data Systems | (3,000) | AP payment - invoice included in Autonomy ASL's AP at Close |
| Arlen Group | (1,621) | Relates to post-Close benefits. |
| Dell Marketing L.P | (1,487) | AP payment - invoice included in Autonomy ASL's AP at Close |
| Egencia UK Ltd | (840) | AP payment - invoice included in Autonomy ASL's AP at Close |
| Dell Marketing L.P | (639) | AP payment - invoice included in Autonomy Inc SF AP at Close |
| GoldMan Sachs | (600) | Accrued (net of VAT) in Autonomy PLC (GL 202000) at Close |

Source:   Unaudited management information.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

Confidentia    tment Requested by KPMG Pursuant to 17 CFR §200.83.

/G0000044

US_FBI_E-00020180

Exh 2436-0044



## Liabilities
## Accruals

### Accruals

| $'000 | Oct-11 |
|---|---|
| **202000 205 - ACCRUED ACCOUNTS PAYABLE** | |
| Autonomy Inc SF | 22,419 |
| Autonomy PLC | 3,520 |
| Autonomy Digital LLC | 1,933 |
| Interwoven Software SRV India | 503 |
| Autonomy Digital UK | 465 |
| Autonomy PLC ASL | 429 |
| Autonomy Digital Germany | 398 |
| Verity Calgary | 100 |
| Other | 976 |
| Total | 30,744 |
| **211500 205 - COMMISSION ACCRUAL** | |
| Autonomy PLC ASL | 1,777 |
| Zantaz UK | 1,536 |
| Verity US | 1,530 |
| Autonomy Inc SF | 1,530 |
| Interwoven Inc US | 939 |
| Verity Calgary | 454 |
| Autonomy France | 353 |
| Autonomy Belgium | 285 |
| Autonomy Digital LLC | 266 |
| Interwove Japan KK | 263 |
| Interwoven UK Ltd | 227 |
| Autonomy Spain | 148 |
| Autonomy Digital Germany | 137 |
| Interwoven Software SL Spain | 111 |
| Autonomy Digital UK | 110 |
| Autonomy Beijing | 108 |
| Other | 234 |
| Total | 10,008 |

Source:  Unaudited management information.

### Accruals (continued)

| $'000 | Oct-11 |
|---|---|
| **212000 205 - VACATION ACCRUAL** | |
| Autonomy Digital LLC | 3,047 |
| Interwoven Inc US | 1,245 |
| Verity Calgary | 572 |
| Autonomy Digital India | 558 |
| Autonomy Digital Germany | 232 |
| Autonomy Inc SF | 180 |
| Zantaz US | 134 |
| Other | 427 |
| Total | 6,396 |
| **220000 205 - OTHER ACCRUED LIABILITIES** | |
| Verity US | 3,571 |
| Etalk Corporation | 767 |
| Autonomy PLC | 729 |
| Zantaz US | 145 |
| Interwoven Inc US | (744) |
| Other | 60 |
| Total | 4,529 |
| **211000 205 - BONUS ACCRUAL** | |
| Autonomy Inc SF | 1,000 |
| Autonomy PLC ASL | 1,906 |
| Autonomy Digital India | 141 |
| Total | 3,047 |

Source:  Unaudited management information.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

44

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

KPMG0000045

US_FBI_E-00020181

Exh 2436-0045



# Liabilities
## Accruals (2)

| Accruals (continued) | |
|---|---|
| $'000 | Oct-11 |
| **220017 205 - ACCRUED MARKETING R&D OTHER** | |
| Autonomy Digital LLC | 525 |
| Other | 91 |
| Total | 615 |
| **223000 205 - ACCRUED AUDIT & TAX** | |
| Autonomy Inc SF | 287 |
| Other | 35 |
| Total | 323 |
| **220016 205 - ACCRUED ROYALTY COSTS** | |
| Autonomy Digital LLC | 180 |
| Other | 41 |
| Total | 221 |
| MicroLink LLC | 1,144 |
| **Others** | |
| 224000 - ACCRUED OUTSIDE SERV - Interwoven Inc US | 678 |
| 202400 - ACCR PAYABLE - MARKETING - Autonomy Inc SF | 246 |
| 220015 - ACCR PARTNER COMM - Interwoven Inc US | 181 |
| 220018 - ACCRUED G&A COSTS - Interwoven Inc US | 171 |
| 223500 - ACCRUED LEGAL - Interwoven Inc US | 114 |
| Other | 145 |
| Total others | 1,535 |
| **Total** | **58,563** |

Source:   Unaudited management information.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

Confidentia    itment Requested by KPMG Pursuant to 17 CFR §200.83.

iG0000046

US_FBI_E-00020182

Exh 2436-0046



## Liabilities
## Accruals (3)

### 202000 – Accrued accounts payable

#### Autonomy Inc SF

| 202000 - Accrued accounts payable - Autonomy Inc SF | |
|---|---|
| $'000 | Oct-11 |
| Accrue Dell invoices | 19,069 |
| VMS Software total to be paid | 2,400 |
| Capex invoices | 834 |
| Sara Cabassa's corporate card | 35 |
| Chui Liu's corporate card | 33 |
| Stouffer Egan's corporate card | 19 |
| Kathryn Lee's corporate card | 17 |
| Other | 12 |
| Total | 22,419 |

Source: Unaudited management information.

- Accrue Dell invoices: PENDING

- Capex invoices relate to laptops, desks and datacenter servers.

#### Autonomy PLC

| 202000 - Accrued accounts payable - Autonomy PLC | |
|---|---|
| $'000 | Oct-11 |
| UBS | 800 |
| BOA | 500 |
| JPMC | 500 |
| GOLDMAN SACHS | 500 |
| CITIGROUP | 500 |
| Deloitte & Touche | 373 |
| Ernst & Young | 206 |
| Board directors fees | 141 |
| Total | 3,520 |

Source: Unaudited management information.

#### Autonomy PLC (continued)

- The UBS, Bank of America, JP Morgan Chase, Goldman Sachs and Citigroup represent transaction related banking fees.

- The Deloitte & Touche accrual is for the 2011 group audit.

- The Ernst & Young accrual is for 2010 and 2011 tax services.

- Board of directors fees relate to the 2010 and 2011 fiscal year.

#### Autonomy Digital LLC

| 202000 - Accrued accounts payable - Autonomy Digital LLC | |
|---|---|
| $'000 | Oct-11 |
| Corp Tech | 1,431 |
| Mimecast | 230 |
| Oracle | 148 |
| Iron Mountain shared services | 60 |
| Raging Wire | 26 |
| Others | 39 |
| Total | 1,933 |

Source: Unaudited management information.

- Corp Tech represents costs for setting up Autonomy Digital LLC tape library at the Kansas data center.

- The Mimecast balance relates to June and July invoices in which Autonomy Digital LLC pays a 50% royalty on sales of email management services.

- Oracle license for R&D were ordered by Iron Mountain and have yet to be paid.

- Iron Mountain shared services relate to the transition services agreement extension for services rendered in September 2011.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

46

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.



## Liabilities
## Accruals (4)

☐ **Interwoven Software SRV India**

| 202000 - Accrued accounts payable- Interwoven Software SRV India | |
|---|---|
| $'000 | Oct-11 |
| Rent payable - Bangalore | 334 |
| September 2011 Bangalore office expenses | 154 |
| Others | 15 |
| **Total** | **503** |

Source: Unaudited management information.

– Rent payable is for its old office premises in Bangalore from the period between July 2010 and June 2011.

– Office expenses excluding salary and rent.

### 211500 – Commission accrual

☐ Represents the commissions that have been earned but not paid.

| 211500 - Commission accrual | |
|---|---|
| $'000 | Oct-11 |
| Q3 - 2011 | 6,955 |
| Q2 - 2011 | 1,890 |
| Q1 - 2011 | 574 |
| 2010 | 46 |
| Total | 9,465 |
| Digital US | 266 |
| Digital ROW | 277 |
| Total per general ledger | 10,008 |
| MicroLink LLC | 391 |
| **Total** | **10,399** |

Source: Unaudited management information.

### 211500 – Commission accrual (continued)

– Management stated that commissions are paid the month following revenue being recognized in U.S. and Canada. Everywhere else, half of the commission is paid the month following revenue being recognized and the other half paid after collections from customers have been made. Commission is generally accrued when revenue is recognized.

– Management accrues the expected commissions to be paid out when revenue is recognized, and commissions are paid when cash is collected.

– Commission accruals are adjusted downwards when invoices are deemed uncollectible (i.e. reserved as bad debt).

– If a customer has not paid and the sales representative leaves Autonomy, Autonomy can claw back commission amounts already paid.

### 212000 – Vacation accrual

☐ Vacation accrual includes accruals for sick and vacation time. If employees do not use their vacation time, vacation time would be lost.

☐ Management did not adjust vacation accrual during Q3'11, stating the maximum accrual under IFRS has been achieved.

☐ Autonomy historically accounted for vacation and sick based on expected usage. Under U.S. GAAP, Autonomy would need to record its vacation and sick liability based on maximum usage. Management is in the process of calculating its maximum usage liability.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

Confidential     atment Requested by KPMG Pursuant to 17 CFR §200.83.

/G0000048

US_FBI_E-00020184

Exh 2436-0048



## Liabilities
## Accruals (5)

### 220000 – Other accrued liabilities

■ **Verity US**

– Amount relates to a payment made by a customer (KPMG) prior to it being due. All the revenue related to this contract had been recognized but invoicing is based on extended payment terms. The related receivable had been factored and the cash will be paid to the factoring bank.

■ **Etalk Corporation**

| 220000 - Other accrued liabiltiies - Etalk Corporation | |
|---|---|
| $'000 | Oct-11 |
| Shipment on cost of sales | 429 |
| Long distance telephone | 271 |
| Other accrued liaibliities | 37 |
| Concur payable | 16 |
| Property tax | 14 |
| **Total** | **767** |

Source: Unaudited management information.

■ **Autonomy PLC**

– $280,000 of this balance represent payables due to previous shareholders of Zantaz. When Autonomy acquired Zantaz, there was an amount held in escrow that was due to shareholders. This amount represents unclaimed amounts that could be claimed by shareholders in the future.

– The remaining balance ($450,000) are checks received from ISO option holders who wanted to accept HP's offer. The ISO shareholders had to send checks for the cost of exercise, whereas other option type holders can exercise without cash payments.

### 211000 – Bonus accrual

■ Management stated there are two main bonus programs: contractual bonus program and discretionary bonus program.

■ Autonomy accrued $2 million related to the contractual bonus; $1 million each for Autonomy Inc SF and Autonomy PLC ASL. An additional $0.9 million was accrued in Autonomy PLC ASL for the bonus awarded to the Board of Directors based on the stock performance from Q1'11 to Q3'11. These bonuses are expected to be paid out over the course of Q4'11.

■ Management represented the discretionary bonus has not been declared, and as such, management did not accrue for the discretionary bonus.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

48

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

KPMG0000049

US_FBI_E-00020185

Exh 2436-0049



## Liabilities
## Accruals (6)

### 220017 – Accrued marketing R&D other

**Autonomy Digital LLC**

| 220017- Autonomy Digital LLC - Accrued marketing, R&D, others | |
|---|---|
| $'000 | Oct-11 |
| Google | 150 |
| United Business Media | 60 |
| Other | 315 |
| **Total** | **525** |

Source:   Unaudited management information.

- The Google accrual represents pay-per-click Google advertisements.

- United Business Media relates to content syndication services.

- Other include various marketing program costs.

### 224000 – Accrued outside services

**Interwoven Inc US**

| 224000 - Accrued outside services - Interwoven Inc US | |
|---|---|
| $'000 | Oct-11 |
| Web solutions | 567 |
| iManage | 99 |
| Other | 12 |
| **Total** | **678** |

Source:   Unaudited management information.

- The table above illustrates consulting projects. These amounts relate to past services provided to Autonomy by Capax, Klish Group, APPVISE and Yash.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

49

Confidenti    tment Requested by KPMG Pursuant to 17 CFR §200.83.

IG0000050

US_FBI_E-00020186

Exh 2436-0050



## Liabilities
## **Provisions**

**Provisions comprise reserves for onerous leases and a legal reserve associated with a patent litigation.**

| Provisions | |
|---|---|
| $'000 | Oct-11 |
| **205200 215 - Accrued Restructuring-Leases** | |
| Autonomy Digital LLC | 10,617 |
| Interwoven Inc US | 1,286 |
| Total | 11,903 |
| **205400 215 - Accrued Restructuring-Others** | |
| Autonomy Digital LLC | 6,918 |
| **205000 215 - Accrued Restructuring-Payroll** | |
| Autonomy Digital UK | 31 |
| **Total** | **18,852** |

Source: Unaudited management information.

### 2052000 – Accrued restructuring – Leases

▣ **Autonomy Digital LLC:** This amount represents accrued facility exist costs for two leases assumed in the Iron Mountain acquisition. Management stated these offices are currently vacant. The accrual is based on the present value of future lease costs. There was no reduction for future lease income. Management stated that it was unlikely these facilities could be rented.

- Turnpike Rd, Southborough, MA ($9.8 million) - The term of the lease is from 2008 to 2020. Approximately $8.4 million of this amount should be recorded as long-term.

- Ellis Rd, Mountain View, CA ($0.7 million) – The term of this lease is through June 2012.

▣ **Interwoven Inc US**: This amount represents the short-term portion of accrued facility exist costs for the lease at 160 East Tasman Dr. San Jose, CA, 2nd floor. This accrual was recorded in 2009 when Interwoven was acquired. The accrual is based on future discounted lease payments. There was no reduction for future sub-lease income. Management stated the facilities could not be rented. The lease term is through 2014.

▣ **Autonomy Digital LLC:** This represents a reserve for litigation in connection with a patent infringement asserted against Iron Mountain and for which was assumed by Autonomy. We understand your attorneys are addressing the basis for this reserve.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

KPMG0000051

US_FBI_E-00020187

Exh 2436-0051



## Liabilities
## Deferred revenue

See following pages for further detail.

### Deferred revenue

| $'000 | Oct-11 |
|---|---|
| **232000 230 - DEFERRED REVENUE - MAINTENANCE** | |
| Interwoven Inc US | 57,066 |
| Autonomy Inc SF | 23,403 |
| Autonomy PLC ASL | 14,912 |
| Verity US | 5,443 |
| Etalk Corporation | 4,935 |
| Verity Australia | 1,030 |
| Meridio Ltd | 1,110 |
| Verity Netherlands | 733 |
| Autonomy Spain | 471 |
| Verity Germany | 316 |
| Autonomy Services GMBH | 233 |
| Autonomy Beijing | 293 |
| Autonomy Sweden | 230 |
| Interwove Japan KK | 191 |
| Other | 276 |
| Total | 110,643 |
| **233070 230 - DEFERRED REV-INTROSPECT LICENSE** | |
| Autonomy Inc SF | 22,585 |
| Zantaz US | 293 |
| Autonomy Digital Japan | (105) |
| Autonomy Digital Germany | (404) |
| Autonomy Digital UK | (547) |
| Other | (7) |
| Total | 21,816 |
| **231000 230 - DEFERRED REVENUE - LICENSE** | |
| Interwoven Inc US | 4,057 |
| Autonomy PLC ASL | 1,983 |
| Autonomy Inc SF | 1,630 |
| Etalk Corporation | 200 |
| Other | (1) |
| Total | 7,869 |

Source:   Unaudited management information.

### Deferred revenue (continued)

| $'000 | Oct-11 |
|---|---|
| **233064 230 - DEF REV-AUDIT CENTER** | |
| Autonomy Inc SF | 2,283 |
| Autonomy Digital Germany | 1,434 |
| Autonomy Digital UK | 1,166 |
| Autonomy Digital Japan | 982 |
| Interwoven Inc US | 624 |
| Autonomy Digital France | 438 |
| Total | 6,927 |
| **233000 230 - DEFERRED REVENUE - CONSULTING** | |
| Autonomy PLC ASL | 2,242 |
| Autonomy Inc SF | 493 |
| Interwoven Inc US | 116 |
| Other | 259 |
| Total | 3,110 |
| **233074 230 - DEFERRED REV - OPTIMOST PARTNR** | |
| Autonomy Inc SF | 306 |
| Interwoven Inc US | 218 |
| Other | 36 |
| Total | 560 |
| MicroLink LLC | 107 |
| **Others** | |
| 233060 230 - DEF REV-DS MAINT - Zantaz US | 2,650 |
| 233069 230 - DEF REV-INTRO MAINT - Zantaz US | 2,479 |
| 233068 230 - DEF REV-SEARCH DIRECT - Zantaz US | 2,393 |
| 233062 230 - DEF REV-EXTENDED - Zantaz US | 1,929 |
| 234061 230 - DEF REV DS - Zantaz US | 1,134 |
| 233061 230 - DEF REV-DS MAINT - Zantaz US | 1,061 |
| 233072 230 - DEF REV-DIG SAFE MAINT - Zantaz US | 366 |
| 232035 230 - DEF REV-MAINT - UK - Verity Netherlands | 221 |
| 233064 230 - DEF REV-AUDIT CENTER - Zantaz US | 138 |
| Other | 346 |
| **Total others** | 12,717 |
| **Total** | **163,748** |

Source:   Unaudited management information.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

51

Confidentia    itment Requested by KPMG Pursuant to 17 CFR §200.83.



## Liabilities
## Long-term deferred revenue (2)

See following page for further detail.

Management's classification of long-term deferred revenue was not consistent with expected amortization per deferred revenue roll-out schedules provided. The classification appears to be inaccurate.

| Long-term deferred revenue | |
| --- | --- |
| $'000 | Oct-11 |
| **234063 235 - LONG-TERM DEFERRED REVENUE** | |
| Interwoven Inc US | 3,355 |
| **234062 235 - LONG-TERM DEFFERED REVENUE - EXTENDED** | |
| Zantaz US | 407 |
| **234065 235 - LONG-TERM - OTHER DEFERRED REVENUE** | |
| Zantaz US | 132 |
| **Total deferred revenue** | **3,894** |

Source: Unaudited management information.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

52

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.



## Liabilities
## Deferred revenue (3)

The table opposite shows the mapping from trial balance account number into the license, maintenance and support, hosting, and services classification.

### Deferred revenue

| $'000 | Oct-11 |
|---|---|
| **License** | |
| 231000 - DEFERRED REVENUE - LICENSE | |
| Interwoven Inc US | 4,057 |
| Autonomy PLC ASL | 1,983 |
| Autonomy Inc SF | 1,630 |
| Other | 199 |
| Total | 7,869 |
| 233070 - DEF REV - INTROSPECT LIC - Autonomy Inc SF | 671 |
| Total | 8,540 |
| **Maintenance and support** | |
| 232000 - DEFERRED REVENUE - MAINTENANCE | |
| Interwoven Inc US | 59,319 |
| Autonomy Inc SF | 23,403 |
| Autonomy PLC ASL | 14,912 |
| Verity US | 5,443 |
| Etalk Corporation | 4,935 |
| Verity Australia | 1,030 |
| Meridio Ltd | 970 |
| Verity Netherlands | 733 |
| Other | 2,010 |
| Total | 112,755 |
| 233070 - DEF REV - INTROSPECT LICENSE - Autonomy Inc S | 9,768 |
| 233060 - DEF REV-DS MAINT - Zantaz US | 2,650 |
| 233069 - DEF REV-INTRO MAINT - Zantaz US | 2,479 |
| 233068 - DEF REV-SEARCH DIRECT - Zantaz US | 2,393 |
| Others | 912 |
| Total | 130,956 |

Source: Unaudited management information.

### Deferred revenue (continued)

| $'000 | Oct-11 |
|---|---|
| **Hosting** | |
| 233070 - DEF REV - INTROSPECT LICENSE - Autonomy Inc S | 10,144 |
| 233073 - DEFERRED REV - SUBSCRIPTIONS | |
| Autonomy Inc SF | 2,283 |
| Autonomy Digital Germany | 1,434 |
| Autonomy Digital UK | 1,166 |
| Autonomy Digital Japan | 982 |
| Interwoven Inc US | 624 |
| Other | 438 |
| Total | 6,927 |
| 233061 - DEF REV-DS MAINT - Zantaz US | 1,061 |
| 234061 - DEF REV DS - Zantaz US | 1,134 |
| 233062 - DEF REV-EXTENDED - Zantaz US | 1,929 |
| 233070 - DEF REV - INTROSPECT LICENSE - Digital ROW | (1,063) |
| 233071 - DEF REV - SUBSCRIPTIONS - Interwoven | 840 |
| Other | 381 |
| Total | 21,354 |
| **Services** | |
| 233000 - DEFERRED REVENUE - CONSULTING | |
| Autonomy PLC ASL | 2,242 |
| Other | 1,353 |
| Total | 3,595 |
| 233070 - DEF REV - INTROSPECT LICENSE - Autonomy Inc S | 2,004 |
| Others | 961 |
| Total | 6,560 |
| **Total** | 167,410 |

Source: Unaudited management information.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

IG0000054

US_FBI_E-00020190

Exh 2436-0054



## Liabilities
## Deferred revenue (4) – Roll-out

At Close, Autonomy had $167.4 million of deferred revenue, of which $2.2 million related to HP.

Deferred revenue consisted of $8.5 million license, $131.0 million maintenance, $21.4 million hosting and $6.6 million in services.

See separate valuation report regarding write-down percentages.

### Deferred revenue roll-out - Oct'11

| $'000 | Deferred revenue balance | Oct'11 | Q1'12 | Q2'12 | Q3'12 | Q4'12 | FY'13 | Thereafter |
|---|---|---|---|---|---|---|---|---|
| **License** | | | | | | | | |
| License | 8,540 | 1,992 | 3,359 | 913 | 788 | 747 | 662 | 79 |
| % roll-out | | 23.3% | 39.3% | 10.7% | 9.2% | 8.7% | 7.7% | 0.9% |
| Write-down | (7,040) | (492) | (3,359) | (913) | (788) | (747) | (662) | (79) |
| Write-down % | 82.4% | 24.7% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Total adjusted** | 1,500 | 1,500 | - | - | - | - | - | - |
| **Maintenance and support** | | | | | | | | |
| Maintenance and support | 130,956 | 18,336 | 45,340 | 29,683 | 18,180 | 7,591 | 7,128 | 4,697 |
| HP - maintenance | (2,139) | (150) | (426) | (288) | (106) | (90) | (324) | (756) |
| Total | 128,817 | 18,186 | 44,914 | 29,395 | 18,074 | 7,502 | 6,805 | 3,941 |
| % roll-out | | 14.0% | 34.6% | 22.7% | 13.9% | 5.8% | 5.4% | 3.6% |
| Write-down | (72,917) | (10,294) | (25,424) | (16,639) | (10,231) | (4,246) | (3,852) | (2,231) |
| Write-down % | -56.6% | -56.6% | -56.6% | -56.6% | -56.6% | -56.6% | -56.6% | -56.6% |
| **Total adjusted** | 55,900 | 7,892 | 19,491 | 12,756 | 7,843 | 3,256 | 2,953 | 1,710 |
| **Hosting** | | | | | | | | |
| Hosting | 21,354 | 2,316 | 6,083 | 4,236 | 2,621 | 1,545 | 2,588 | 1,984 |
| % roll-out | | 10.8% | 28.5% | 19.8% | 12.3% | 7.2% | 12.1% | 9.2% |
| Write-down | (8,954) | (971) | (2,551) | (1,776) | (1,099) | (648) | (1,085) | (824) |
| Write-down % | -41.9% | -41.9% | -41.9% | -41.9% | -41.9% | -41.9% | -41.9% | -41.9% |
| **Total adjusted** | 12,400 | 1,345 | 3,532 | 2,460 | 1,522 | 897 | 1,503 | 1,141 |
| **Services** | | | | | | | | |
| Services | 6,560 | 794 | 3,179 | 2,152 | 110 | 8 | 85 | 232 |
| HP - consulting | (45) | (8) | (23) | (15) | - | - | - | - |
| Total | 6,515 | 787 | 3,157 | 2,137 | 110 | 8 | 85 | 232 |
| % roll-out | | 12.1% | 48.5% | 32.8% | 1.7% | 0.1% | 1.3% | 3.5% |
| Write-down | (4,115) | (497) | (1,994) | (1,349) | (70) | (5) | (54) | (146) |
| Write-down % | -63.2% | -63.2% | -63.2% | -63.2% | -63.2% | -63.2% | -63.2% | -63.2% |
| **Total** | 2,400 | 290 | 1,163 | 787 | 41 | 3 | 31 | 85 |
| **Summary** | | | | | | | | |
| Deferred revenue | 167,410 | 23,439 | 57,962 | 36,984 | 21,699 | 9,892 | 10,463 | 6,971 |
| HP | (2,184) | (158) | (448) | (303) | (106) | (90) | (324) | (756) |
| Total | 165,226 | 23,281 | 57,514 | 36,681 | 21,593 | 9,802 | 10,139 | 6,216 |
| % roll-out | | 14.0% | 34.6% | 22.1% | 13.0% | 5.9% | 6.3% | 4.2% |
| Write-down | (93,026) | (12,254) | (33,328) | (20,678) | (12,187) | (5,646) | (5,652) | (3,279) |
| Write-down % | -56.3% | -52.6% | -57.9% | -56.4% | -56.4% | -57.6% | -55.7% | -52.8% |
| **Total adjusted** | 72,200 | 11,027 | 24,186 | 16,003 | 9,406 | 4,156 | 4,487 | 2,936 |

Source: Unaudited management information.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

54

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

KPMG0000055

US_FBI_E-00020191

Exh 2436-0055



## Liabilities
# Taxes payable

**Taxes payable represents accruals for sales and use taxes and VAT.**

**VAT receivable (debit balance) represents amount owed to Autonomy for qualifying purchases.**

**Management stated there are no pending VAT or sales tax audits.**

**The accruals are prepared by the Autonomy finance team and paid quarterly.**

### Taxes payable

| $'000 | Oct-11 |
|---|---|
| **206000 210 - VAT PAYABLE** | |
| Autonomy PLC ASL | 3,596 |
| Autonomy Spain | 298 |
| Autonomy Beijing | 206 |
| Meridio Ltd | 141 |
| Verity Netherlands | 117 |
| Zantaz US | (181) |
| Other | 423 |
| Total | 4,599 |
| **201000 to 201060 210 - Sales tax payable** | |
| Autonomy Inc SF | 1,017 |
| Accounts 201000 to 201060 | 2,239 |
| Other | 705 |
| Total | 3,961 |
| **208500 210 - PAYROLL TAXES PAYABLE** | |
| Autonomy PLC ASL | 790 |
| Autonomy France | 246 |
| Autonomy Digital Germany | 207 |
| Verity Netherlands | 163 |
| Other | 658 |
| Total | 2,064 |
| **201091 210 - A/P GST CANADA** | |
| Autonomy Inc SF | 659 |
| Other | (32) |
| Total | 627 |
| **206002 210 - PURCHASE TAX CONTROL ACCOUNT** | |
| Interwoven UK Ltd | 200 |
| Other | (5) |
| Total | 195 |

Source: Unaudited management information.

### Taxes payable (continued)

| $'000 | Oct-11 |
|---|---|
| **206200 210 - VAT TO/FROM GOVERNMENT** | |
| Autonomy Digital France | 158 |
| Other | (5) |
| Total | 153 |
| **206085 210 - VAT PAYABLE - ROW** | |
| Autonomy PLC ASL | (1,002) |
| Other | (73) |
| Total | (1,076) |
| **206100 210 - VAT RECEIVABLE** | |
| Autonomy Italy | (108) |
| Interwoven UK Ltd | (325) |
| Autonomy PLC ASL | (1,153) |
| Autonomy PLC | (1,661) |
| Other | (247) |
| Total | (3,494) |
| Other | 11 |
| **Total** | **7,040** |

Source: Unaudited management information.

> Amount relates to invoiced cross border sales for which tax has been withheld. Autonomy recovers the amount when the annual tax return is submitted.

> Agreed to payroll report prepared by third party administrator.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

KPMG0000056

US_FBI_E-00020192

Exh 2436-0056



## Liabilities
# Employee liabilities

| Employee liabilitities | |
| --- | --- |
| $'000 | Oct-11 |
| **221000 210 - EMPLOYEE PAYABLE** | |
| Autonomy Digital India | 232 |
| Other | 86 |
| Total | 318 |
| **221400 210 - PENSION FUND** | |
| Autonomy PLC ASL | 103 |
| Other | 104 |
| Total | 207 |
| **215000 210 - ACCRUED PAYROLL** | |
| Autonomy Digital Germany | 124 |
| Autonomy Digital India | (504) |
| Other | 31 |
| Total | (349) |
| Other | (61) |
| **Total** | **115** |

Source:   Unaudited management information.

**215000 – Accrued payroll**

☐ **Autonomy Digital India**

   – PENDING

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

56

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

KPMG0000057

US_FBI_E-00020193

Exh 2436-0057



## Liabilities
## Other current liabilities

At Close, other current liabilities consists of deferred rent balances totaling $2.3 million. These balances will be revalued in acquisition accounting based on your lease fair market value adjustment.

| Other current liabilities | |
| --- | --- |
| $'000 | Oct-11 |
| **222000 210 - DEFERRED RENT** | |
| Zantaz US | 1,326 |
| Etalk Corporation | 135 |
| Verity US | 102 |
| Other | 79 |
| Total | 1,642 |
| **208600 210 - NATIONAL INSURANCE** | |
| Autonomy PLC ASL | 645 |
| Autonomy Italy | 138 |
| Other | 261 |
| Total | 1,044 |
| **222012 and 222013 210 - OTHER DEFERRED RENT** | |
| Interwoven Inc US - ST TASMAN CA | 381 |
| Interwoven Inc US - ST CHICAGO | 261 |
| Other | 6 |
| Total | 648 |
| **250000 210 - LEASE CREDITOR** | |
| Verity US | 245 |
| Verity Calgary | 117 |
| Total | 361 |
| **220013 210 - ACCRUED LIAB A/R BY CUSTOMER** | |
| Zantaz US | (671) |
| Other | (3) |
| Total | (674) |
| **Others** | |
| 210 - LT DEPOSITS - Verity US | 147 |
| Other | 109 |
| Total others | 256 |
| MicroLink LLC | 187 |
| **Total** | **3,464** |

Source: Unaudited management information.

### 222000 – Deferred rent

☐ **Zantaz US**

- This balance primarily consists of:

  ☐ Deferred rent of $0.8 million for a lease at 200 Clarendon St. located in Boston, Massachusetts. The lease term is from March 2011 to August 2021.

  ☐ Deferred rent of $0.5 million for a lease at 5758 W Las Positas Blvd lease located in Pleasanton, California. The term of the lease is from December 2006 to November 2013.

### 2086000 – National insurance

☐ **Autonomy PLC ASL**

- Amount relates to taxes for health benefits in the U.K. Amount is paid monthly and was agreed to a report from Autonomy's outside payroll provider.

### 220013 – Accrued liability A/R by customer

☐ **Zantaz US**

- This amount mainly related to an overpayment from Deutsche Bank related to archiving.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

57

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

AG0000058

US_FBI_E-00020194

Exh 2436-0058



## Liabilities
# Long-term debt

The convertible loan converted to equity as of Close and will not be on the opening balance sheet.

The loan from Barclay's was repaid shortly after Close. The repayment amount approximately equaled the carrying value at Close (the difference related to interest from Close to the repayment date), and no fair market value adjustment is required.

| Long-term debt | |
| --- | --- |
| $'000 | Oct-11 |
| 243500 240 - CONVERTABLE LOAN NOTES | |
| Autonomy PLC | 696,899 |
| 243000 240 - LOAN - BARCLAY | |
| North America Holdings | 66,245 |
| **Total** | **763,144** |

Source: Unaudited management information.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

KPMG0000059

US_FBI_E-00020195

Exh 2436-0059



## Liabilities
# Other liabilities

As of Close, other liabilities totaled $5.8 million and consisted of lease restructuring and deferred rent accruals.

Under acquisition accounting, you will need to revalue the related leases at fair market value.

### Other liabilities

| $'000 | Oct-11 |
|---|---|
| **265000 260 - LT ACCR RESTRUCTURING - LEASES** | |
| Interwoven Inc US | 2,716 |
| **266002 260 - DEFERRED RENT - LT  CHICAGO** | |
| Interwoven Inc US | 1,459 |
| **266003 260 - DEFERRED RENT - LT  TASMAN CA** | |
| Interwoven Inc US | 865 |
| **244000 260 - CONSTRUCTION CHASE TOWER** | |
| Etalk Corporation | 784 |
| **Total** | **5,825** |

Source: Unaudited management information.

### 265000 – LT accrued restructuring - Leases

☐ **Interwoven Inc US**: This amount represents the long-term portion of accrued facility exist costs for the lease at 160 East Tasman Dr. San Jose, CA, 2nd floor.  This accrual was recorded in 2009 when Interwoven was acquired.  The accrual is based on future discounted lease payments.  There was no reduction for future sub-lease income.  Management stated the facilities could not be rented.  The lease term is through 2014.

### 266002 – Deferred rent – LT Chicago

☐ **Interwoven Inc US**:  This balance consists of deferred rent for the lease at 303 E. Wacker in Chicago, IL.  The term of the lease is from August 2003 to July 2016.

### 266003 – Deferred rent – LT Tasman CA

☐ **Interwoven Inc US**: This balance consists of the long-term portion of deferred rent for the lease at 160 East Tasman Dr. in San Jose, California, 1st floor (still occupied).  The term of the lease is from August  2007 to July  2014.

### 244000 – Construction Chase Tower

☐ **Etalk Corporation:**  Relates to deferred rent for a lease in Dallas, Texas, which terminates in 2018.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

Confidentia      tment Requested by KPMG Pursuant to 17 CFR §200.83.

.G0000060

US_FBI_E-00020196

Exh 2436-0060



Revenue recognition considerations
## Autonomy customer arrangements

Autonomy sells a suite of products which are all based on its Intelligent Data Operating Layer ("IDOL"). This is a series of algorithms, patented and unique, which power information systems. Autonomy's sales are generally comprised of multiple elements, which include hardware, software, PCS, maintenance, installation, and training.

Autonomy 's suite of products are sold to customers across the following broad classifications of license, hosting and professional service arrangements .

### License arrangements

◼ **End user software licenses:** perpetual software license arrangements sold directly to end users. Other software related deliverables sold with the software licenses as a single arrangement include PCS, installation, training and other consulting services.

◼ **VAR software licenses:** perpetual software license arrangements sold to resellers who then resell the software license arrangements to end users. Other software related deliverables sold with the software licenses as a single arrangement include PCS and installation.

◼ **OEM software term licenses:** software licenses sold to customers typically for a specified term who embed the license within their product for resale on to their end customer. Other software related deliverables sold with the OEM software license arrangement include PCS and installation.

### Hosting arrangements

◼ **Hosting – customer has right to take possession of software license:** hosting and software license with the right for the customer to take possession of the software license. Other deliverables sold with the software licenses and hosting include PCS and installation.

◼ **Hosting – customer does not have right to take possession of software license:** software as a service (SaaS) model where the customer receives the hosting arrangement and access to the software but does not receive a software license. Other deliverables sold include professional services.

◼ **eDiscover:** These are unique customers which are driven by a legal case where multiple attorneys from the respective parties need to access Autonomy's customer case related data. The customer arrangement is a SaaS model where the customer data is transferred to Autonomy's data center and Autonomy indexes and processes the data using the IDOL software under the Introspect/Stratify brand.

◼ **Connected/Livevault:** This is a data storage business where images are taken of individual PCs (connected) and Servers (livevault). These are two separate products and sold separately however there are a number of instances where the customer will purchase storage for both their PCs and Servers.

◼ **Optimost:** This is a SaaS arrangement where IDOL is primarily used in a marketing function based on usage of a customer's website and what features/marketing campaigns are most effective. Autonomy will manage the data products by a customer's website and through the IDOL software will provide effectiveness statistics by campaign.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

KPMG0000061

US_FBI_E-00020197

Exh 2436-0061



Revenue recognition considerations
## Autonomy customer arrangements (2)

**Historically Autonomy has separated multi-element software arrangements primarily based on the rates stated in the contracts for undelivered items and recognize delivered software license fees on / near signing of the contract under the residual method.**

**Services**

▣ **PCS:** Autonomy offers four types of PCS

- First line PCS – PCS offered during business hours (9am – 5pm) which includes software updates, bug updates, and access to technical support personnel to answer basic and complex software related questions.

- Second line PCS – PCS offered during business hours (9am – 5pm) which includes software updates, bug updates, and personnel to answer complex software related questions only.

- Premium PCS – PCS offered 24 hours a day and seven days a week which includes software updates, bug updates, and personnel to answer all software related questions.

- Large customer PCS (deals greater than $1 million) – PCS offered during business hours which includes software updates, bug updates, and personnel to answer complex software related questions.

▣ **Long term contracts:** Autonomy may enter into certain long term contracts.

▣ **Installation:** This is a service arrangement for the sale of installation separately from other deliverables.

▣ **Professional consulting services:** This is a service arrangement for the sale of professional consulting services sold separately from other deliverables.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

Confidentia     atment Requested by KPMG Pursuant to 17 CFR §200.83.

_IG0000062

US_FBI_E-00020198

Exh 2436-0062



## Revenue recognition considerations
## Customer contracts executed during Q3'11

During the third quarter of 2011, Autonomy signed 17 customer contracts with total consideration greater than $1 million. We noted a number of potential terms which could cause a difference in revenue recognition between U.S. GAAP and IFRS.

### Contract selections - Q3'11

| | Currency | Total arrangement contract currency | License | | PCS | Prof services | Hosting |
|---|---|---|---|---|---|---|---|
| | | | | | Primary deliverables | | |
| PayPal Inc. | USD | $1,400,000 | $ 1,000,000 | 10% | $100,000 | $50,000 | $250,000 |
| Safeway | USD | $1,320,000 | $ 1,200,000 | 10% | $120,000 | $0 | $0 |
| Deutsche Bank | GBP | £1,091,250 | £850,250 | 0% | £0 | £241,000 | £0 |
| Jackson National Life | USD | $1,464,000 | $ 1,200,000 | 22% | $264,000 | $0 | $0 |
| Loma Linda University Adventist Health | USD | $1,065,000 | $ 1,015,000 | 5% | $50,000 | $0 | $0 |
| FIL Investment Mgmt Ltd | USD | $1,255,822 | $ 1,144,696 | 10% | $111,126 | $0 | $0 |
| British Airways | GBP | £1,135,648 | £979,560 | 7% | £66,088 | £90,000 | £0 |
| Gexeed Consulting Co, Ltd | USD | $1,100,000 | $ 1,000,000 | 10% | $100,000 | $0 | $0 |
| Zenith Gulf Security Systems | USD | $3,166,001 | $ 1,502,001 | 0% | $0 | $400,000 | $1,264,000 |
| PC-Ware Information techn Bvba | EUR | € 1,225,000 | € 1,068,575 | 9% | € 98,425 | € 58,000 | € 0 |
| TASC - NRO | USD | $4,087,500 | $ 3,892,857 | 5% | $194,643 | $0 | $0 |
| CapGemini UK plc | GBP | £997,500 | £950,000 | 5% | £47,500 | £0 | £0 |
| Cole Capital Partners | USD | $262,500 | $ 250,000 | 5% | $12,500 | $0 | $0 |
| Webcom Telecom Servc Provider | EUR | € 2,000,000 | € 2,000,000 | 0% | € 0 | € 0 | € 0 |
| Apollo Management LP | USD | $1,336,000 | $ 1,200,000 | 8% | $90,000 | $45,000 | $1,000 |
| Prisa Digital | EUR | € 1,200,000 | € 1,050,000 | 5% | € 52,500 | € 97,500 | € 0 |
| BP Exploration & Production, Inc. | USD | $4,357,000 | $ 3,620,000 | 0% | $0 | $737,000 | $0 |

Source: Unaudited management information.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.

KPMG0000063

US_FBI_E-00020199

Exh 2436-0063



Revenue recognition considerations
**Revenue recognition**

**We noted the following terms in the Autonomy contracts we read that could impact how revenue is recognized.**

- ▣ **Extended payment terms:** Autonomy has historically recognized revenue even if the payment terms extend beyond one year. Under HP policy, for customers with payment terms in excess of 90 days, revenue is deferred until it is collected.

- ▣ **Warranties:** Autonomy may provide warranties to software license customers . The nature and extent of these warranties generally appears to be routine, short term and relatively minor. However, some analysis may be required where extended warranties are offered.

- ▣ **Sell in vs. sell through:** Autonomy recognizes revenue for license sales upon sell-in to its VARs rather than on a sell-through basis to end customers.

- ▣ **Other undelivered elements:** Autonomy's contracts for large customers (greater than $1million) can be non-standard and complex. In many cases there appear to be undelivered elements, e.g. services, training, hosting . Establishing VSOE for the undelivered elements will be critical to the timing of revenue  recognition under U.S. GAAP.

- ▣ **Usage Fees:** Autonomy will enter into term license arrangements with OEM customers that includes upfront prepared royalties for expected volume plus a usage fee for product sales with Autonomy's license greater than the initial expectation.

- ▣ **Substantive PCS:** In limited cases, customers have initial PCS terms that are for three years or more with subsequent renewals detailed in the contract for one year. In these cases, as the aggregate renewal term is less than the initial PCS period, the stated PCS rate may not be considered substantive for purposes of establishing fair value. In addition, the PCS arrangement for large customers  is stated at 5% of the license arrangement.  Further analysis is required to demonstrate that a 5% renewal rate is substantive.

- ▣ **MFN:** Management represented it has provided one customer with MFN terms.  Management has stated that these MFN terms are prospective.

- ▣ **Concessions:** Refunds for unused PCS may be granted on renegotiation of new contract arrangements. In addition, it appears that Autonomy may infrequently offer a customer a concession (e.g. extended PCS).  Changes that increase the deliverables or extend the customer's rights beyond those in the original transaction would constitute a concession. Consideration must be given as to whether the concessions are reasonably foreseeable.

- ▣ **Specified Future pricing:** Special price is set for future purchases.  Need to determine if the discounts are significant or not.  If it is significant, a portion of revenue from the initial sales may need to be deferred.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

Confidenti:     atment Requested by KPMG Pursuant to 17 CFR §200.83.

IG0000064

US_FBI_E-00020200

Exh 2436-0064



Appendices

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.



## Appendix 1
## SOW procedures

**We have not yet completed the procedures described in our SOW. Due to the delay in receipt of information, we have focused our efforts on accounts over $500,000.**

Our work will focus on the balance sheet accounts selected by you at the closing balance sheet date. We assume a majority of this work will be based on the October 3, 2011 Closing balance sheet.

Our work will work will focus on account balances at the legal entity level.

Where necessary, our work will make reference to the 2010 and 2011 year-to-date income statements.

Our fee estimate assumes we will undertake fieldwork in the U.S. and U.K.

As requested by you, we will perform procedures only on the reporting segment accounts selected by you and where the aggregate balance in each entity account is in excess of $100,000. For the avoidance of doubt, we will not perform procedures related to deferred and current taxes, fixed assets, intangible assets, and leases.

### Balance sheet – assets

### Cash and short term investments

▣ Obtain bank and investment statements and related reconciliations and read and comment on significant reconciling adjustments, if any.

### Accounts receivable and sales reserve

Obtain and read an analysis of Autonomy's accounts receivable and inquire about:

▣ Trade and non-trade balances;

▣ Balances in foreign countries, including amounts denominated in currencies other than the U.S. Dollar;

▣ Management's account reconciliation;

▣ Customers with payment terms in excess of 90 days;

▣ Aging analysis and details of aged receivables by customer and geography;

▣ Autonomy's sales reserve policies;

▣ Details supporting management's methodology for calculating the sales reserve for uncollectible accounts;

▣ Adequacy of sales reserves for delinquent accounts and requirement for additional reserves;

▣ Details supporting the rollforward of the sales reserve for uncollectible accounts;

▣ Analysis of cash received in respect of receivables after the balance sheet date;

▣ Details of historical and planned write-offs; and

▣ Credit memos.

### Other assets – Current and long term

Obtain and read an analysis of Autonomy's other current and long term assets and inquire about and comment on:

▣ Prepaid assets – Composition and calculation methodology;

▣ Deposits - Composition and recoverability

▣ Long-term investments (i.e. Blinkx) - Composition and recoverability; and

▣ Other current assets and long-term assets – Composition and recoverability.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

65

G0000066

US_FBI_E-00020202

Exh 2436-0066



## Appendix 1
## SOW procedures (2)

We have not yet completed the procedures described in our SOW. Due to the delay in receipt of information, we have focused our efforts on accounts over $500,000.

### Balance sheet – liabilities

#### Accounts payable

Obtain and read an analysis of Autonomy's accounts payable and inquire about and comment on:

- Accounts payable aging;
- Management's reconciliation for accounts payable;
- Major vendors, including significant vendor commitments; and
- Cut-off.

#### Accrued liabilities

Obtain and read analysis of Autonomy's accrued liabilities and inquire about and comment on the composition, calculation of, and adjustments to the reserves, if any in the prior 12 months:

- Accrued compensation and bonuses;
- Restructuring, onerous lease, and acquisition accounting reserves and provisions; and
- Other significant accrued liabilities.

#### Deferred revenue

Obtain and read an analysis of Autonomy's deferred revenue and inquire about and comment on:

- Deferred revenue balance and expected timing of revenue recognition; and
- Deferred revenue related to non-maintenance revenue and reasons for deferral.

Based on the deferred revenue fair value percentage adjustments provided by you, provide an estimate of the deferred revenue write-down.

### Long-term liabilities and commitments

Inquire about significant commitments and contingent liabilities including:

- Self-insurance;
- Warranty and repairs;
- In conjunction with your attorneys, pending or threatened litigation or investigations by regulatory or other authorities; and
- Capital expenditures.

In conjunction with your attorneys, inquire about whether Autonomy has entered into sales and purchase commitments or contracts, or has otherwise restricted the use of Autonomy's assets or has incurred liabilities not disclosed to you.

### Revenue recognition

Inquire about significant customer contracts signed between June 30, 2011 and the closing date and obtain and read contract summaries and accounting analysis, if any.

Obtain and read materials outlining Autonomy's historical revenues and inquire about:

- Revenue recognition policies, including Autonomy's historical ability to determine fair value or fair value of VSOE for the different elements in each of its arrangements; and
- Unusual or non-standard sales contracts.

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

66

Confidential Treatment Requested by KPMG Pursuant to 17 CFR §200.83.



**KPMG**
cutting through complexity ™

© 2011 KPMG LLP, a Delaware limited liability partnership and the U.S.
member firm of the KPMG network of independent member firms affiliated with
KPMG International Cooperative ("KPMG International"), a Swiss entity. All
rights reserved.

The KPMG name, logo and "cutting through complexity" are registered
trademarks or trademarks of KPMG International.

United States District Court
Northern District of California

**Trial Exhibit 2436**

Case No:     CR 18-0577 CRB
Date Entered: _____
 By:  _____
            Deputy Clerk

Confidential    tment Requested by KPMG Pursuant to 17 CFR §200.83.

G0000068

US_FBI_E-00020204

Exh 2436-0068